# EXHIBIT 6

# Preparing you for an Outstanding Educational Experience

## Undergraduate Bulletin | 2019-20

## RIT



DEFENDANT'S EXHIBIT

7

RIT0000343

# Rochester Institute of Technology

## 2019–20 Academic Calendar

† The Add/Drop period is the first seven class days, excluding Sundays and holidays, of the Fall, Spring, and full Summer terms.

* Friday of the 11th week of classes.

** 80% point in time

RIT does not discriminate. RIT promotes and values diversity within its workforce and provides equal opportunity to all qualified individuals regardless of race, color, creed, age, marital status, sex, gender, religion, sexual orientation, gender identity, gender expression, national origin, veteran status, or disability.

For Title VI, Title IX, and Section 504/Title II ADA inquiries, contact Judy Bender, Title IX/504 Officer at 585-475-4315, jebpsn@rit.edu, 5000 Eastman Hall, or go to http://www.rit.edu/fa/humanresources/Diversity/TitleIX for more information.

©2019 Rochester Institute of Technology. All rights reserved. RIT is a registered trademark of Rochester Institute of Technology.

## Fall Semester (2191)

**August 17 - 19**
International Student Move-in and Orientation

**August 20 - 25**
New Student Move-in and Orientation

**August 26**
Day, evening, and online classes begin
First day of Add/Drop period†

**August 31**
Saturday classes begin

**September 2**
Labor Day (no classes);
University offices closed

**September 3**
Last day of Add/Drop period†

**September 4**
First day to drop from classes with a grade of "W"

**October 14 - 15**
October Break (no classes)
University open

**November 8**
Last day to drop from classes with a grade of "W" *

**November 27**
No classes
University closes at 2 p.m.

**November 28 - 29**
Thanksgiving Holiday (no classes)
University closed

**November 30**
No Saturday classes

**December 2**
Day, evening, and online classes resume

**December 7**
Saturday classes resume
Last Saturday classes

**December 9**
Last day, evening, and online classes

**December 10**
Reading Day

**Dec. 11, 12, 13, 16, 17, 18**
Final exams

**December 19**
Residence halls close at 10 a.m.

**Dec. 19 - Jan. 12**
Break between fall and spring Semesters

**December 20**
Final grades due

**December 24**
University closes at 2 p.m.

**December 25 - January 1**
University closed

## Spring Semester (2195)

**January 6**
Residence halls open

**January 13**
Day, evening, and online classes begin
First day of Add/Drop period†

**January 18**
Saturday classes begin

**January 20**
Martin Luther King Jr. Day (no classes)
University open

**January 21**
Last day of Add/Drop period†

**January 22**
First day to drop from classes with a grade of "W"

**March 8 - 15**
Spring Break (no classes)
University open

**March 14**
No Saturday classes

**March 16**
Day, evening, and online classes resume

**March 21**
Saturday classes resume

**April 3**
Last day to drop from classes with a grade of "W" *

**April 25**
Last Saturday classes

**April 27**
Last day, evening, and online classes

**April 27**
Reading Day

**April 29, 20, May 1, 4, 5, 6**
Final exams

**May 8**
Final grades due
Convocation and Commencement ceremonies

**May 9**
Commencement ceremonies

**May 7 - 13**
Break between Spring Semester and Summer Term

## 12-week Summer Term (2198)

**May 14**
Day, evening, and online classes begin
First day of Add/Drop period†

**May 16**
Saturday classes begin

**May 21**
Last day to Add/Drop classes†

**May 22**
First day to drop from classes with a grade of "W"

**May 25**
Memorial Day (no classes)
University closed

**July 3**
Independence Day observed
University closed

**July 20**
Last day to drop from classes with a grade of "W" **

**August 1**
Last Saturday classes

**August 5**
Last day, evening, and online classes

**August 6**
Reading Day

**August 7, 10, 11**
Final exams

**August 13**
Final grades due

**August 12 - 23**
Break between Summer Term and Fall Semester

### 6-week Summer Term I (2198)

**May 14**
Day, evening, and online classes begin
First day of Add/Drop period

**May 16**
Saturday classes begin

**May 18**
Last day to Add/Drop classes

**May 19**
First day to drop from classes with a grade of "W"

**May 25**
Memorial Day (no classes)
University closed

**June 16**
Last day to drop from classes with a grade of "W" **

**June 20**
Last Saturday classes

**June 24**
Last day of classes

**June 25, 26**
Final exams

**June 26**
Final grades due

### 6-week Summer Term II (2198)

**June 29**
Day, evening, and online classes begin
First day of Add/Drop period

**July 1**
Last day to Add/Drop classes

**July 3**
Independence Day observed (no classes)
University closed

**July 7**
First day to drop from classes with a grade of "W"

**July 29**
Last day to drop from classes with a grade of "W" **

**August 5**
Last day, evening, and online classes

**August 6**
Reading Day

**August 7, 10, 11**
Final exams

**August 13**
Final grades due

**August 12 - 23**
Break between Summer Term and Fall Semester

# Rochester Institute of Technology

## About This Bulletin

This *Undergraduate Bulletin* does not constitute a contract between the university and its students on either a collective or individual basis. It represents RIT s best academic, social, and financial planning at the time of publication. Course and curriculum changes, modifications of tuition, fees, dormitory, meal, and other charges, plus unforeseen changes in other aspects of RIT life, sometimes occur after the *Graduate Bulletin* has been printed but before the changes can be incorporated in a later edition of the same publication. Because of this, Rochester Institute of Technology does not assume a contractual obligation with its students for the contents of this *Undergraduate Bulletin*. RIT does not discriminate. RIT promotes and values diversity within its workforce and provides equal opportunity to all qualified individuals regardless of race, color, creed, age, marital status, sex, gender, religion, sexual orientation, gender identity, gender expression, national origin, veteran status, or disability.

## Table of Contents

An Introduction to RIT .......................................................... 2

Academic Programs of Study (HEGIS chart) ...................... 4

RIT's colleges and schools ..................................................... 7

College of Art and Design ..................................................... 8

Saunders College of Business ............................................. 36

Golisano College of Computing and Information Sciences .... 50

Kate Gleason College of Engineering ................................ 73

College of Engineering Technology ................................. 102

College of Health Sciences and Technology ................... 123

College of Liberal Arts ...................................................... 145

National Technical Institute for the Deaf ........................ 176

College of Science .............................................................. 220

Academic Affairs ................................................................ 254
    Innovative Learning Institute
    School of Individualized Study
    University Exploration Program

Minors ................................................................................ 259

Immersions ........................................................................ 318

University Policies and Procedures .................................. 366

Consumer Information ...................................................... 376

Administration and Trustees ............................................ 377

Campus Directory .............................................................. 382

Campus Map ...................................................................... 383

**Produced by the Division of Academic Affairs and the Division of Marketing and Communications.**

**Rochester Institute of Technology
One Lomb Memorial Drive
Rochester, NY 14623
rit.edu
Undergraduate Bulletin 2019–20**

RIT0000345

# An Introduction to
# Rochester Institute of Technology

Respected internationally as a world leader in career-oriented, techno logical education, Rochester Institute of Technology has been setting an innovative pace since 1829, when Colonel Nathaniel Rochester became the first president of the Rochester Athenaeum. In 1891, the Athenaeum merged with Mechanics Institute, which had been founded by a group of businessmen to instruct in "drawing and such other branches of studies as are most important for industrial pursuits. In 1944, recognizing the increasingly specialized professional nature of its programs, the university adopted the name it holds today

A private, coeducational university in upstate New York, RIT offers academic programs that combine outstanding teaching, a strong foundation in the liberal arts and sciences, modern classroom facilities, and work experience gained through the university's coop erative education program, internships, and other opportunities.

Few universities provide RIT's variety of career-oriented studies. Our 10 colleges and degree-granting entities offer outstanding programs in business, engineering, art and design, science and mathematics, the liberal arts, photography, computing, hospitality management, and many other areas.

More than 200 programs—including such distinctive offerings as microelectronic and software engineering, imaging science, film and animation, biotechnology and molecular bioscience, physician assistant, new media, international business, telecom-munications, and the programs of RIT's School for American Crafts and National Technical Institute for the Deaf (NTID)— draw students from all 50 states and more than 100 countries.

As a major university, RIT offers academic opportunities that extend far beyond science and technology, including more liberal arts courses and faculty than are found at most liberal arts colleges. With a strong foundation in the humanities and social sciences, RIT graduates understand both technological developments and the larger philosophical and ethical issues presented by technology

Approximately 15,400 undergraduate students and 3,200 graduate students attend RIT. More than 118,000 alumni can be found around the globe.

Almost one-third of our undergraduates are transfer students from two-year colleges or other four-year institutions, and adult students make up a significant portion of the total enrollment. Our full-time undergraduate student body includes more than 1,200 deaf and hard-of-hearing students who share the same residence halls and classes on campus.

RIT's cooperative education program is the fourth-oldest and one of the largest in the world. We place more than 4,300 students in co-op work positions with approximately 2,200 employers every year. In addition, more than 600 companies visit RIT to conduct employment interviews on campus.

The world in which RIT graduates live and work is composed of people from many backgrounds, lifestyles, and cultures. Therefore, RIT encourages the appreciation of diversity through a variety of liberal arts courses, campus events, and special programs, including the annual International Banquet, Black History Month, Martin Luther King Jr. celebration, and Hispanic Heritage Week.

RIT has been recognized by *U.S. News & World Report* magazine as one of the nation's leading comprehensive universities and one of America's Best College Values. Many college guidebooks have ranked RIT among the nation's top schools, including "Kaplan's Unbiased Guide to the 320 Most Interesting Colleges" and *The Princeton Review's Best 379 Colleges.*

## Accreditation

Rochester Institute of Technology is accredited by the Middle States Commission on Higher Education, 3624 Market Street, Philadelphia, PA 19014, (267) 284-5000. The Middle States Commission on Higher Education is an institutional accrediting agency recognized by the U.S. Secretary of Education and the Council for Higher Education Accreditation.

RIT0000346

## Undergraduate Programs of Study

| | | Degree and HEGIS Code | | | | | |
|---|---|---|---|---|---|---|---|
| | | Cert. | Diploma | AOS | AS | AAS | BFA | BS |

| **Art, Design, and Architecture** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3D Digital Design | Art and Design | | | | | | 1009 | |
| 3D Graphics Technology | National Technical Institute for the Deaf | | | | | 5012 | | |
| Design and Imaging Technology | National Technical Institute for the Deaf | | | 5012 | | 5012 | | |
| Digital Humanities and Social Sciences | Liberal Arts | | | | | | | 5649 |
| Furniture Design | Art and Design | | | 5317.00 | | | | |
| Graphic Design | Art and Design | | | | | | 1009 | |
| Illustration | Art and Design | | | | | | 1002 | |
| Industrial Design | Art and Design | | | | | | 1009 | |
| Interior Design | Art and Design | | | | | | 1009 | |
| Media Arts and Technology | Engineering Technology | | | | | | | 0605 |
| Medical Illustration | Art and Design | | | | | | 1299 | |
| New Media Design | Art and Design | | | | | | 0605 | |
| Studio Arts | Art and Design | | | | | | 100 | |
| **Business, Management, and Leadership** | | | | | | | | |
| Accounting Technology | National Technical Institute for the Deaf | | | | | 5002 | | |
| Administrative Support Technology | National Technical Institute for the Deaf | | | | | 5005 | | |
| Business Administration | National Technical Institute for the Deaf | | | | | 5001 | | |
| Business Administration: Accounting* | Business | | | | | | | 0502 |
| Business Administration: Finance | Business | | | | | | | 0504 |
| Business Administration: International Business | Business | | | | | | | 0513 |
| Business Administration: Management | Business | | | | | | | 0506 |
| Business Administration: Marketing | Business | | | | | | | 0509 |
| Business | National Technical Institute for the Deaf | | | | 5001 | | | |
| Business Technology | National Technical Institute for the Deaf | | | 5004 | | | | |
| Dietetics and Nutrition | Health Sciences and Technology | | | | | | | 1306 |
| Economics | Liberal Arts | | | | | | | 2204 |
| Health Systems Administration‡ | Health Sciences and Technology | 5299 | | | | | | |
| Hospitality and Tourism Management | Business | | | | | | | 0510.10 |
| Management Information Systems (MIS) | Business | | | | | | | 0599 |
| Organizational Change and Leadership‡ | School of Individualized Study | 5004 | | | | | | |
| Supply Chain Management | Business | | | | | | | 0509 |
| **Communications and Digital Media** | | | | | | | | |
| Advertising and Public Relations | Liberal Arts | | | | | | | 0604 |
| ASL-English Interpretation | National Technical Institute for the Deaf | | | | | | | 1199 |
| Communication | Liberal Arts | | | | | | | 0601 |
| Digital Humanities and Social Sciences | Liberal Arts | | | | | | | 5649 |
| Journalism | Liberal Arts | | | | | | | 0604 |
| Media Arts and Technology | Engineering Technology | | | | | | | 0605 |
| New Media Design | Art and Design | | | | | | 0605 | |
| New Media Interactive Development | Computing and Information Sciences | | | | | | | 0699 |
| **Computing and Information Sciences** | | | | | | | | |
| 3D Digital Design | Art and Design | | | | | | 1009 | |
| Applied Computer Technology | National Technical Institute for the Deaf | | | 5101 | 0799 | 5101 | | |
| Bioinformatics and Computational Biology* | Science | | | | | | | 0499 |
| Computational Mathematics* | Science | | | | | | | 1703 |
| Computer Engineering* | Engineering | | | | | | | 0999 |
| Computer Engineering Technology* | Engineering Technology | | | | | | | 0925 |
| Computer Science* | Computing and Information Sciences | | | | | | | 0701 |
| Computing and Information Technologies | Computing and Information Sciences | | | | | | | 0702 |
| Computing Security* | Computing and Information Sciences | | | | | | | 0799 |
| Digital Humanities and Social Sciences | Liberal Arts | | | | | | | 5649 |
| Game Design and Development* | Computing and Information Sciences | | | | | | | 0799 |
| Human-Centered Computing | Computing and Information Sciences | | | | | | | 4605.00 |
| Imaging Science | Science | | | | | | | 1999.20 |
| Management Information Systems (MIS) | Business | | | | | | | 0599 |
| Media Arts and Technology | Engineering Technology | | | | | | | 0605 |
| Mobile Application Development | National Technical Institute for the Deaf | | | | | 5101 | | |
| New Media Design | Art and Design | | | | | | 0605 | |
| New Media Interactive Development | Computing and Information Sciences | | | | | | | 0699 |
| Software Engineering* | Computing and Information Sciences | | | | | | | 0999 |
| Web and Mobile Computing | Computing and Information Sciences | | | | | | | 0699 |
| **Engineering and Engineering Technology** | | | | | | | | |
| Applied Mechanical Technology | National Technical Institute for the Deaf | | | | | 5315 | | |
| Biomedical Engineering* | Engineering | | | | | | | 0905 |
| Chemical Engineering* | Engineering | | | | | | | 0906 |
| Civil Engineering Technology | Engineering Technology | | | | | | | 0925 |
| Civil Technology | National Technical Institute for the Deaf | | | | | 5309 | | |

\* Accelerated dual degree (BS/MS or BS/ME) option available
† Accelerated dual degree (BS/MS) option required
‡ Online option available

RIT0000347

| Undergraduate Programs of Study | | Degree and HEGIS Code | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Cert. | Diploma | AOS | AS | AAS | BFA | BS |
| Computer Aided Drafting Technology | National Technical Institute for the Deaf | | | 5303 | | 5303 | | |
| Computer Engineering* | Engineering | | | | | | | 0999 |
| Computer Engineering Technology* | Engineering Technology | | | | | | | 0925 |
| Electrical Engineering* | Engineering | | | | | | | 0909 |
| Electrical Engineering Technology | Engineering Technology | | | | | | | 0925 |
| Electrical Mechanical Engineering Technology* | Engineering Technology | | | | | | | 0925 |
| Imaging Science | Science | | | | | | | 1999.20 |
| Industrial Engineering* | Engineering | | | | | | | 0913 |
| Integrated Electronics | Engineering | 5311 | | | | | | |
| Mechanical Engineering* | Engineering | | | | | | | 0910 |
| Mechanical Engineering Technology* | Engineering Technology | | | | | | | 0925 |
| Mechatronics Engineering‡ | Engineering | 5311 | | | | | | |
| Microelectronic Engineering* | Engineering | | | | | | | 0999 |
| Packaging Science | Engineering Technology | | | | | | | 4999 |
| Precision Manufacturing Technology | National Technical Institute for the Deaf | | | 5312 | | | | |
| Robotics and Manufacturing Engineering Technology* | Engineering Technology | | | | | | | 0925 |
| Software Engineering* | Computing and Information Sciences | | | | | | | 0999 |
| **Environmental Studies and Sustainability** | | | | | | | | |
| Civil Engineering Technology | Engineering Technology | | | | | | | 0925 |
| Environmental Science* | Science | | | | | | | 0420 |
| Environmental Sustainability, Health and Safety* | Engineering Technology | | | | | | | 0420 |
| Packaging Science | Engineering Technology | | | | | | | 4999 |
| **Game Design and Development** | | | | | | | | |
| 3D Digital Design | Art and Design | | | | | | 1009 | |
| Game Design and Development* | Computing and Information Sciences | | | | | | | 0799 |
| New Media Interactive Development | Computing and Information Sciences | | | | | | | 0699 |
| Web and Mobile Computing | Computing and Information Sciences | | | | | | | 0699 |
| **Health Professions and Medical Sciences** | | | | | | | | |
| Biochemistry | Science | | | | | | | 0414 |
| Bioinformatics and Computational Biology* | Science | | | | | | | 0499 |
| Biology | Science | | | | | | | 0401 |
| Biomedical Sciences | Health Sciences and Technology | | | | | | | 0499 |
| Biotechnology and Molecular Bioscience | Science | | | | | | | 0499 |
| Diagnostic Medical Sonography (Ultrasound) | Health Sciences and Technology | | | | | | | 1299 |
| Dietetics and Nutrition | Health Sciences and Technology | | | | | | | 1306.00 |
| Echocardiography (Cardiac Ultrasound) | Health Sciences and Technology | 5217 | | | | | | |
| Exercise Science | Health Sciences and Technology | | | | | | | 1299.30 |
| General Science | National Technical Institute for the Deaf | | | | | 5604 | | |
| Health Systems Administration‡ | Health Sciences and Technology | 5299 | | | | | | |
| Medical Illustration | Art and Design | | | | | | 1299 | |
| Nutritional Sciences | Health Sciences and Technology | | | | | | | 1306 |
| Physician Assistant† | Health Sciences and Technology | | | | | | | 1299.10 |
| **Humanities, Social Sciences, and Education** | | | | | | | | |
| Applied Arts and Sciences‡ | School of Individualized Study | | | | | 5699 | | 4999 |
| Applied Liberal Arts | National Technical Institute for the Deaf | | | | | 5699 | | |
| Applied Modern Language and Culture | Liberal Arts | | | | | | | 1101 |
| ASL-English Interpretation | National Technical Institute for the Deaf | | | | | | | 1199 |
| Criminal Justice* | Liberal Arts | | | | | | | 2105 |
| Deaf Cultural Studies-American Sign Language | National Technical Institute for the Deaf | 5506 | | | | | | |
| Digital Humanities and Social Sciences | Liberal Arts | | | | | | | 5649 |
| Economics | Liberal Arts | | | | | | | 2204 |
| Human-Centered Computing | Computing and Information Sciences | | | | | | | 4605.00 |
| International and Global Studies* | Liberal Arts | | | | | | | 2210 |
| Museum Studies | Liberal Arts | | | | | | | 1099 |
| Performing Arts | National Technical Institute for the Deaf | 5610 | | | | | | |
| Philosophy | Liberal Arts | | | | | | | 1509 |
| Political Science | Liberal Arts | | | | | | | 2207 |
| Psychology | Liberal Arts | | | | | | | 2001 |
| Public Policy* | Liberal Arts | | | | | | | 2102 |
| Sociology and Anthropology | Liberal Arts | | | | | | | 2214 |
| **Photography, Film, and Animation** | | | | | | | | |
| Film and Animation | Art and Design | | | | | | 1010 | |
| Imaging Science | Science | | | | | | | 1999.20 |
| Motion Picture Science | Art and Design | | | | | | | 1010 |
| Photographic and Imaging Arts | Art and Design | | | | | | 1011 | |
| Photographic Sciences | Art and Design | | | | | | | 1217 |
| **Science and Math** | | | | | | | | |
| Applied Mathematics* | Science | | | | | | | 1703 |

\* Accelerated dual degree (BS/MS or BS/ME) option available
† Accelerated dual degree (BS/MS) option required
‡ Online option available

RIT0000348

## Undergraduate Programs of Study

| | | Degree and HEGIS Code | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Cert. | Diploma | AOS | AS | AAS | BFA | BS |
| Applied Statistics and Actuarial Science* | Science | | | | | | | 1702 |
| Biochemistry | Science | | | | | | | 0414 |
| Bioinformatics and Computational Biology* | Science | | | | | | | 0499 |
| Biology | Science | | | | | | | 0401 |
| Biomedical Engineering* | Engineering | | | | | | | 0905 |
| Biomedical Sciences | Health Sciences and Technology | | | | | | | 0499 |
| Biotechnology and Molecular Bioscience | Science | | | | | | | 0499 |
| Chemical Engineering* | Engineering | | | | | | | 0906 |
| Chemistry* | Science | | | | | | | 1905 |
| Computational Mathematics* | Science | | | | | | | 1703 |
| Diagnostic Medical Sonography (Ultrasound) | Health Sciences and Technology | | | | | | | 1299 |
| General Science | National Technical Institute for the Deaf | | | | 5604 | | | |
| Imaging Science | Science | | | | | | | 1999.20 |
| Laboratory Science Technology | National Technical Institute for the Deaf | | | 5407 | | 5407 | | |
| Packaging Science | Engineering Technology | | | | | | | 4999 |
| Photographic Sciences | Art and Design | | | | | | | 1217 |
| Physician Assistant† | Health Sciences and Technology | | | | | | | 1299.10 |
| Physics* | Science | | | | | | | 1902 |
| **Undeclared and Individualized Study** | | | | | | | | |
| Applied Arts and Sciences‡ | School of Individualized Study | | | | | 5699 | | 4999 |

\*   Accelerated dual degree (BS/MS or BS/ME) option available
†   Accelerated dual degree (BS/MS) option required
‡   Online option available

RIT0000349

# Colleges of RIT

RIT enrolls more than 19,000 full-time and part-time students in 10 colleges and schools on our main campus in Henrietta, N.Y An additional 2,400 students are enrolled at RIT's global campuses in China, Croatia, Dubai, and Kosovo.

## RIT's colleges and schools

College of Art and Design

Saunders College of Business

Golisano College of Computing and Information Sciences

Kate Gleason College of Engineering

College of Engineering Technology

College of Health Sciences and Technology

College of Liberal Arts

National Technical Institute for the Deaf

College of Science

School of Individualized Study/Academic Affairs

RIT0000350

# College of Art and Design

*Todd Jokl, Dean*
*www.rit.edu/artdesign/*

## Programs of study

| Bachelor of Fine Arts in: | Page |
|---|---|
| Art and Design Exploration, Undeclared | 11 |
| Photographic Arts and Sciences Exploration, Undeclared | 11 |
| Fine Arts Studio | 12 |
| Illustration | 12 |
| Medical Illustration | 13 |
| 3D Digital Design | 14 |
| Graphic Design | 15 |
| Industrial Design | 17 |
| Interior Design | 18 |
| New Media Design | 19 |
| Studio Arts | 20 |
| Film and Animation | 24 |
| Photographic and Imaging Arts | 27 |

| Bachelor of Science in: | |
|---|---|
| Motion Picture Science | 26 |
| Photographic Sciences | 31 |

| Associate in Occupational Studies in: | |
|---|---|
| Furniture Design | 11 |

The College of Art and Design includes the schools of American Crafts, Art, Design, Film and Animation, and Photographic Arts and Sciences. Students in most of the baccalaureate and master's degree programs complete foundation courses for fundamental studio course work and historical grounding in the visual arts.

### Admission requirements

For information on undergraduate admission, including freshman and transfer admission guidelines, please refer to the indovidual program descriptions and the Undergraduate Admission section of this bulletin. Admission to most majors in the college requires a combination of academic performance and creative visual skills that are evaluated via a portfolio review. Faculty will review each student's portfolio to evaluate creative visual skills as well as the potential for success in the student's selected program.

**Portfolio requirements:** The BFA and MFA programs in the schools of American Crafts, Art, Design, and Film and Animation require a portfolio. There are various ways for prospective students to receive an evaluation of their artistic skills. Faculty in the College of Art and Design meet one-on-one with students to review portfolios at all of RIT's Fall Open Houses. In addition, our faculty travel the country each year to dozens of cities as part of National Portfolio Day events. At these events, students can meet with other various top art and design schools. What sets RIT apart from our competitors—many of whom send admissions staff—is that our faculty review and accept portfolios. Prospective students have the opportunity to meet directly with faculty who are nationally-renowned artists, photographers, designers, and filmmakers..

**Why is a portfolio required?** Artistic disciplines require a measure of skill and dedication. Because accepted students become part of an elite learning community, they must first demonstrate a proven level of artistic talent. Your portfolio will help us evaluate your artistic skills, artistic preferences and familiarity with various types of artistic media.

Your portfolio says a lot about you: your level of enthusiasm, the types of work you are interested in and how you interpret ideas through art. The work included in your portfolio will indicate whether you show promise in the program for which you are applying.

### What is the College of Art and Design looking for?

**Creativity and craftsmanship:** The craftsmanship in a work of art is as important as the ideas presented. You can demonstrate creativity through innovative ideas and content, interesting composition and proficient use of materials.

**Acceptable media formats:** Images (up to 5 MB each), video (up to 60 MB each), audio (up to 30 MB each) and PDFs (up to 10 MB each). You may also link to media from YouTube, Vimeo and SoundCloud.

### Requirements by Program

**School of Art/School of Design:** Submit 10-20 pieces of your best work. Portfolios will be reviewed on the basis of pictorial composition, creativity/originality of ideas, drawing and design

RIT0000351

ability, a sense for the use of materials, attention to detail, and craftsmanship. There should be a minimum of three samples of drawings made from direct observation (not copied from photographs, comics, or "fantasy"). Other work could include painting, photography, page layout designs, computer images, twodimensional design, sculpture, models, mechanical drawings, and marker renderings. All images and documents submitted should be clearly labeled. Information such as title, size, media, assignment or theme (if any) and any exhibition/award notations should be included.

**Medical Illustration:** Applicants should include at least six samples of natural forms such as shells, elements of the human figure, bones, or plants.

**School of Film and Animation:** Submit examples of expressive, original work that showcase individual style as a storyteller, filmmaker, or artist. This may include, but is not limited to, works in drawing, digital art, painting, performance, photography, creative writing, film, or animation. Longer videos and musical pieces should be edited down to three minutes for review purposes.

**Animation:** Examples of human figure drawings or sketches, images created from direct observation and video files of page flipping sketchbooks are recommended. Please do not include any form of fan art.

**Submitting your portfolio:** Portfolios may be reviewed via online submission (see below) or in person at an RIT Open House or National Portfolio Day event.

Portfolios can be submitted for review to RIT in the following formats:

> Online through SlideRoom at rit.slideroom.com

> Link to media from YouTube, Vimeo or SoundCloud

> Sent via mail on a CD or flash drive to:
    Rochester Institute of Technology
    Undergraduate Admissions Office
    60 Lomb Memorial Drive
    Rochester, NY 14623-5604

Images (up to 5 MB each), video (up to 60 MB each), audio (up to 30 MB each) and PDFs (up to 10 MB each). Please ensure images are in JPEG (.jpeg) format in RGB color mode. CDs and flash drives will not be returned. The clarity of the slide or digital images is of utmost importance. application

## National Portfolio Days

All schools in the college participate in open house programs hosted by RIT's Office of Undergraduate Admissions and selected National Portfolio Days. These events allow for the presentation and review of original work and, for the exceptional portfolio, a means for on-site acceptance of portfolio. For more detrails on National Portfolio Days, please visit nationalportfolioday.org, or call (585) 475-2968.

## Financial aid and scholarships

Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financial aid, scholarships, loans, and grants.

## Facilities

Professional imaging environment for the still and moving image, including 30 fully equipped photographic studios, 20 fully equipped b/w and color darkrooms, fivephoto-oriented labs, professional printing lab, graduate studios, and a one of a kind lending cage with extensive collection of cameras and related equipment.

Image Permanence Institute, recognized world leader in the education, research, and preservation of images and cultural property.

Extensive professional 16mm film,digital video, and digital cinema fieldproduction equipment, including newly renovated filmand animation facilities, 60 digital filmediting stations, three animation labs, three stop-motion studios, two sound stages, and prop shop.

Over a dozen specialized instructional and research labs for immersive study in Media Sciences supporting cross-disciplinary work in applied color science, 3D print materials, packaging printing, and new media publishing.

Wallace Library, rich in photography, graphic arts publications, and contemporary periodicals in design, arts, crafts for study, and research; ARTstor, an online image collection; and electronic reserve course materials.

Cooperative efforts with George Eastman House International Museum of Photography and Film, with access to the museum's collections of photography, rare books, motion pictures, and technology. Library of the Kodak Research Laboratories.

The Melbert B. Cary Jr. Graphic Arts Collection, containing more than 20,000 volumes of rare books and additional resources that illustrate fine printing, the history of printing, book design and illustration, papermaking, binding, and other aspects of the graphic arts.

The Graphic Design Archives in the Wallace Library are complete and partial collections of some of the world's most influential pioneers in graphic design. The collections contain original source materials documenting the designers' working lives and include such unique items as original artwork, sketchbooks, sculptures, architectural models, reliefs, and printed samples.

The Vignelli Center for Design Studies houses the extensive professional archive of Massimo and Lella Vignelli, and offers exhibition space and archival study classrooms for the examination of Modernist design history, theory, and criticism.

Fully equipped studios for designing, forming, and finishing utilitarian and sculptural objects in clay, glass, metals and wood, including CNC routers and metal cutters. The recently added Sands Family Studios wing houses state-of-the-art hot glass, large-scale metal fabricating and specialized ceramic kiln areas.

Bevier Gallery and the William Harris Gallery, the college's on-campus exhibition spaces.

CityArtsSpace is the university's off-campus, student-managed contemporary art gallery. The gallery actively educates and encourages viewers to examine the relevance of art and cultural exposure in their own lives. CityArtsSpace is an educational laboratory presenting art to the widest possible audience and maintaining a select collection of student and alumni artwork for on-site consignment and sales.

The college houses archives, as well as exhibition and display spaces. Exhibitions regularly feature the work of contemporary

RIT0000352

**College of Art and Design**

painters, designers, photographers, illustrators, graphic artists, filmmakers, and faculty, student and alumni work.
Individual studio spaces for all seniors in the fine arts studio major.

## Cooperative education

Students may participate in cooperative education experiences or internships. Co-op allows students the opportunity to evaluate career goals before making employment decisions, develop insight into their chosen fields, gain professional experience that enhances their resumes, and increase their potential for placement and rapid career advancement after graduation. As part of the student's career exploration, co-op experiences provide an opportunity to observe and perform work directly related to the student's major.

Co-op is required in the bachelor of science programs in the School of Photographic Arts and Sciences. Although co-op is not required in the BS program in film and animation or the BFA programs in the schools of Art, Design, Film and Animation, or Photographic Arts and Sciences, many students choose to co-op during the summer semester to enhance their learning while gaining valuable on-the-job experience.

For more information about cooperative education, please refer to the Office of Career Services and Cooperative Education or visit the college's website.

## Accreditation

The National Association of Schools of Art and Design (NASAD) accredits the BFA and MFA programs in the schools of American Crafts, Art, Design, Photographic Arts and Sciences, and Film and Animation. The School of Design's interior design program is accredited by the Council for Interior Design Education Accreditation.

## Advising

All majors provide expert advisement to students in multiple ways. Each student is assigned a primary faculty adviser with whom they consult on a semester basis concerning course selection, assignments, co-ops, educational challenges, and career opportunities. In addition, each school has program chairs per discipline whose primary task is to advise students, as well as the chair of the school and academic advisers in the college's Student Services Office. While at RIT and after graduation, students can seek and receive personal and professional advisement to support their studies and career aspirations.

## Academic Enrichment

*Honors Program:* Students who demonstrate a high level of achievement at the high school level may be invited to join the Honors program. These students will participate in Honors course work throughout their program of study and experiential learning activities under the guidance of a faculty mentor. Honors students will be selected during the admission process.

*Study Abroad:* RIT encourages all students to consider a study abroad program. Students may study full time at a variety of host schools and are able to select both courses in their majors and/or

liberal arts classes. The RIT Global office has information about foreign study options and opportunities.

*Minors:* RIT offers students more than 90 minors to choose from to enhance their academic program or further develop a personal area of interest. For a detailed list of minors, including courses, please refer to the Minors section of this bulletin.

*Professional student organizations:* The college maintains memberships in the following professional organizations: Industrial Designers Society of America, ACM Siggraph, American Institute of Architects, American Institute of Graphic Arts, American Society of Interior Designers, American Society of Media Photography, Bio Communications Association, College Art Association, ICOGRADA, International Interior Design Association, International Panoramic Photographers Association, International Society for Optical Engineering, National Press Photographer Association Student Chapter, Ophthalmic Photographers Society, Photo Imaging Educators Association, Photo Marketing Association International, Society of Environmental Graphic Designers, Society for Imaging Science and Technology, Society for Photographic Education and Society of Motion Picture and Television Engineers.

## Special Opportunities

*Graduate study:* The college offers master of fine art degrees in ceramics, film and animation, fine arts studio, furniture design, glass, industrial design, metals and jewelry design, visual communication design, and photography and related media; a master of science for teachers in visual arts (all grades); a master of science in print media; and an advanced certificate in non-toxic printmaking. Please refer to the *Graduate Bulletin* or the college's website for more information.

*Summer course offerings:* The college offers a number of summer courses. Please contact the Office of Part-time Enrollment Services or visit the college's website for more information.

## Art history electives

With the exception of students enrolled in the BFA in film and animation, all BFA students are required to take History of Western Art: Ancient to Medieval (ARTH-135) and History of Western Art: Renaissance to Modern (ARTH-136), and select one additional art history elective to broaden their understanding of the historical and aesthetic development of the visual arts. Art history electives include:

| ARTH-135* | History of Western Art: Ancient to Medieval |
|---|---|
| ARTH-136* | History of Western Art: Renaissance to Modern |
| ARTH-221 | Contemporary Design Issues |
| ARTH-311 | Art of Italy: 1250-1400 |
| ARTH-312 | Art of Italy: 1600-1750 |
| ARTH-317 | Art Florence and Rome: 15th Century |
| ARTH-318 | Art Florence and Rome: 16th Century |
| ARTH-345† | History to Architecture Interior and Furniture I |
| ARTH-346† | History to Architecture Interior and Furniture II |
| ARTH-364 | Art of Paris |
| ARTH-366 | 18th, 19th Century Art |
| ARTH-368 | 20th Century Art: 1900-1950 |
| ARTH-369 | 20th Century Art: Since 1950 |
| ARTH-373 | Art of the Last Decade |
| ARTH-378 | Baroque Painting in Flanders |
| ARTH-379 | Renaissance Painting in Flanders |
| ARTH-392 | Theory and Criticism of 20th Century |
| ARTH-457 | Art and Activism |
| ARTH-521 | The Image |
| ARTH-541 | Art and Architecture of Ancient Rome |

RIT0000353

| | |
|---|---|
| ARTH-544 | Illuminated Manuscripts |
| ARTH-550 | Topics in Art History |
| ARTH-554 | Late Medieval Art |
| ARTH-558 | The Gothic Revival |
| ARTH-561 | Latin American Art |
| ARTH-563 | Modern Architecture |
| ARTH-566 | Early Medieval Art |
| ARTH-568 | Art and Technology: Machine Aesthetic Cyborg |
| ARTH-571 | Extreme Abstraction |
| ARTH-572 | Art of the Americas |
| ARTH-573 | Conceptual Art |
| ARTH-574 | Dada and Surrealism |
| ARTH-576 | Modernism and Realism |
| ARTH-577 | Displaying Gender |
| ARTH-578 | Edvard Munch |
| ARTH-581 | Russian Realist Art |
| ARTH-582 | Medieval Craft |
| ARTH-583 | Installation Art |
| ARTH-584 | Scandinavian Modernism |
| ARTH-586 | Studies in Material Culture |
| ARTH-587 | The Gothic Cathedral |
| ARTH-588 | Symbols and Symbol-Making |

\* This elective is required for students in majors in the schools of American Crafts, Art, Design, and Photographic Arts and Sciences (BFA majors only).

† This elective is required for Interior design and furniture design majors.

## Undeclared Options

## Art and Design Exploration, Undeclared

*www.rit.edu/study/undeclared-art-and-design*
**Glen Hintz, Director, School for American Crafts and School of Art**
**585-475-6114, facpgd@rit.edu**

### Program overview

If students have a passion for the visual arts, but are undecided about which major to pursue, they may consider the art and design exploration option. Students in the School of Art or School of Design begin their studies in a foundation studies program, which provides students with a broad set of introductory experiences in several areas of the visual arts. Students interested in one of the majors in either school should apply for the art and design exploration option. Admission is based, in part, on a portfolio evaluation. View Portfolio Requirements for more information.

## Photographic Arts and Sciences Exploration, Undeclared

*www.rit.edu/study/photographic-arts-and-sciences-exploration-undeclared*
**Therese Mulligan, Director, School of Photographic Arts and Sciences**
**585-475-2762, mtmpph@rit.edu**

### Program overview

For students interested in photography but unsure which major best meets their career aspirations, the photographic arts and sciences exploration option provides you with an overview of the two photography majors and their options. Students will learn about the curriculum, course work, and career paths associated with the BFA in photographic and imaging arts (with options in advertising photography, fine art photography, photojournalism, or visual media) and the BS in photographic sciences. This exploration option allows you to take up to four semesters to learn about each major while you complete general education and liberal arts courses.

## School for American Crafts

### Studio Residency program

The School for American Crafts offers a Studio Residency program for students in ceramics, furniture design, glass, and metals and jewelry design. Residence positions are limited and are awarded after the review of all applicants' portfolios, transcripts, and references. An interview is required. Accepted residents are required to register for one independent study credit during each semester of residence.

Accepted residents are expected to be present in their assigned studio during class hours and to contribute up to 10 hours of work per week in the main studio. These work hours are coordinated and overseen by the faculty in the resident's discipline. In exchange, the school will provide workspace, access to facilities, and supportive instruction. The resident is invited to participate in the full range of studio activities.

Participants may be those seeking additional studio experience prior to undergraduate or graduate study, early career professionals, or teachers on leave who wish to work again in an academic studio environment. The faculty in each discipline make decisions concerning appropriate candidates.

Inquiries should be made to the Studio Residency Program, School for American Crafts, College of Imaging Arts and Sciences, Rochester Institute of Technology, 73 Lomb Memorial Drive, Rochester, NY 14623-5603.

## Furniture Design, AOS

*www.rit.edu/study/furniture-design-aos*
**Andy Buck, Professor**
**585-475-2636, aabsac@rit.edu**

### Program overview

An intensive course of study combining foundations in art and design with two years of study in woodworking and furniture design. For individuals not seeking the BFA or MFA degree, the Associate degree will provide you with many of the fundamentals to begin a career in woodworking and furniture design.

The AOS degree in furniture design is a highly-focused, two-year course of study. Students learn how to use and care for basic hand tools and begin to explore the technical and visual potential of wood. Over the two-year experience, increasingly sophisticated techniques and design concepts are introduced. Students complete courses in two-dimensional design, three-dimensional design, freehand drawing, technical drawing, furniture history, and crafts business practices.

### Curriculum

#### Furniture Design, AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CWFD-201 | Furniture Design Sophomore I | 6 |
| CWFD-202 | Furniture Design Sophomore II | 6 |
| FDTN-111 | Drawing I | 3 |
| FDTN-131 | 3D Design I | 3 |
| STAR-201 | Crafts Drawing Practice | 3 |
| STAR-202 | Crafts CADD Drawing | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| **Second Year** | | |

RIT0000354

**College of Art and Design**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| CWFD-301 | Furniture Design Junior I | 6 |
| CWFD-302 | Furniture Design Junior II | 6 |
| FDTN-121 | 2D Design I | 3 |
| STAR-501 | Crafts Promotional Materials | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-122 | 2D Design II | |
| FDTN-222 | 2D Design II Workshop: Topic | |
| | CAD Elective‡ | 3 |
| | Art History Electives† | 6 |
| **Total Semester Credit Hours** | | **60** |

\* Please see Wellness Education Requirement for more information. Students completing Associate's degrees are required to complete one Wellness course.
† Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.
‡ CAD electives are any College of Art and Design course.

## School of Art

# Fine Arts Studio, BFA

*http://cias.rit.edu/schools/art/undergraduate-fine-arts-studio*
**Eileen Bushnell, Program Chair**
**(585) 475-7562, efbfaa@rit.edu**

## Program overview

The fine arts studio major serves the student who is interested in a career in the fine arts across a variety of two and three-dimensional disciplines and media. Students work in painting, non-toxic printmaking, sculpture, and expanded forms to create work exploring individual directions. Technique and idea generation are taught to allow for individual creativity along with courses in business practices for the arts preparing students to enter the professional field of art.

### Electives

Students may select electives that enhance their studies or allow them to pursue an area of personal or professional interest. Studio electives are available in graphic design, illustration, graphic visualization, industrial design, interior design, fine arts studio, environmental design, ceramics, glass, metals, textiles, woodworking, film making, photography, and imaging technology. To be eligible for these electives, students must complete the foundation program or have the permission of the instructor. Additional selections are offered as topics courses.

## Curriculum

### Fine arts studio, BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| FDTN-111, 112 | Drawing I, II | 6 |
| FDTN-121, 122 | 2D Design I, II | 6 |
| FDTN-131, 132 | 3D Design I, II | 6 |
| | LAS Perspective 5, 6, or 7 | 3 |
| | First Year Writing Seminar | 3 |
| ARTH135 | LAS Perspective 2: History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3: History of Western Art: Renaissance to Modern | 3 |
| ACSC-010 | Year One: College Experience | 0 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| FDTN-141 | 4D Design | 3 |
| FNAS-201 | Introduction to Expanded Forms | 3 |
| FNAS-202 | Introduction to Non-Toxic Printmaking | 3 |
| FNAS-203 | Introduction to Painting | 3 |
| FNAS-204 | Introduction to Sculpture | 3 |
| FNAS-305 | Figuring Drawing | 3 |
| | LAS Perspective 1 | 3 |
| | CIAS Studio Elective§ | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | Free Elective | 3 |
| | LAS Perspective 4 | 3 |
| **Third Year** | | |
| FNAS-405 | Fine Art Drawing | 3 |
| FNAS-514 | Ideation and Series | 3 |
| | FAS (Major)‡ | 9 |
| | Art History Elective§ | 3 |
| | CIAS Studio Elective** | 3 |
| | LAS Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fourth Year** | | |
| FNAS-401 | Senior Show | 3 |
| FNAS-517 | Business Practices (WI) | 3 |
| | FAS (Major)† | 9 |
| | Art History Elective§ | 3 |
| | Free Elective | 6 |
| | LAS Immersion 3 | 3 |
| | CIAS Studio Elective** | 3 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two Wellness courses.
‡ FAS (Major) refers to any combination of 500-level FNAS courses (painting, non-toxic printmaking, sculpture, or new forms). Any of the four choices may be repeated up to 4 times (12 credit hours) as part of the 18 credit requirement.
§ Illustration students are required to take 6 credit hours of art history electives.
\*\* CIAS studio elective courses are those designated with studio/lab contact hours listed in the course description.

# Illustration, BFA

*www.rit.edu/study/illustration-bfa*
**Robert Dorsey, Professor**
**585-475-2640, rldfaa@rit.edu**

## Program overview

The illustration major prepares students for a variety of careers within the visual communications field. The major provides an educational environment that supports the creative development of students and helps them to achieve their individual goals. Course work emphasizes traditional drawing and painting skills, the application of the latest digital media, and the use of dimensional media. Students learn conceptual skills, professional practices, and narrative story telling techniques while developing an individual style. These techniques and styles are then applied to produce illustrations suitable for advertising, publishing, editorial, and the service and gaming/entertainment industries.

### Electives

Students may select electives that enhance their studies or allow them to pursue an area of personal or professional interest. Electives are available in graphic design, illustration, graphic visualization, industrial design, interior design, fine arts studio, environmental design, ceramics, glass, metals, textiles, woodworking, film making, photography, and imaging technology. To be eligible for these electives, students must complete the foundation program or have the permission of the instructor. Additional selections are offered as special topics courses.

## Curriculum

### Illustration, BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |

RIT0000355

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| ILLS-206 | 2D Composition & Color | 3 |
| ILLS-209 | 3D Applications: The Figure | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| | | 3 |
| Choose one of the following: | | |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Second Year** | | |
| ILLS-213 | Illustration I | 3 |
| ILLS-214 | Anatomical Illustration | 3 |
| ILLS-218 | Dimensional Illustration I | 3 |
| ILLS-219 | Digital Illustration I | 3 |
| | Art History Elective† | 3 |
| | CAD Studio Electives‡ | 6 |
| | Illustration Professional Electives§ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| ILLS-313 | Illustration II | 3 |
| | Illustration Professional Electives§ | 12 |
| | CAD Studio Elective‡ | 3 |
| | Art History Elective† | 3 |
| | Free Elective | 3 |
| | LAS Immersion 1 (WI), 2 | 6 |
| **Fourth Year** | | |
| ILLS-413 | Illustration III | 3 |
| ILLS-501 | Illustration Portfolio (WI) | 3 |
| | Illustration Professional Electives§ | 6 |
| | CAD Studio Electives‡ | 6 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.
‡ Studio elective courses are those designated with studio/lab contact hours listed in the course description.
§ Illustration Professional Electives are ILLS-300-level or higher.

## Admission requirements

### Freshmen Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design.
- A portfolio must be submitted. View Portfolio Requirements for more information.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information. Summer courses can lead to third-year status in most programs.

## Medical Illustration, BFA

*www.rit.edu/study/medical-illustration-bfa*
**Glen Hintz, Associate Professor**
**grhfad@rit.edu**

### Program overview

Medical illustration students visually support allied health instruction and research. During the first two years, the program focuses on drawing and traditional illustration skills. During this time students are attending human biology, anatomy, and physiology classes. Building on these courses, the third and fourth years emphasize 2D and 3D computer illustration and animation. In addition, third and fourth-year students also attend Human Gross Anatomy, which includes full head to toe dissection and creates surgical illustrations based on operating room observation. The medical illustration degree is perfect for students who have a passion for art and science. You'll explore all aspects of health care, from the molecular level through the macroscopic and into the theoretical.

Combining art and science, medical illustrators provide visual support for the health science and medical instruction fields. From traditional carbon dust renderings to three-dimensional, animated digital imagery, medical illustration spans the fullest range of artistic media. Building on a foundation of drawing and design, students learn how to translate anatomical and surgical sketches into instructional illustrations, courtroom exhibitions, computer graphics, ads, and more.

The major combines the study of the visual arts with science, including gross anatomy. Through collaboration with area hospitals, students are able to draw from direct observation of operations in progress. Digital technology integrated into the studio environment enables students to create highly polished, sophisticated images and well-designed, interactive, educational media presentations that include motion graphics and sound.

### Electives
Students may select electives that enhance their studies or allow them to pursue an area of personal or professional interest. Electives are available in graphic design, new media design, 3D digital graphics, illustration, graphic visualization, industrial design, interior design, fine arts studio, environmental design, ceramics, glass, metals, textiles, woodworking, filmmaking, and photography. To be eligible for these electives, students must complete the foundation program or have the permission of the instructor. Additional selections are offered as special topics courses.

### Curriculum

#### Medical Illustration, BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| FDTN-111 | Drawing I | 3 |
| FDTN-112 | Drawing II | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| ILLS-206 | 2D Composition & Color | 3 |
| ILLS-209 | 3D Applications: The Figure | 3 |
| MEDG-101 | Human Biology I | 3 |
| MEDG-102 | Human Biology II | 3 |
| MEDG-103 | Human Biology Laboratory I | 1 |
| MEDG-104 | Human Biology Laboratory II | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education | 0 |
| | | 3 |
| Choose one of the following: | | |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |

RIT0000356

**College of Art and Design**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-141 | 4D Design | 3 |
| ILLM-507 | Computer Applications in Medical Illustration | 3 |
| ILLS-214 | Anatomical Illustration | 3 |
| MEDS-250 | Human Anatomy and Physiology I | 4 |
| MEDS-251 | Human Anatomy and Physiology II | 4 |
| | Illustration Professional Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| ILLM-501 | Human Gross Anatomy | 6 |
| ILLM-502 | Illustrating Human Anatomy | 3 |
| ILLM-503 | 3D Modeling of Organic Forms | 3 |
| ILLM-506 | 3D Animation of Organic Forms | 3 |
| ILLM-508 | Scientific Visualization | 3 |
| | CAD Studio Elective§ | 3 |
| | LAS Immersion 1 (WI), 2 | 6 |
| | Art History Elective† | 3 |
| **Fourth Year** | | |
| ILLM-512 | Surgical Illustration | 3 |
| ILLM-515 | Contemporary Media I | 3 |
| ILLM-516 | Contemporary Media II | 3 |
| ILLM-517 | Portfolio and Business Practices (WI) | 3 |
| | CAD Studio Electives§ | 6 |
| | Art History Elective† | 3 |
| | LAS Immersion 3 | 3 |
| | Free Elective | 3 |
| | LAS Elective | 3 |
| **Total Semester Credit Hours** | | **124** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.

(WI) Refers to a writing Intensive course within the major.

\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

† Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.

‡ Illustration Professional Electives include the following: Illustration I (ILLS-213), Digital Illustration I (ILLS-219), and Zoological and Botanical Illustration (ILLS-563).

§ CAD Studio Electives are courses designated by lab or studio contact hours in the course description.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*

- Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design. View the Portfolio Requirements for more information.
- Medical illustration requires biology.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information. Summer courses can lead to third-year status in most programs.

## School of Design

# 3D Digital Design, BFA

*www.rit.edu/study/3d-digital-design-bfa*
**Shaun Foster, Associate Professor**
**585-475-7124, scffaa@rit.edu**

## Program overview

3D digital designers use their passion to create virtual elements featured in everything from games and movies to visualizations and augmented reality. Vehicles, avatars, lighting, and environments are all designed to imagine something new, visualize an idea, or simulate a process. As you progress through the program you will discover new applications for your skills in creating with this advanced software. As a program in a university setting, ample opportunity exists to collaborate with engineers, musicians, scientists, animators, and medical professionals which means that you will have opportunities to put your 3D digital design abilities to use while you are at RIT and when you graduate.

From day one, the students in the 3D digital design major use professional 3D software in game design, virtual reality, medical and scientific simulations, data visualization, models for architects and engineers, movies, motion or broadcast graphics, instructional media, and more. In addition to the 3D software students use motion and facial capture, projection mapping, and 3D printing. Traditional design skills are augmented with principles of time, motion, lighting, rendering, and compositing to create inspiring projects. Alumni work in top companies around the country and the world applying the skills they have learned to design solutions to all kinds of problems.

## Curriculum

### 3D Digital Design, BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| DDDD-101 | Introduction to Modeling and Motion | 3 |
| DDDD-102 | Introduction to Visual Design | 3 |
| DDDD-103 | Imaging For 3D | 3 |
| FDTN-131 | 3D Design I | 3 |
| FDTN-141 | 4D Design | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| | Wellness Education\* | 0 |
| **Second Year** | | |
| DDDD-201 | Modeling and Motion Strategies | 3 |
| DDDD-202 | Layers and Effects | 3 |
| DDDD-203 | Scripting | 3 |
| DDDD-206 | Collaboration Project | 3 |
| DDDD-207 | Lighting, Materials, and Rendering | 3 |
| DDDD-208 | Anatomical Figure Drawing | 3 |
| FDTN-121 | 2D Design I | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Programming Elective | 3 |
| **Third Year** | | |
| DDDD-301 | Professional Practice (WI) | 3 |
| DDDD-302 | History of Digital Graphics | 3 |

RIT0000357

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| DDDD-306 | Project Planning and Production | 3 |
| | 3DDD Professional Electives | 6 |
| | Free Electives | 6 |
| | LAS Immersion 1 (WI), 2 | 6 |
| | Art History Elective† | 3 |
| **Fourth Year** | | |
| DDDD-401 | Senior Capstone Test and Documentation | 3 |
| DDDD-402 | Senior Capstone I | 3 |
| DDDD-403 | Senior Capstone II | 3 |
| | 3DDD Professional Electives | 9 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.

## Electives

*3DDD Professional Electives*

| COURSE | |
|---|---|
| DDDD-517 | Experimental Workshop |
| DDDD-521 | Character Design and Rigging |
| DDDD-522 | Environment Design |
| DDDD-523 | Hard Surface Design |
| DDDD-526 | Physical Interface Design |
| DDDD-527 | Real-Time Design |
| DDDD-528 | Simulating Natural Phenomena |

*Programming Electives*

| COURSE | |
|---|---|
| CMPR-271 | Computational Problem Solving for Engineers |
| CSCI-101 | Principles of Computing |
| CSCI-140 | Computer Science for AP Students |
| CSCI-141 | Computer Science I |
| IGME-101 | New Media Interactive Design and Algorithmic Problem Solving I |
| IGME-105 | Game Development and Algorithmic Problem Solving I |
| ISTE-100 | Computational Problem Solving in Network Domain I |
| ISTE-120 | Computational Problem Solving in the Information Domain I |

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design. A portfolio must be submitted. View Portfolio Requirements for more information.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information. Summer courses can lead to third-year status in most programs.

# Graphic Design, BFA

*www.rit.edu/study/graphic-design-bfa*
**Carol Fillip, Associate Professor**
**585-475-7914, Carol.Fillip@rit.edu**

## Program overview

A graphic design degree is perfect for students who eat, breathe, and sleep design, and would like to apply their talents in a hands-on way. In the graphic design major, you'll learn how to use design principles, methods, concepts, images, words, and ideas to convey distinct messages to specific audiences. You'll walk away knowing that designing is not just about how something looks, but rather the experience you create.

Graphic designers are visual problem-solvers who use a wide variety of concepts and media to inform, direct, promote, entertain, engage, and educate specific audiences. The graphic design major prepares students to integrate design principles, methods, concepts, images, words, and ideas to creatively convey visual messages meant to produce specific responses from diverse audiences.

Graphic design students are exposed to a full range of topics through-out their curriculum, including information design, web and interaction design, branding and identity design, design systems, exhibit and way-finding design, user experience design, and professional practices. With a balance of history, theory, problem solving approaches, conceptual explo-ration, applied problem solving, human interaction, and the integration of technology, students gain the knowledge and skills needed to create innovative and effective design solutions for a wide range of media and audiences. Access to RIT's world-renowned Vignelli Center for Design Studies, the Cary Graphic Design Archive, and the Cary Library enables students to further enhance their learning and inquiry.

Alumni and guest speakers, along with opportunities for internships, co-ops, and freelance experiences further enhance the program. Additionally, interdisciplinary and collaborative projects within RIT and with outside organizations result in innovative and meaningful hands-on projects that encourage students to explore the social, ethical, and environ-mental impact of design. Graduates are well prepared to pursue positions within design firms, advertising agencies, corporations, and technology companies around the world.

### Plan of study
The graphic design major integrates major courses, studio and free electives, liberal arts, and graphic design history electives. Aspects of business, professional practices, computer-based skills, collaborative projects, and workflow are also integrated into the curriculum.

*Studio electives*
Students may select elective courses that enhance their studies or allow them to pursue an area of personal or professional interest. Elective credit can be earned through studio-based courses offered in the College of Art and Design.

*Graphic design history electives*
Students are required to select three graphic design history electives to broaden their understanding of the historical development of the visual arts.

RIT0000358

College of Art and Design

## Curriculum

### Graphic Design, BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop | |
| GRDE-106 | Graphic Design Studio I | 3 |
| GRDE-107 | Motion Design | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Second Year** | | |
| GRDE-201 | Typography I | 3 |
| GRDE-202 | Graphic Design Studio II | 3 |
| GRDE-205 | History of Graphic Design (WI) | 3 |
| GRDE-206 | Typography II | 3 |
| GRDE-207 | Interactive Design I | 3 |
| GRDE-213 | Design Production | 3 |
| | CAD Studio Electives† | 6 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| GRDE-301 | Graphic Design Studio III | 3 |
| GRDE-302 | Interactive Design II | 3 |
| GRDE-306 | Professional Practices | 3 |
| GRDE-307 | Design Systems I | 3 |
| GRDE-308 | Experiential Graphic Design | 3 |
| | Art History Elective‡ | 3 |
| | CAD Studio Electives† | 6 |
| | LAS Immersion 1 (WI), 2 | 6 |
| **Fourth Year** | | |
| GRDE-421 | Design Systems II | 3 |
| GRDE-411 | Graphic Design Studio IV | 3 |
| GRDE-402 | Graphic Design Capstone | 3 |
| | Senior Graphic Design Major Electives | 6 |
| | Free Electives | 9 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Elective courses are those designated with studio/lab hours listed in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.

### Electives

*Senior Graphic Design Major Electives*

| COURSE | |
|---|---|
| GRDE-401 | Collaborative Design |
| GRDE-418 | Visual Storytelling I |
| GRDE-422 | Interactive Design III |
| GRDE-423 | Typography III |
| GRDE-428 | Visual Storytelling II |
| GRDE-431 | Packaging Systems Collaborative |
| GRDE-432 | Packaging Systems Projects |
| GRDE-448 | Graphic Design Senior Internship |

*Graphic Design History Electives*

| COURSE | |
|---|---|
| GRDE-322 | Women Pioneers in Design |
| GRDE-326 | 20th Century Editorial Design History |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design. A portfolio must be submitted. View Portfolio Requirements for more information.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information. Summer courses can lead to third-year status in most programs.

## Additional information

### Professional memberships

The School of Design maintains memberships in a variety of professional organizations, including Industrial Designers Society of America, ACM Siggraph, Society for Experiential Graphic Design, American Society of Interior Designers, American Institute of Architects, ICOGRADA, American Institute of Graphic Arts, International Interior Design Association, and Rochester Advertising Federation.

RIT0000359

College of Art and Design

# Industrial Design, BFA

*www.rit.edu/study/industrial-design-bfa*
**Josh Owen, Professor**
**jkofaa@rit.edu**

## Program overview

From thumbtacks to athletic wear and medical equipment to home goods – industrial designers produce products to be used by factories, businesses, and everyday people. The industrial design BFA program at RIT helps you develop the aesthetic sensitivity, technical competence, and the analytical thought needed to improve the user's experience. You will be able to bring your conceptual ideas to life by developing your technical 2D communications skills and 3D prototyping ability. You will also learn how to formally move your ideas and products to the marketplace

Industrial design involves the integration of form and function as products are designed and created by combining materials, process, computer-aided design, and human factors. Blending technical instruction with studio assignments, studies also include package, exhibit, and furniture design. Aesthetic sensitivity, technical competence, and analytical thought are developed and applied to meet the challenge of designing products for human needs.

### Plan of study

The industrial design major integrates major courses, studio and open electives, the liberal arts, and art history electives. Computer skills, design perspectives, career preparation, and exposure to the related areas of publishing, photography, engineering, and information technology are integrated into the curriculum.

## Curriculum

### Industrial Design, BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | |
| FDTN-122 | 2D Design II | |
| FDTN-222 | 2D Design II Workshop: Topic | |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| IDDE-102 | Design Drawing | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Second Year** | | |
| IDDE-201 | Sophomore ID Studio I | 3 |
| IDDE-202 | Sophomore ID Studio II | 3 |
| IDDE-206 | ID Form | 3 |
| IDDE-207 | ID Digital Drawing | 3 |
| IDDE-211 | Human Factors Applications | 3 |
| IDDE-212 | Integrated Computer-Aided Design | 3 |
| IDDE-221 | History of Industrial Design | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Elective | 3 |
| **Third Year** | | |
| IDDE-301 | Junior ID Studio I | 3 |
| IDDE-302 | Junior ID Studio II | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| IDDE-306 | Materials and Processes | 3 |
| IDDE-307 | Graphic Tactics | 3 |
| IDDE-311 | ID Career Planning (WI) | 3 |
| | CAD Studio Electives‡ | 6 |
| | LAS Immersion 1 (WI), 2 | 6 |
| | Art History Elective§ | 3 |
| **Fourth Year** | | |
| IDDE-406 | Professional Practice | 3 |
| IDDE-407 | ID Senior Capstone I | 3 |
| IDDE-408 | ID Senior Capstone II | 3 |
| IDDE-501 | Senior ID Studio I | 3 |
| IDDE-502 | Senior ID Studio II | 3 |
| | Free Elective | 3 |
| | LAS Immersion 3 | 3 |
| | CAD Studio Elective‡ | 3 |
| | LAS Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ CAD Studio Elective courses are those designated with studio/lab hours listed in the course description.
§ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design. A portfolio must be submitted. View Portfolio Requirements for more information.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information. Summer courses can lead to third-year status in most programs.

## Additional information

### Professional organizations

The School of Design maintains memberships in a variety of professional organizations, including Industrial Designers Society of America, ACM Siggraph, Society of Environmental Graphic Designers, American Society of Interior Designers, American Institute of Architects, ICOGRADA, American Institute of Graphic Arts, and International Interior Design Association.

**Undergraduate Bulletin      17**

College of Art and Design

# Interior Design, BFA

*www.rit.edu/study/interior-design-bfa*
**Mary Golden, Assistant Professor**
**585-475-7893, megfaa@rit.edu**

## Program overview

Interior designers enhance the way people live, work, heal, prosper, and play. They are experts in space planning and have a deep understanding of the relationship between people and their physical surroundings. Earning an interior design degree gives you the knowledge in design history, building structure and systems, space planning, and design process needed to create purposeful, user-centered interior environments.

RIT's comprehensive interior design major synthesizes design history, building structure and systems, space planning, and design process with a consciousness of global affairs to create unique, meaningful environments. Experienced, certified professionals promote relevant skills that allow students to address today's design issues.

Our International Interior Design Association (IIDA) Campus Center facilitates networking and interaction with industry professionals. The world-renowned Vignelli Center for Design Studies serves as an invaluable resource for understanding the process and product of design by the world's most acclaimed designers. Dedicated studio and lecture spaces provide students with the freedom to interact with peers and faculty one-on-one, fostering teamwork and collaboration.

We mentor students with a consciousness for global affairs and today's design challenges so that they may contribute to the profession with a deep-rooted understanding of society, culture, and environment. By maximizing an array of academic and professional opportunities, our graduates are reshaping how we live in the world.

### Plan of study

The interior design major integrates major courses, studio and open electives, the liberal arts, and art/design history. Computer skills, design perspectives, career preparation, and exposure to the related areas of publishing, photography, engineering, and information technology are integrated into the curriculum.

## Curriculum

### Interior Design, BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| INDE-101 | Introduction to Interior Design I | 3 |
| INDE-102 | Design Drawing I | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Second Year** | | |
| INDE-201 | Introduction to Interior Design II | 3 |
| INDE-202 | Design Drawing II | 3 |
| INDE-203 | Digital Graphics | 3 |
| INDE-207 | Color and Lighting Theory | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| INDE-212 | Hospitality Design | 3 |
| INDE-222 | Design Issues (WI) | 3 |
| | CAD Studio Elective† | 6 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| INDE-301 | Office Design | 3 |
| INDE-302 | Exhibition and Merchandising Design | 3 |
| INDE-303 | Materials and Specifications | 3 |
| INDE-304 | Building Systems | 3 |
| INDE-345 | History of Architecture, Interiors, and Furniture I | 3 |
| INDE-346 | History of Architecture, Interiors, and Furniture II | 3 |
| INDE-405 | Business Practices and Career Planning | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 1 (WI), 2 | 6 |
| **Fourth Year** | | |
| INDE-401 | Multi-Story/Multi-Purpose Design | 4 |
| INDE-403 | Health Care Design | 3 |
| INDE-407 | Contract Documents | 3 |
| INDE-411 | Interior Design Capstone I | 3 |
| INDE-412 | Capstone Studio II | 3 |
| | LAS Immersion 3 | 3 |
| | Free Electives | 6 |
| | LAS Elective | 3 |
| | CAD Studio Elective† | 3 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio elective courses are those designated with studio/lab hours listed in the course description.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design. A portfolio must be submitted. View Portfolio Requirements for more information.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information. Summer courses can lead to third-year status in most programs.

## Additional information

### Professional memberships

The School of Design maintains memberships in a variety of professional organizations, including Industrial Designers Society of America, ACM Siggraph, Society of Environmental Graphic Designers, American Institute of Architects, ICOGRADA, American Institute of Graphic Arts, and International Interior Design Association.

RIT0000361

# New Media Design, BFA

*www.rit.edu/study/new-media-design-bfa*
**Adam Smith, Associate Professor**
**585-475-4552, aesfaa@rit.edu**

## Program overview

Millions of people interact with digital devices every day. This digital design degree lets you explore the many aspects of digital design, giving you the skills needed to create ingenious work. Our student-centered curriculum, skilled faculty, and up-to-date facilities prepare you for a dynamic career in this field.

The new media design major is for students who are fascinated by visual design, user experience design, interactivity, motion graphics, and technology. Students learn the skills required to meet the demands of new media, web design, and mobile app marketplaces. Courses, projects, and explorations allow students to create user-centered solutions that leverage new opportunities in visual design, communication, and user experiences across a full spectrum of digital products and interfaces.

A balance of visual design foundations, information design, user interface design, user experience design, 3D modeling, motion graphics, usability research, and programming create the skilled background needed to design cutting edge interactive solutions from mobile to fully immersive digital environments. Collaborations with students from RIT's new media interactive development major (housed in the B. Thomas Golisano College of Computing and Information Sciences), as well as other majors and corporate clients, provide teamwork experience and leverage the designer-programmer-client relationship. Students are well-positioned for careers in visual, interactive, and user experience design for digital advertising, marketing, mobile, web application, entertainment, and corporate design.

## Curriculum

### New Media Design, BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NMDE-103 | New Media Design Interactive I | 3 |
| FDTN-111 | Drawing I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| FDTN-121 | 2D Design I | 3 |
| FDTN-141 | 4D Design | 3 |
| NMDE-111 | New Media Design Digital Survey I | 3 |
| NMDE-112 | New Media Design Digital Survey II | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| | First Year Writing (WI) | 3 |
| **Second Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| IGME-101 | New Media Interactive Design and Algorithmic Problem Solving I | 4 |
| IGME-102 | New Media Interactive Design and Algorithmic Problem Solving II | 4 |
| NMDE-201 | New Media Design Elements II | 3 |
| NMDE-202 | New Media Design 3D | 3 |
| NMDE-203 | New Media Design Interactive II | 3 |
| NMDE-204 | New Media Design Animation | 3 |
| | CAD Studio Elective‡ | 3 |
| | LAS Perspective 4 (social) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Third Year** | | |
| NMDE-305 | New Media Design Motion Graphics | 3 |
| NMDE-302 | New Media Design Graphical User Interface | 3 |
| NMDE-301 | New Media Design Elements III (WI) | 3 |
| NMDE-303 | New Media Design Interactive III | 3 |
| | Art History Electives† | 6 |
| | Free Electives | 6 |
| | LAS Immersion 1 | 3 |
| | Professional Elective | 3 |
| **Fourth Year** | | |
| NMDE-401 | New Media Design Capstone I | 3 |
| NMDE-404 | New Media Design Interactive IV | 3 |
| NMDE-411 | New Media Design Capstone II | 3 |
| NMDE-406 | New Media Design Experimental | 3 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Elective | 3 |
| | Free Electives | 9 |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.
‡ CAD Studio Elective courses are those designated with studio/lab hours listed in the course description.
§ Professional Elective courses are any course offered by the following disciplines: GRDE, IGME, ISTE, IDDE, DDDD, SOFA, or photography (PHAP, PHAR, PHFA, PHPJ, PHVM, PHPS).

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design. A portfolio must be submitted. View Portfolio Requirements for more information.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information. Summer courses can lead to third-year status in most programs.

## Additional information

### Professional memberships

The school maintains memberships in a variety of professional organizations, including Industrial Designers Society of America, ACM Siggraph, Society of Environmental Graphic Designers, American Society of Interior Designers, American Institute of Architects, ICOGRADA, American Institute of Graphic Arts, and International Interior Design Association.

RIT0000362

College of Art and Design

# Studio Arts, BFA

*www.rit.edu/study/studio-arts-bfa*
**Glen Hintz, Associate Professor**
*grhfad@rit.edu*

## Program overview

The studio arts major offers options in ceramics, expanded forms, furniture design, glass, metals and jewelry design, painting, printmaking, and sculpture. The close alignment of curricular content and scheduling among these eight options fosters a sense of community through shared experiences and facilitated interaction. Through this integration, students acquire the conceptual and technical skills required to succeed as creative professionals.

The curriculum engages students in comprehensive inquiry that expands and supports their subject matter, ideation through sketches and models, articulation of a rationale for the application of media and process, and finally the refinement of work through editing and critique. Students are also exposed to a wide scope of visual arts and study their cultural relevance through visiting artists, trips to museums, and attendance at professional conferences. During the senior year, students exhibit their final body of work in a gallery. Guidance and experiential projects focusing on presentation of work, self-promotion, business practice, and issues of professional engagement within the field help students thrive as creative professionals after graduation.

Upon completion of the program, students may choose to continue their education at the graduate level or begin careers by setting up independent studios and exhibiting their work. They also find employment in the fields of art therapy, art criticism, art restoration, gallery and museum management, set and display design, and marketing and advertising; in auction houses for their knowledge of contemporary and historical art and material culture; or as educators. Faculty members are active artists who exhibit widely and are committed to diverse approaches to art-making. They serve as inspiring role-models for studio arts majors and offer them support and networking opportunities as they emerge as professionals.

### Options

Students choose an option in one of the following areas:

**Ceramics**–The ceramics option provides a dynamic environment where intellectual discourse and craftsmanship thrives. Students focus on intellectual development, technical skill, and practical knowledge. The curriculum supports a range of fundamental topics within ceramics, such as sculpture, pottery, mold-making, glazing, firing, and material science and personal aesthetic development with individual critiques and group discussions. Students selecting this option are equipped with the professional and practical skills necessary to operate a studio business.

**Expanded forms**–Artists have always challenged the definition of art. These challenges have pushed art into new realms of expression and the public into new ways of seeing. The expanded forms option, like the wider art world, extends beyond the traditional forms of painting, printmaking, and sculpture. Artists have expanded the possibilities for expression. Object making goes hand-in-hand with performance, installation, computer art, and multi-media displays. Students are encouraged to explore the full spectrum of experimental and non-traditional artistic expression.

**Furniture design**–The furniture design option engages students in the pursuit of their creative interests while providing a comprehensive technical background in contemporary woodworking. The option focuses on technical expertise, freeing students to investigate a full range of creative expression and professional interests. A carefully sequenced curriculum begins with a firm foundation in the use and maintenance of hand tools, proceeding on to more advanced tools and topics in construction and design.

**Glass**–Through a rigorous and diversified curriculum, the glass option cultivates artists who are as versatile in their making as they are in their thinking. Studio instruction in glassblowing, flame-working, hot and kiln casting, cold-working, kiln-forming, glass imaging processes, and three-dimensional digital technologies help inform each student's creative potential with glass. An emphasis on research, idea development, material exploration, execution, and presentation equip students with the skills needed to succeed as professionals.

**Metals and jewelry design**–The metals and jewelry design option focuses on design, aesthetics, as well as material and process mastery. Self-discovery is at the heart of student assignments, projects, and group discussions. This option develops student's creative potential through a broad introduction to materials and production techniques before moving on to advanced techniques in various metals.

**Painting**–Students selecting this option engage in contemporary visual art practice through a personal exploration of painting techniques. The comprehensive curriculum covers traditional methodologies as well as contemporary visual art practices. Rigorous studio practice and critical discourse encourage the development of a strong personal language that allow for effective individual expression.

**Printmaking**–Printmaking focuses on concepts and techniques. Organized to offer a flexible experience, this option targets the development of problem solving and skill building within the context of printmaking. The curriculum addresses a wide variety of media, tools, and both traditional and technological techniques, as well as theoretical concepts to facilitate skill development and experimentation processes.

**Sculpture**–The sculpture option engages students in the exploration of three-dimensional art-making. Traditional sculptural processes are introduced, such as bronze casting, stone carving, steel fabrication, and mold-making, within a curriculum that focuses on both formal and conceptual development. Working with a broad variety of materials, ideas, and practices, students are prepared to engage in the dialogue of contemporary sculpture. Over the course of the major, students develop the technical, visual, and intellectual skills required to develop a sophisticated body of work.

## Curriculum

### Studio Arts (ceramics option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| STAR-250 | STAR Collaborative Topics: Topic | 6 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CCER-201 | Ceramics Sophomore I | 6 |
| CCER-202 | Ceramics Sophomore II | 6 |
| FDTN-141 | 4D Design | 3 |
| STAR-202 | Crafts CADD Drawing | 3 |
| | CAD Studio Elective† | 3 |

RIT0000363

**College of Art and Design**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | Art History Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Third Year** | | |
| CCER-301 | Ceramics Junior I | 6 |
| CCER-302 | Ceramics Junior II | 6 |
| | LAS Perspective 4 (social) | 3 |
| | Art History Elective‡ | 3 |
| | Professional Elective§ | 3 |
| | LAS Immersion 1 (WI) | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| CCER-501 | Ceramics Senior I | 6 |
| CCER-502 | Ceramics Senior II | 3 |
| STAR-501 | Crafts Promotional Materials (WI) | 3 |
| STAR-502 | STAR Capstone | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |

**Total Semester Credit Hours** — 120

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Electives are courses designated by lab or studio contact hours in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.
§ Students choose one of the following professional electives: New Venture Development (BUSI-221), CADD Applications in Studio Arts (STAR-555), or Professional Development for Artists (PHFA-401).

### Studio Arts (expanded forms option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | 3 |
| *Choose one of the following:* | | |
| FDTN-122 | 2D Design II | |
| FDTN-222 | 2D Design II Workshop: Topic | 3 |
| *Choose one of the following:* | | |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | 3 |
| STAR-250 | STAR Collaborative Topics: Topic | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| FDTN-141 | 4D Design | 3 |
| PAIT-201 | Introduction to Painting | 3 |
| PRNT-201 | Introduction to Printmaking | 3 |
| SCUL-201 | Introduction to Sculpture | 3 |
| SCUL-211 | Introduction to Expanded Forms | 3 |
| STAR-305 | Figure Drawing | 3 |
| | CAD Studio Elective† | 3 |
| | Art History Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Third Year** | | |
| SCUL-511 | Expanded Forms | 6 |
| STAR-311 | Ideation and Series | 3 |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | |
| PRNT-501 | Printmaking | |
| SCUL-501 | Sculpture | |
| | LAS Perspective 4 (social) | 3 |
| | Art History Elective‡ | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Immersion 1 (WI) | 3 |
| | CAD Studio Electives† | 6 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| SCUL-511 | Expanded Forms | 3 |
| STAR-401 | Senior Capstone | 3 |
| STAR-411 | Business Practices for Artists (WI) | 3 |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | |
| PRNT-501 | Printmaking | |
| SCUL-501 | Sculpture | |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | |
| PRNT-501 | Printmaking | |
| SCUL-501 | Sculpture | |
| SCUL-511 | Expanded Forms | |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |

**Total Semester Credit Hours** — 120

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more Information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Electives are courses designated by lab or studio contact hours in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.

### Studio Arts (furniture design option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| STAR-250 | STAR Collaborative Topics: Topic | 6 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CWFD-201 | Furniture Design Sophomore I | 6 |
| CWFD-202 | Furniture Design Sophomore II | 6 |
| FDTN-141 | 4D Design | 3 |
| STAR-202 | Crafts CADD Drawing | 3 |
| | CAD Studio Elective† | 3 |
| | Art History Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Third Year** | | |
| CWFD-301 | Furniture Design Junior I | 6 |
| CWFD-302 | Furniture Design Junior II | 6 |
| | LAS Perspective 4 (social) | 3 |
| | Art History Elective‡ | 3 |
| | Professional Elective§ | 3 |
| | LAS Immersion 1 (WI) | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| CWFD-501 | Furniture Design Senior I | 6 |
| CWFD-502 | Furniture Design Senior II | 3 |
| STAR-501 | Crafts Promotional Materials (WI) | 3 |
| STAR-502 | STAR Capstone | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |

**Total Semester Credit Hours** — 120

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more Information.

RIT0000364

## College of Art and Design

(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Electives are courses designated by lab or studio contact hours in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.
§ Students choose one of the following professional electives: New Venture Development (BUSI-221), CADD Applications in Studio Arts (STAR-555), or Professional Development for Artists (PHFA-401).

### Studio Arts (glass option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| ILLS-209 | 3D Applications: The Figure | |
| STAR-250 | STAR Collaborative Topics: Topic | 6 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CGLS-206 | Molten Glass Practice I | 3 |
| CGLS-207 | Molten Glass Practice II | 3 |
| CGLS-211 | Mold & Kiln Glass Practice | 3 |
| CGLS-212 | Kinetic Glass Practice | 3 |
| FDTN-141 | 4D Design | 3 |
| STAR-202 | Crafts CADD Drawing | 3 |
| | Art History Elective‡ | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Third Year** | | |
| CGLS-301 | Glass Junior I | 6 |
| CGLS-302 | Glass Junior II | 6 |
| | Professional Elective§ | 3 |
| | Art History Elective‡ | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 (WI) | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| CGLS-501 | Glass Senior I | 6 |
| CGLS-502 | Glass Senior II | 3 |
| STAR-501 | Crafts Promotional Materials (WI) | 3 |
| STAR-502 | STAR Capstone | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more Information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Electives are courses designated by lab or studio contact hours in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.
§ Students choose one of the following Professional Electives: New Venture Development (BUSI-221), CADD Applications in Studio Arts (STAR-555), or Professional Development for Artists (PHFA-401).

### Studio Arts (metals and jewelry design option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| STAR-250 | STAR Collaborative Topics: Topic | 6 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CMTJ-201 | Metals and Jewelry Design Sophomore I | 6 |
| CMTJ-202 | Metals and Jewelry Design Sophomore II | 6 |
| FDTN-141 | 4D Design | 3 |
| STAR-202 | Crafts CADD Drawing | 3 |
| | CAD Studio Elective† | 3 |
| | Art History Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Third Year** | | |
| CMTJ-301 | Metals and Jewelry Design Junior I | 6 |
| CMTJ-302 | Metals and Jewelry Design Junior II | 6 |
| | LAS Perspective 4 (social) | 3 |
| | Art History Elective‡ | 3 |
| | Professional Elective§ | 3 |
| | LAS Immersion 1 (WI) | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| CMTJ-501 | Metals and Jewelry Design Senior I | 6 |
| CMTJ-502 | Metals and Jewelry Design Senior II | 3 |
| STAR-501 | Crafts Promotional Materials (WI) | 3 |
| STAR-502 | STAR Capstone | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more Information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Electives are courses designated by lab or studio contact hours in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.
§ Students choose one of the following Professional Electives: New Venture Development (BUSI-221), CADD Applications in Studio Arts (STAR-555), or Professional Development for Artists (PHFA-401).

### Studio Arts (painting option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| *Choose one of the following:* | | 3 |
| FDTN-122 | 2D Design II | |
| FDTN-222 | 2D Design II Workshop: Topic | |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| STAR-250 | STAR Collaborative Topics: Topic | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| FDTN-141 | 4D Design | 3 |
| PAIT-201 | Introduction to Painting | 3 |
| PRNT-201 | Introduction to Printmaking | 3 |
| SCUL-201 | Introduction to Sculpture | 3 |
| SCUL-211 | Introduction to Expanded Forms | 3 |
| STAR-305 | Figure Drawing | 3 |

RIT0000365

**College of Art and Design**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | CAD Studio Elective† | 3 |
| | Art History Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | – |
| | LAS Perspective 6 (scientific principles) | – |
| | LAS Perspective 7 (mathematical) | – |
| **Third Year** | | |
| PAIT-501 | Painting | 6 |
| STAR-311 | Ideation and Series | 3 |
| *Choose one of the following:* | | 3 |
| PRNT-501 | Printmaking | – |
| SCUL-501 | Sculpture | – |
| SCUL-511 | Expanded Forms | – |
| | LAS Perspective 4 (social) | 3 |
| | Art History Elective‡ | 3 |
| | LAS Immersion 1 (WI) | 3 |
| | CAD Studio Electives† | 6 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| PAIT-501 | Painting | 3 |
| STAR-401 | Senior Capstone | 3 |
| STAR-411 | Business Practices for Artists (WI) | 3 |
| *Choose one of the following:* | | 3 |
| PRNT-501 | Printmaking | – |
| SCUL-501 | Sculpture | – |
| SCUL-511 | Expanded Forms | – |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | – |
| PRNT-501 | Printmaking | – |
| SCUL-501 | Sculpture | – |
| SCUL-511 | Expanded Forms | – |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Electives are courses designated by lab or studio contact hours in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.

## Studio Arts (printmaking option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | – |
| FDTN-212 | Drawing II Workshop: Topics | – |
| *Choose one of the following:* | | 3 |
| FDTN-122 | 2D Design II | – |
| FDTN-222 | 2D Design II Workshop: Topic | – |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | – |
| FDTN-232 | 3D Design II Workshop: Topic | – |
| STAR-250 | STAR Collaborative Topics: Topic | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| FDTN-141 | 4D Design | 3 |
| PAIT-201 | Introduction to Painting | 3 |
| PRNT-201 | Introduction to Printmaking | 3 |
| SCUL-201 | Introduction to Sculpture | 3 |
| SCUL-211 | Introduction to Expanded Forms | 3 |
| STAR-305 | Figure Drawing | 3 |
| | CAD Studio Elective† | 3 |
| | Art History Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 5 (natural science inquiry) | – |
| | LAS Perspective 6 (scientific principles) | – |
| | LAS Perspective 7 (mathematical) | – |
| **Third Year** | | |
| PRNT-501 | Printmaking | 6 |
| STAR-311 | Ideation and Series | 3 |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | – |
| SCUL-501 | Sculpture | – |
| SCUL-511 | Expanded Forms | – |
| | LAS Perspective 4 (social) | 3 |
| | Art History Elective‡ | 3 |
| | LAS Immersion 1 (WI) | 3 |
| | CAD Studio Electives† | 6 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| PRNT-501 | Printmaking | 3 |
| STAR-401 | Senior Capstone | 3 |
| STAR-411 | Business Practices for Artists (WI) | 3 |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | – |
| SCUL-501 | Sculpture | – |
| SCUL-511 | Expanded Forms | – |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | – |
| PRNT-501 | Printmaking | – |
| SCUL-501 | Sculpture | – |
| SCUL-511 | Expanded Forms | – |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Electives are courses designated by lab or studio contact hours in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.

## Studio Arts (sculpture option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | – |
| FDTN-212 | Drawing II Workshop: Topics | – |
| *Choose one of the following:* | | 3 |
| FDTN-122 | 2D Design II | – |
| FDTN-222 | 2D Design II Workshop: Topic | – |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | – |
| FDTN-232 | 3D Design II Workshop: Topic | – |
| STAR-250 | STAR Collaborative Topics: Topic | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| FDTN-141 | 4D Design | 3 |
| PAIT-201 | Introduction to Painting | 3 |
| PRNT-201 | Introduction to Printmaking | 3 |
| SCUL-201 | Introduction to Sculpture | 3 |
| SCUL-211 | Introduction to Expanded Forms | 3 |
| STAR-305 | Figure Drawing | 3 |
| | CAD Studio Elective† | 3 |
| | Art History Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | – |
| | LAS Perspective 6 (scientific principles) | – |
| | LAS Perspective 7 (mathematical) | – |
| **Third Year** | | |
| SCUL-501 | Sculpture | 6 |
| STAR-311 | Ideation and Series | 3 |

RIT0000366

**College of Art and Design**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | |
| PRNT-501 | Printmaking | |
| SCUL-511 | Expanded Forms | |
| | LAS Perspective 4 (social) | 3 |
| | Art History Elective‡ | 3 |
| | LAS Immersion 1 (WI) | 3 |
| | CAD Studio Electives† | 6 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| SCUL-501 | Sculpture | 3 |
| STAR-401 | Senior Capstone | 3 |
| STAR-411 | Business Practices for Artists (WI) | 3 |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | |
| PRNT-501 | Printmaking | |
| SCUL-511 | Expanded Forms | |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | |
| PRNT-501 | Printmaking | |
| SCUL-501 | Sculpture | |
| SCUL-511 | Expanded Forms | |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Electives are courses designated by lab or studio contact hours in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design. A portfolio must be submitted. View Portfolio Requirements for more information.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information. Summer courses can lead to third-year status in most programs.

## School of Film and Animation

## Film and Animation, BFA

*www.rit.edu/study/film-and-animation-bfa*
**Brian Larson, Associate Professor**
**585-475-2711, bjlppr@rit.edu**

### Program overview

The film and animation major is for students who recognize the moving image as an expressive force uniquely important to modern life. As a bachelor of fine arts student, you have two options to choose from to pursue your craft. The animation degree path focuses on 2D, 3D, and stop motion animation spanning from conception to application to final production of short films. The film degree path focuses on production through visual and sound artistry utilizing hands-on experience with camera, editing, and sound equipment. The major ultimately develops students' production skills and promotes film and animation as creative media.

### Plan of study

The curriculum emphasizes production, with students beginning their first year working in 16mm film, digital HD video, and animation. Production work continues in every semester. Students may choose one of two options: animation or production. The major prepares students to produce, creatively and practically, their own independent work and/or fulfill professional production responsibilities in any medium suitable to their interests and abilities.

Through lectures and laboratories, students develop individual skills in moving-image communications and learn the aesthetic principles governing art. Technology and technique are never taught as an end in themselves but in terms of learning to use the tools necessary to achieve a creative goal in relation to the audience.

Students produce several short films in either live-action or animation by working through all phases of production, from scripting, production planning, and budgeting to shooting, designing, animating, editing, and sound design. Students further their learning of visual and sound artistry through hands-on experience with camera and sound equipment. Film, video, and animation projects are designed by individual students. A wide variety of styles and intentions is expressed in the department's work.

Utilizing research, critical thinking, creativity, and a range of problem-solving principles, students are taught to address complex motion imaging workflow issues within the constraints of time, space, budget, and technology. Upon graduation, students enjoy a variety of career opportunities, within feature film and television production.

### Curriculum

#### Film and Animation (animation option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 3 |
| FDTN-121 | 2D Design I | |
| FDTN-131 | 3D Design I | |
| SOFA-101 | Production I | 3 |
| SOFA-107 | Principles of Animation | 3 |
| SOFA-121 | LAS Perspective 2 (artistic): Animation I | 3 |
| SOFA-122 | Fundamentals of Computers and Imaging Technology | 3 |
| SOFA-131 | Film History and Theory I | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |

RIT0000367

College of Art and Design

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| Choose one of the following: | | 3 |
| SOFA-108 | Drawing for Animation (2D) | |
| SOFA-209 | Introduction to 3D Modeling (3D) | |
| Choose one of the following: | | 3 |
| | LAS Perspective 5 (natural science inquiry) | — |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| Choose one of the following: | | 3 |
| SOFA-203 | 2D Animation I (2D) | — |
| SOFA-215 | 3D Animation I (3D) | |
| SOFA-522 | Stop Motion Puppet Fundamentals | |
| SOFA-205 | Basic Sound Recording | 3 |
| SOFA-221 | After Effects for Animators | 3 |
| SOFA-217 | Animation Production Workshop I | 4 |
| SOFA-225 | Performance Resources for Animation | 3 |
| SOFA-228 | Animation Scriptwriting and Storyboard (WI) | 3 |
| SOFA-541 | History and Aesthetics of Animation (WI) | 3 |
| Choose one of the following: | | 3 |
| SOFA-224 | 2D Digital Animation (2D) | — |
| SOFA-226 | Advanced 3D Modeling (3D) | |
| Choose one of the following: | | 3 |
| SOFA-216 | 3D Animation II (3D) | |
| SOFA-218 | Concept and Character Design (2D) | |
| SOFA-533 | Advanced Stop Motion Techniques | |
| | LAS Perspective 3 | 3 |
| **Third Year** | | |
| SOFA-306 | Senior Capstone Seminar | 1 |
| SOFA-317 | Animation Production Workshop II | 4 |
| SOFA-518 | Business and Careers in Animation | 3 |
| Choose one of the following: | | 3 |
| SOFA-323 | 2D Animation II: Performance | |
| SOFA-575 | 3D Lighting and Rendering | — |
| SOFA-582 | Alternative Frame By Frame | |
| | CAD Electives‡ | 6 |
| | History and Aesthetics Elective | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 (WI) | 3 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| SOFA-406 | Senior Capstone I | 4 |
| SOFA-407 | Senior Capstone II | 4 |
| SOFA-408 | Senior Forum | 1 |
| | History and Aesthetics Elective | 3 |
| | Free Electives | 6 |
| | LAS Immersion 2, 3 | 6 |
| | CAD Elective‡ | 3 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Please see an adviser for a complete list of CAD electives.

## Electives

### History and Aesthetics Electives

| COURSE | |
|---|---|
| ARTH-135 | History of Western Art: Ancient to Medieval |
| ARTH-136 | History of Western Art: Renaissance to Modern |
| ARTH-311 | Art and Architecture of Italy: 1250-1400 |
| ARTH-312 | Art and Architecture of Italy: 1600-1750 |
| ARTH-317 | Art and Architecture in Florence and Rome: 15th Century |
| ARTH-318 | Art and Architecture in Florence and Rome: 16th Century |
| ARTH-364 | Art in Paris |
| ARTH-366 | 18th, 19th Century Art |
| ARTH-368 | 20th Century Art: 1900-1950 |
| ARTH-369 | 20th Century Art: Since 1960 |
| ARTH-373 | Art of the Last Decade |
| ARTH-378 | Baroque Painting in Flanders |
| ARTH-379 | Renaissance Painting in Flanders |
| ARTH-392 | Theory and Criticism of 20th Century Art |
| ARTH-457 | Art and Activism |
| ARTH-521 | The Image |
| ARTH-541 | Art and Architecture of Ancient Rome |
| ARTH-544 | Illuminated Manuscripts |
| ARTH-550 | Topics in Art History |

| COURSE | |
|---|---|
| ARTH-555 | Topics in Medieval Art and Architecture |
| ARTH-561 | Latin American Art |
| ARTH-563 | Modern Architecture |
| ARTH-568 | Art and Technology: From the Machine Aesthetic to the Cyborg Age |
| ARTH-572 | Art of the Americas |
| ARTH-573 | Conceptual Art |
| ARTH-574 | Dada and Surrealism |
| ARTH-576 | Modernism and Its Other: Realism in the Shadow of Expressionism |
| ARTH-577 | Displaying Gender |
| ARTH-578 | Edvard Munch |
| ARTH-581 | Realism and Avaant-Garde in Russian Art |
| ARTH-583 | Installation Art |
| ARTH-584 | Scandinavian Modernism |
| ARTH-586 | History of Things: Studies in Material Culture |
| ARTH-588 | Symbols and Symbol Making: Psychoanalytic Perspectives on Art |
| GRDE-322 | Women Pioneers in Design |
| GRDE-326 | 20th Century Editorial Design History |
| PHAR-211 | Histories and Aesthetics of Photography I |
| PHAR-212 | Histories and Aesthetics of Photography II |
| SOFA-511 | Film Sound Theory: Music |
| SOFA-512 | Film Sound Theory: Effects |
| SOFA-513 | Film Sound Theory: Voice |
| SOFA-541 | History and Aesthetics of Animation |
| SOFA-542 | History and Aesthetics: Animation Stories |
| SOFA-561 | New Documentary Issues |
| SOFA-562 | International Film History |
| SOFA-566 | Documentary Film History |

## Film and Animation (production option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| SOFA-101 | Production I | 3 |
| SOFA-102 | Production II | 3 |
| SOFA-112 | Fundamentals of Screenwriting | 3 |
| SOFA-121 | LAS Perspective 2 (artistic): Animation I | 3 |
| SOFA-122 | Fundamentals of Computers and Imaging Technology | 3 |
| SOFA-131 | Film History and Theory I | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| Choose one of the following: | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| | History and Aesthetics Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| SOFA-202 | Production Processes | 4 |
| SOFA-205 | Basic Sound Recording | 3 |
| SOFA-206 | Directing | 3 |
| SOFA-208 | Dramatic Structure (WI) | 3 |
| Choose one of the following: | | 4 |
| SOFA-211 | Documentary Workshop | |
| SOFA-212 | Fiction Workshop | — |
| SOFA-213 | Radical Cinema Workshop | |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | SOFA Craft Choice§ | 3 |
| | CAD Elective‡ | 3 |
| | Free Elective | 3 |
| **Third Year** | | |
| SOFA-306 | Senior Capstone Seminar | 1 |
| SOFA-514 | Business and Careers in Film | 3 |
| Choose one of the following: | | 4 |
| SOFA-211 | Documentary Workshop | |
| SOFA-212 | Fiction Workshop | — |
| SOFA-213 | Radical Cinema Workshop | |
| | History and Aesthetics Electives | 6 |
| | CAD Electives‡ | 6 |
| | LAS Elective | 3 |
| | SOFA Craft Choice§ | 3 |
| | Free Elective | 3 |
| | LAS Immersion 1 (WI) | 3 |
| **Fourth Year** | | |
| SOFA-406 | Senior Capstone I | 4 |
| SOFA-407 | Senior Capstone II | 4 |
| SOFA-408 | Senior Forum | 1 |

RIT0000368

**College of Art and Design**

| COURSE | SEMESTER CREDIT HOURS |
|---|---|
| History and Aesthetics Electives | 3 |
| Free Electives | 6 |
| LAS Immersion 2, 3 | 6 |
| CAD Elective‡ | 3 |
| **Total Semester Credit Hours** | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more Information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† SOFA production workshop courses include Documentary Workshop (SOFA-211), Fiction Workshop (SOFA-212), and Radical Cinema Workshop (SOFA-213). Students must complete two production workshops over the course of three semesters, starting in the spring of the second year and ending in the spring of the third year. Once the student has completed two different workshops, courses may be repeated for credit.
‡ Please see an adviser for a complete list of CAD electives.
§ SOFA craft choice courses include Advanced Sound Recording (SOFA-521), Advanced Editing (SOFA-523), Advanced Directing (SOFA-524), Writing the Short (SOFA-526), Advanced Cinematography (SOFA-578).

## Electives

*History and Aesthetics Electives*

| COURSE | |
|---|---|
| | Any "ARTH" undergraduate course |
| FNRT-372 | American Film of the Studio Era |
| FNRT-373 | American Film Since the Sixties |
| GRDE-322 | Women Pioneers in Design |
| GRDE-326 | 20th Century Editorial Design History |
| PHAR-211 | Histories and Aesthetics of Photography I |
| PHAR-212 | Histories and Aesthetics of Photography II |
| SOFA-511 | Film Sound Theory: Music |
| SOFA-512 | Film Sound Theory: Effects |
| SOFA-513 | Film Sound Theory: Voice |
| SOFA-541 | History and Aesthetics of Animation |
| SOFA-561 | New Documentary Issues |
| SOFA-562 | International Film History |
| SOFA-566 | Documentary Film History |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, science, design, drawing, and film, video, or animation.

*Appropriate associate degree programs for transfer*
Transfer as a third-year student is uncommon, as comparable programs are not generally available at other colleges.

## Additional information

### Admission requirements

For information on undergraduate admission, including freshman and transfer admission guidelines, please refer to the Undergraduate Admission section of this bulletin.

Portfolio guidelines: Specific instructions on portfolio submission for applicants to the film and animation major are available on the college website. The review committee is looking for work that is original in concept and content. It does not necessarily need to be motion media, but should be visual or aural. Examples include films/videos, photos, drawings, paintings, sculpture, stop-motion puppets, scripts, creative writing, storyboards, and original music.

### Writing policy

The School of Film and Animation has a minimum writing requirement within each of its majors. A copy of the school's official writing competency policy may be obtained from the department or from the Office of Academic Student Services.

### Summer session

The School of Film and Animation offers a limited selection of courses during the summer term. These range from beginning courses to those requiring a substantial background. For information on summer courses, please contact the school.

### Memberships

The school maintains memberships in a number of professional organizations, including: Animation World Network, College Art Association, Rochester Audio Visual Association, Society of Motion Picture and Television Engineers, University Film and Video Association, Siggraph, and BEA.

# Motion Picture Science, BS

*www.rit.edu/study/motion-picture-science-bs*
**Ricardo Figueroa, Associate Professor**
**585-475-2745, rrfppr@rit.edu**

## Program overview

What's the last great movie or TV show you saw that made a lasting impression on you? The most ingenious minds behind the most captivating shows and movies apply their knowledge of science and engineering, and use their passion for storytelling to make film, television, and animation possible.

The BS in motion picture science major provides a science- and engineering-based education in the fundamental imaging technologies used for the motion picture industry. By combining a core curriculum in practical filmmaking from the College of Art and Design and course work from the imaging science major from the College of Science, this major prepares students in the art and science of feature film, television, and animation production. Topics include film and digital image capture, film scanning, digital image manipulation, color science, visual effects, and digital and traditional projection. New facilities provide students with hands-on experience on the same equipment being used in major motion picture production today.

Utilizing research, critical thinking, creativity, and a range of problem-solving principles, students are taught to address complex motion imaging workflow issues within the constraints of time, space, budget, and technology. Graduates enjoy a variety of career opportunities, from feature film and television post-production to imaging equipment design and essential motion imaging technology research and development.

## Curriculum

### Motion Picture Science, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| IMGS-181 | Innovative Freshmen Experience I | 3 |
| IMGS-221 | Vision & Psychophysics | 3 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| PHYS-211 | LAS Perspective 5 (natural science inquiry): University Physics I | 4 |
| SOFA-101 | Production I | 3 |

RIT0000369

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| SOFA-102 | Production II | 3 |
| SOFA-103 | Introduction to Imaging and Video Systems | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| IMGS-180 | Introduction to Computing and Control | 3 |
| IMGS-211 | Probability and Statistics for Imaging | 3 |
| IMGS-261 | Linear and Fourier Methods for Imaging | 4 |
| IMGS-351 | Fundamentals of Color Science | 3 |
| PHYS-212 | LAS Perspective 6 (scientific principles): University Physics II | 4 |
| SOFA-121 | Animation I | 3 |
| SOFA-202 | Production Processes | 4 |
| SOFA-205 | Basic Sound Recording | 3 |
| SOFA-517 | IT Fundamentals for Digital Media | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| **Third Year** | | |
| IMGS-251 | Radiometry | 3 |
| IMGS-321 | Geometric Optics | 3 |
| IMGS-361 | Image Processing and Computer Vision I | 3 |
| IMGS-362 | Image Processing & Computer Vision II | 3 |
| *Choose one of the following:* | | |
| SOFA-209 | Introduction to 3D Modeling | |
| SOFA-531 | Digital Effects & Compositing | |
| SOFA-311 | Image Capture and Production Technology | 3 |
| SOFA-312 | Digital Post Production Technology (WI) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| SOFA-313 | Film Projection and Digital Cinema | 3 |
| SOFA-401 | Senior Project I | 3 |
| SOFA-402 | Senior Project II | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 2 (WI), 3 | 6 |
| | Free Electives | 12 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
Motion picture science requires 3 years of math; pre-calculus and physics are recommended.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, science, design, drawing, and film, video, or animation.

*Appropriate associate degree programs for transfer*
Transfer as a third-year student is uncommon, as comparable programs are not generally available at other colleges.

## Additional information

### Professional student organizations
The School of Film and Animation maintains memberships in a number of professional organizations: Animation World Network, College Art Association, Rochester Audio Visual Association, Society of Motion Picture and Television Engineers, University Film and Video Association, Siggraph, and BEA.

# Photographic and Imaging Arts, BFA

*www.rit.edu/study/photographic-and-imaging-arts-bfa*
**Therese Mulligan, Professor**
**585-475-2762, mtmpph@rit.edu**

### Program overview

The photographic and imaging arts major—with options in advertising photography, fine art photography, photojournalism, and visual media—has a rigorous curriculum designed with individual achievement in mind. It features an immersive and hands-on perspective geared towards creativity and innovation. Enrollment in photography classes begins on day one of the first year. Theoretical and experimental components lead to the development of broad-based skills required of professionals in today's ever-changing image culture, art world, and industries. With access to more than 150 unique photography, video, multimedia, web-based, and publication courses, students are challenged using real-world problems to produce successful real-world results.

Photographic and imaging arts majors participate in an educational community that includes required course work in general studies and operates in an environment with both undergraduate and graduate students. It is a community where students have the opportunity to work and study with our highly respected and accomplished faculty in state-of-the-art facilities. The School of Photographic Arts and Sciences also offers a wide array of visiting professionals, events, and talks, including the Charles Arnold Lecture Series and the RIT Big Shot, along with non-credit bearing summer workshops. Students undecided on which photography major best meets their career aspirations and interests may apply to the undeclared photography option.

### Options

*Advertising photography*
The advertising photography option prepares students for diverse and rewarding careers in the field of visual communications. While encouraging and nurturing students' individual image-making practice, students learn to create photographs and moving media for a wide range of commercial use in today's fast changing media environment.

The option provides flexibility and specialization within the course curriculum, providing students with a broad overview of the field. Advanced courses allow students to explore a variety of commercial specializations from traditional still life and portraiture, to interdisciplinary courses that model real world team collaborations with graphic designers, new media artists, industrial designers, and computer scientists. This flexibility also enables students to take elective courses from other departments across the university, in majors as diverse as graphic design, visual culture, philosophy, or fine art, in order to enrich their personal visual expression. Within the curriculum, advertising photography students study the inner workings and business aspects of the photographic and imaging industries. In an ever-growing global market, the school encourages and offers many study abroad opportunities for students.

The faculty consists of both full- and part-time professors—all of whom continue their personal photo arts practice and have extensive commercial experience as professional photographers. Students work collaboratively to conceive and execute camera-based work that is both cutting-edge and strategic. Along with conventional print-based imagery, students may also work in moving media, emerging and interactive technologies that have real-world application in the commercial industry.

RIT0000370

**College of Art and Design**

Students build a strong professional portfolio throughout their time in the program.

### Advertising photography internships
Students participate in internships with some of the nation's most respected professional photographers, advertising and design agencies, magazine publishers, photography agents, equipment rental, and production services. Working in a variety of commercial and studio environments, students have the opportunity to learn from photographers, picture editors, art directors, and other professionals. In collaboration with their professors and the Office of Career Services and Cooperative Education, students identify and apply for relevant internships, which provide real-world work experience that becomes an invaluable part of students' educational experience.

### Career opportunities in advertising photography
A significant number of graduates become self-employed freelance photographers working all over the country. They also work at advertising agencies and magazines as producers and picture editors. Companies hiring our graduates include Saks Fifth Avenue, Conde Nast Publications, Martha Stewart Living, Neiman Marcus, and many others.

*Fine art photography*
The fine art photography option prepares students for careers as visual artists, educators, editorial photographers, or freelance artists. Graduates are employed in a number of professional fine-art related institutions such as museums, archives, studios, and commercial galleries. The primary goal is to nurture the artist's personal aesthetic vision through photographic expression. Studying the theoretical and practical skills needed to create thought-provoking and meaningful images develops technical, conceptual, and aesthetic abilities, and furthers students' goals as contemporary image-makers.

The interdisciplinary curriculum enables students to explore other related fields in the fine arts, including painting, drawing, sculpture, graphic design, video, film, animation, printmaking and printing, computer graphics, and web publishing. Foundation and specialized courses include digital imaging workflow, alternative processes, new media, history and aesthetics of photography, and exhibition display.

Students have the opportunity to enroll in independent projects, educational internships, or co-ops in galleries, workshops, or other art and imaging centers. Students may choose to spend a year abroad earning credit in an applicable field of their choosing.

### Fine art photography internships
Students apply for internships with some of the nation's most respected galleries, museums, artists and workshop providers. They work behind the camera in editorial, commercial, and studio environments and have the opportunity to learn from photographers, picture editors, art directors, curators and other professionals. Students receive assistance from their professors and from the Office of Career Services and Cooperative Education in identifying and applying for internships. Internships provide real-world work experience, which is an invaluable part of our students' educational experience.

### Career opportunities in fine art photography
Graduates find careers as exhibiting artists, photo educators, picture editors, art directors, photographers' representatives, photographic archivists or curators, museum and gallery staff, multimedia specialists, self-employed photographers, custom-image printers, and film/video artists or animators. Many students choose to pursue graduate work and earn an MFA degree in the arts.

*Photojournalism*
Photojournalism teaches students to produce non-fiction visual reporting that tells the stories of people, social issues and events for diverse and modern media outlets including digital and print. Students learn to create and publish both still photographic reporting as well as moving and interactive media that document our diverse culture, evoking both the momentous and the everyday circumstances of contemporary life and society. The photojournalism option allows flexibility and individual specialization where students can find their primary interest. Students take required courses in photojournalism fundamentals, picture editing, and multimedia, including sound, video gathering, and video editing.

Students then may choose to take extra courses in an area in which they want further specialization, including picture editing, still photojournalism field-work, or multimedia storytelling. Students contribute to the creation of special publications centered on community activity and awareness, and provide staff support to RIT's student-run magazine, The Reporter. Students also have the opportunity to travel to Washington, D.C., and New York to meet with potential employers that represent the wide spectrum where photojournalists currently work.

### Photojournalism internships
Students apply for internships with some of the nation's most respected newspapers, websites, and magazines as both photographers and editors. They work collaboratively on a variety of stories and have the opportunity to learn from photographers, editors, and other professionals in the newsroom. Students receive assistance from their professors, as well as from the Office of Career Services and Cooperative Education, in identifying and applying for internships. Internships provide real-world work experience, which is an invaluable part of students' educational experience.

### Career opportunities in photojournalism
Photojournalism graduates go to work for some of today's best digital publications, newspapers, and magazines. A significant number of students also become self-employed freelance photographers. They seek freelance assignments with news organizations, picture agencies, non-profits, stock photo agencies, and as editorial photographers. Many graduates are employed as picture editors, website producers, content curators, and television or multimedia editors.

### National Press Photographers Association
Photojournalism students are the driving force in the school's National Press Photographers Associate (NPPA) student chapter. Students regularly attend activities sponsored by the NPPA, including regional and national conferences. They also publish their own website The chapter manages a yearly contest of student work that is judged by alumni who also share their experiences in photojournalism and review student portfolios. The chapters also hosts guest speakers. The RIT student chapter was awarded the nation's top chapter by the NPPA in 2016.

*Visual Media*
The visual media option allows students to integrate the graphic communications professions of photography, media design, and business. Most visual media students earn a minor in business. This option prepares students for a career as a visual
media specialist or other professional positions that have a demand for photographically skilled professionals who can work effectively with graphic designers, print media specialists, multimedia and social media professionals.

The visual media curriculum emphasizes photographic proficiency, in both photographic and digital imaging techniques, and has two special-

RIT0000371

ized focuses on media design and business (management and/or marketing). Students also may utilize electives to broaden their interests.

This option is ideal for students who wish to experience various aspects of the graphics industry. Students are strongly encouraged to spend time in internships to strengthen their education and to gain hands-on experience. Upon graduation, students are diversely skilled visual media professionals who are ready to enter an exciting career in photography, media design, business management, marketing (including art directing and project management), social media, or advertising.

### Visual media internships

Students apply for internships with some of the nation's most respected print and online photographic, graphic design firms, and printing/publishing venues. They work behind the camera or in creative collaboration in a variety of professional photo and multimedia environments, and have the opportunity to learn firsthand from photographers, picture editors, art directors, publishers, designers, and other professionals. Students receive assistance from their professors, as well as from the Office of Career Services and Cooperative Education, in identifying and applying for internships, which provide real-world work experience and is a invaluable part of students' educational experience.

### Career opportunities in visual media

Visual media graduates go to work as graphic designers, multimedia designers, picture editors, social media and app developers, web designers, and advertising project managers. Recent employers include companies such as Crate and Barrel, Zipcar, Geico, MLB.com, and organizations such as Habitat for Humanity, CURE International, and the Museum of Modern Art.

## Curriculum

### Photographic and Imaging Arts (advertising photography option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| PHAR-101 | Photographic Arts I | 4 |
| PHAR-102 | Photographic Arts II | 4 |
| PHPS-106 | Photographic Technology I | 3 |
| PHPS-107 | Photographic Technology II | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | Wellness Education* | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Second Year** | | |
| FDTN-121 | 2D Design I | 3 |
| FDTN-141 | 4D Design | 3 |
| PHAR-202 | Elements of Advertising Photography | 3 |
| PHAR-211 | Histories and Aesthetics of Photography I | 3 |
| PHAR-212 | Histories and Aesthetics of Photography II | 3 |
| *Choose one of the following:* | | 3 |
| PHAR-201 | Elements of Fine Art Photography | |
| PHAR-203 | Elements of Photojournalism | |
| PHAR-204 | Elements of Visual Media | |
| | LAS Perspective 4 (social) | 3 |
| | Free Electives | 6 |
| | LAS Elective | 3 |
| **Third Year** | | |
| PHAP-301 | Advertising Photography I | 3 |
| PHAP-302 | Advertising Photography II | 3 |
| | Advertising Photography Specialization Courses† | 6 |
| | Advertising Photography Professional Electives‡ | 6 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | CAD Elective§ | 3 |
| | LAS Immersion 1 (WI), 2 | 6 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| PHAP-403 | Portfolio Development (WI) | 3 |
| *Choose one of the following:* | | 3 |
| FINC-120 | Personal Financial Management | |
| MGMT-150 | The World of Business | |
| MGMT-215 | Organizational Behavior | |
| MKTG-230 | Principles of Marketing | |
| MKTG-370 | Advertising and Promotion Management | |
| MKTG-489 | Seminar in Marketing | |
| PHAP-321 | Industry Practices for Professional Photographers | |
| | Imaging Core Course** | 3 |
| | Advertising Photography Specialization Course† | 3 |
| | CAD Electives§ | 9 |
| | Free Elective | 3 |
| | LAS Immersion 3 | 3 |
| | Advertising Photography Professional Elective‡ | 3 |
| **Total Semester Credit Hours** | | 122 |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more Information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more Information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Please consult an adviser for a complete list of courses that fulfill the advertising specialization requirement.
‡ Please consult an adviser for a complete list of courses that fulfill the professional elective requirement
§ CAD elective refers to any course In the College Art and Design.
\*\* Please consult an adviser for a complete list of imaging core courses.

### Photographic and Imaging Arts (fine art photography option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing | 3 |
| PHAR-101 | Photographic Arts I | 4 |
| PHAR-102 | Photographic Arts II | 4 |
| PHPS-106 | Photographic Technology I | 3 |
| PHPS-107 | Photographic Technology II | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | Wellness Education* | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Second Year** | | |
| FDTN-121 | 2D Design I | 3 |
| FDTN-141 | 4D Design | 3 |
| PHAR-201 | Elements of Fine Art Photography | 3 |
| PHAR-211 | Histories and Aesthetics of Photography I | 3 |
| PHAR-212 | Histories and Aesthetics of Photography II | 3 |
| *Choose one of the following:* | | 3 |
| PHAR-202 | Elements of Advertising Photography | |
| PHAR-203 | Elements of Photojournalism | |
| PHAR-204 | Elements of Visual Media | |
| | LAS Perspective 4 (social) | 3 |
| | Free Electives | 6 |
| | LAS Elective | 3 |
| **Third Year** | | |
| PHFA-301 | Fine Art Core I | 3 |
| PHFA-302 | Fine Art Core II | 3 |
| PHFA-401 | Professional Development for Artists (WI) | 3 |
| | Fine Art Photography Specialization Courses† | 6 |
| | Fine Art Photography Professional Elective‡ | 3 |
| | CAD Elective§ | 3 |
| | LAS Immersion 1 (WI), 2 | 6 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| PHFA-402 | Fine Art Photo Portfolio I | 3 |
| PHFA-403 | Fine Art Photography Portfolio II | 3 |
| | Fine Art Photography Professional Electives‡ | 6 |
| | Fine Art Photography Specialization Course† | 3 |
| | CAD Electives§ | 9 |
| | Free Elective | 3 |
| | LAS Immersion 3 | 3 |

RIT0000372

## College of Art and Design

| COURSE | SEMESTER CREDIT HOURS |
|---|---|
| **Total Semester Credit Hours** | 122 |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Please consult an adviser for a complete list of courses that fulfill the fine art photo specialization requirement.
‡ Professional Electives are Art History courses which are coded in SIS with the Art History attribute, ARTH.
§ CAD elective refers to any course in the College Art and Design.
** Please consult an adviser for a complete list of imaging core courses.

### Photographic and Imaging Arts (photojournalism option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing | 3 |
| PHAR-101 | Photographic Arts I | 4 |
| PHAR-102 | Photographic Arts II | 4 |
| PHPS-106 | Photographic Technology I | 3 |
| PHPS-107 | Photographic Technology II | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | Wellness Education* | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Second Year** | | |
| FDTN-121 | 2D Design I | 3 |
| FDTN-141 | 4D Design | 3 |
| PHAR-203 | Elements of Photojournalism | 3 |
| PHAR-211 | Histories and Aesthetics of Photography I | 3 |
| PHAR-212 | Histories and Aesthetics of Photography II | 3 |
| *Choose one of the following:* | | 3 |
| PHAR-201 | Elements of Fine Art Photography | |
| PHAR-202 | Elements of Advertising Photography | |
| PHAR-204 | Elements of Visual Media | |
| | LAS Perspective 4 (social) | 3 |
| | Free Electives | 6 |
| | LAS Elective | 3 |
| **Third Year** | | |
| PHPJ-301 | Foundations of Photojournalism (WI) | 3 |
| PHPJ-302 | Photojournalism I | 3 |
| PHPJ-307 | Ethics and Law | 3 |
| PHPJ-315 | Non-Fiction Multimedia | 3 |
| | Photojournalism Professional Electives‡ | 6 |
| | CAD Elective§ | 3 |
| | LAS Immersion 1 (WI), 2 | 6 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| PHPJ-401 | Senior Project (WI) | 3 |
| PHPJ-402 | Photojournalism Portfolio and Professional Development | 3 |
| | CAD Electives§ | 9 |
| | Free Elective | 3 |
| | LAS Immersion 3 | 3 |
| | Photojournalism Professional Electives‡ | 9 |
| **Total Semester Credit Hours** | | 122 |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Please consult an adviser for a complete list of courses that fulfill the photojournalism specialization requirement.
‡ Please consult an adviser for a complete list of courses that fulfill the professional elective requirement.
§ CAD elective refers to any course in the College of Art and Design.
** Please consult an adviser for a complete list of imaging core courses.

### Photographic and Imaging Arts (visual media option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| PHAR-101 | Photographic Arts I | 4 |
| PHAR-102 | Photographic Arts II | 4 |
| PHPS-106 | Photographic Technology I | 3 |
| PHPS-107 | Photographic Technology II | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | Wellness Education* | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Second Year** | | |
| FDTN-121 | 2D Design I | 3 |
| FDTN-141 | 4D Design | 3 |
| PHAR-204 | Elements of Visual Media | 3 |
| PHAR-211 | Histories and Aesthetics of Photography I | 3 |
| PHAR-212 | Histories and Aesthetics of Photography II | 3 |
| *Choose one of the following:* | | 3 |
| PHAR-201 | Elements of Fine Art Photography | |
| PHAR-202 | Elements of Advertising Photography | |
| PHAR-203 | Elements of Photojournalism | |
| | LAS Perspective 4 (social) | 3 |
| | Free Electives | 6 |
| | LAS Elective | 3 |
| **Third Year** | | |
| | Visual Media Imaging Core Courses | 6 |
| | Visual Media Specialization Courses† | 6 |
| | Visual Media Professional Electives‡ | 6 |
| | CAD Elective§ | 3 |
| | LAS Immersion 1 (WI), 2 | 6 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| PHVM-301 | Visual Media Career Research | 3 |
| PHVM-401 | Visual Media Capstone (WI) | 3 |
| | Visual Media Imaging Core Course | 3 |
| | Visual Media Specialization Course† | 3 |
| | Visual Media Professional Elective‡ | 3 |
| | CAD Electives§ | 9 |
| | Free Elective | 3 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | 122 |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Please consult an adviser for a complete list of courses that fulfill the visual media specialization requirement.
‡ Please consult an adviser for a complete list of courses that fulfill the professional elective requirement.
§ CAD elective refers to any course in the College of Art and Design.
** Please consult an adviser for a complete list of imaging core courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, photography, design, and art history. Portfolio required for photo credit. View Portfolio Requirements for more information.

RIT0000373

*Appropriate associate degree programs for transfer*
Applied Photography. Portfolio required for photo credit. View Portfolio Requirements for more information.

## Curriculum

### Photography undeclared, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 8 |
| PHPS-101, 102 | Photography I, II (BS) | |
| PHAR-101, 102 | Photo Arts I, II (BFA) | |
| PHPS-106 | Photographic Technology I | 3 |
| PHPS-107 | Photographic Technology II | 3 |
| ENGL-150 | Writing Seminar | 3 |
| ACSC-010 | Year One | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Perspective 7 (mathematical) | 3 |
| *Choose one of the following:* | | 3 |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 7A (mathematical) | |
| *Choose one of the following:* | | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | |
| | LAS Perspective 7B (mathematical) | |
| | LAS Perspective 6 (scientific principles) | |
| *Choose one of the following:* | | 3 |
| FDTN-111 | Drawing I (BFA) | |
| | LAS Perspective 2 (artistic) (BS) | |
| **Total Semester Credit Hours** | | **32** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information

# Photographic Sciences, BS

*www.rit.edu/study/photographic-sciences-bs*
**Christye Sisson, Associate Professor**
**585-475-4228, cpspph@rit.edu**

## Program overview

In the photographic sciences major, photography is used to advance science, and imaging is used to collect scientific data. Students integrate complementary studies that may include imaging science, information technology, computer science, optics, and biology to solve imaging problems and advance photographic technology.

The photographic sciences major offers an immersive and flexible curriculum that prepares students for a wide variety of photographic and imaging careers spanning the broad fields of science, technology, and medicine. The major provides strong foundational experiences in applied technical photography and explores contemporary imaging technologies, professional practices, and problem-solving. Classroom experiences are focused on preparing students for a wide range of employment opportunities in science or industry. Cooperative education is required and enables students to gain valuable career experience in their field of primary interest.

During the first two years, students are immersed in technical applications of scientific photography courses while also pursuing courses in laboratory sciences, such as physics or biology, chosen to complement their career goals. General education requirements encourage students to integrate complementary studies in subjects such as imaging science, information technology, or developmental biology to best prepare for exciting and evolving opportunities. It is common for graduates to pursue advanced degrees including optics, imaging science, and medicine. Recent employers include imaging companies, universities and research centers, camera companies, forensic laboratories, and government agencies. NASA, Apple, Mayo Clinic, Carl Zeiss Microscopy, Harvard University, the National Geospatial Intelligence Agency, and Canon have all hired graduates of this major.

### Plan of study
In the photographic sciences major, photography is used to advance science, and imaging is used to collect scientific data. The foundational courses teach students how tools and methods are used to solve imaging problems and advance photographic technology. Students are able to create a flexible curriculum drawing on required and elective courses from the program. Guided by faculty, industry professionals, and required cooperative education, students are prepared for diverse careers in technical imaging and applied photography.

### Cooperative education
Students are required to complete one cooperative education experience. Co-ops are paid, professional, full- or part-time positions that offer an opportunity for students to gain experience in the field. They are generally completed between the second and third academic years. The Office of Career Services and Cooperative Education assists students in identifying and applying to co-op placements. Some recent co-op placements, as well as permanent job placements, include Harvard University, the Mayo Clinic, Smithsonian, Georgetown University, Case Western Reserve University, NASA, Imatest, Carl Zeiss Microscopy, FBI, Nikon Scientific Instruments, Apple Inc., and NVIDIA.

RIT0000374

**College of Art and Design**

## Curriculum

### Photographic Sciences, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| PHAR-101 | Photographic Arts I | 4 |
| PHPS-102 | Photography II | 4 |
| PHPS-106 | Photographic Technology I | 3 |
| PHPS-107 | Photographic Technology II | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 7A** (mathematical) | 3 |
| | LAS Perspective 7B** (mathematical) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| FDTN-141 | 4D Design | 3 |
| PHPS-201 | Scientific Photography I | 3 |
| PHPS-202 | Scientific Photography II | 3 |
| PHPS-207 | Vision, Perception and Imaging | 3 |
| PHPS-211 | Photographic Optics | 3 |
| PHPS-217 | Media Production & Technology | 3 |
| PHPS-499 | Cooperative Education Experience (summer) | 0 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 4 |
| | LAS Perspective 6 (scientific principles) | 4 |
| **Third Year** | | |
| PHPS-331 | Programming for Photographic Sciences | 3 |
| PHPS-332 | Digital Image Processing | 3 |
| | Professional Elective | 6 |
| | LAS Electives | 9 |
| | LAS Immersion 1 (WI), 2 | 6 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| PHPS-401 | Photographic Sciences Capstone I (WI) | 3 |
| PHPS-403 | Photographic Sciences Capstone II | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 12 |
| | Free Elective | 3 |
| | Professional Electives§ | 6 |
| **Total Semester Credit Hours** | | **124** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's
  degrees are required to complete two different Wellness courses.
§ Please see an adviser for a complete list of photographic sciences electives
\** Please see an adviser for math and science course recommendations.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
Biology is required for the biomedical photographic communications option of photographic sciences.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, photography, design, and art history. Portfolio required for photo credit. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Applied Photography. Portfolio required for photo credit. View Portfolio Requirements for more information.

## Additional information

### Career opportunities

An employment survey of graduates indicates that 95 percent are employed within three months of graduation. Graduates are employed as ophthalmic photographers, forensic photographers, surgical photographers, photomicrographers, medical photographers, latent finger print examiners, core imaging facility managers, technical support engineers, imaging specialists, imaging engineers, public relations photographers, research associates, dermatology photographers, research photographers, and image quality engineer.

### Photographic Sciences Student Association

The Photographic Sciences Student Association promotes professional and social interaction among students and professionals from the imaging and photographic technology industries. The association regularly invites alumni in professional imaging fields to present lectures and demonstrations.

RIT0000375

## Faculty

### Dean's Office

**JOKL**, Todd, BA, Yale University; MFA, University of Connecticut; Ed.D., Southern Connecticut State University—Dean, Professor

**Chris B. Jackson**, BFA, Alfred University; MFA, Rochester Institute of Technology—Associate Dean of Graduate Studies; Professor

### School for American Crafts

**Andy Buck**, BA, Virginia Commonwealth University; MFA, Rhode Island School of Design—Graduate Co-Director, School for American Crafts; Professor

**Juan Carlos Caballero-Perez**, BFA, MFA, Rochester Institute of Technology—Graduate Director, School for American Crafts; Professor

**Robin Cass**, BFA, Rhode Island School of Design; MFA, New York State College of Ceramics at Alfred University—Professor

**Richard Hirsch**, BS, State University College at New Paltz; MFA, Rochester Institute of Technology—Professor Emeritus

**Rolf Hoeg**, AOS, BS, Rochester Institute of Technology; MFA, Vermont College of Fine Art—Lecturer

**Johanna Keefe**, BFA, Kansas City Art Institute; MFA, University of South Florida—Visiting Lecturer

**Albert Paley**, BFA, MFA, Temple University—Artist-in-Residence; Charlotte Fredericks Mowris Professor in Contemporary Craft; Professor

**Suzanne Peck**, BA, The Colorado College; MFA, Rhode Island School of Design—Lecturer

**Michael Rogers**, BA, MA, Western Illinois University; MFA, University of Illinois—Professor Emeritus

**David Schnuckel**, BFA, Anderson University; MFA, Rochester Institute of Technology—Assistant Professor

**Jane Shellenbarger**, BFA, Kansas City Art Institute; MFA, Southern Illinois University at Edwardsville—Undergraduate Program Director, Studio Arts; Associate Professor

**Leonard A. Urso**, BFA, MFA, State University College at New Paltz—Professor

### School of Art

**Michael Amy**, BA, Vrije Universiteit Brussel (Belgium); MA, Ph.D., New York University—Professor

**Donald Arday**, BFA, Cleveland Institute of Art; MFA, Syracuse University—Professor

**Eileen Feeney Bushnell**, BFA, University of Massachusetts at Amherst; MFA, Indiana State University—Professor

**Denton Crawford**, BFA, University of South Florida; MFA, University of Georgia—Undergraduate Program Co-Director, Studio Arts; Lecturer

**Robert Dorsey**, BFA, Rochester Institute of Technology; MFA, Syracuse University—Undergraduate Program Director, Illustration; Professor

**Allen Douglas**, BFA, Syracuse University; Illustration Master Class, Amherst—Lecturer

**Craig Foster**, BFA, University of Michigan; MS, Medical College of Georgia at Augusta University—Assistant Professor

**Emily Glass**, BFA, State University College at Potsdam; MFA, Kansas State University—Senior Lecturer

**Chad Grohman**, BFA, Rochester Institute of Technology; MFA, University of Hartford—Assistant Professor

**Robert Heischman**, BFA, Miami University of Ohio; UCFA, Oxford University (United Kingdom)—Professor Emeritus

**Glen Hintz**, BA, Lafayette College; MS, The Medical College of Georgia—School Director, School of Art and School for American Crafts; Undergraduate Program Director, Medical Illustration; Associate Professor

**Elizabeth Kronfield**, BFA, Bowling Green State University; MFA, University of Georgia—Graduate Director, Fine Arts Studio; Professor

**Amy McLaren**, BA, Ithaca College; MFA, Rochester Institute of Technology—Senior Lecturer

**Heidi Nickisher**, BA, University of California at Santa Barbara; MA, California State University, Fullerton; Ph.D., University of Buffalo—Principal Lecturer

**Peter Pincus**, BFA, MFA, New York State College of Ceramics at Alfred University—Assistant Professor

**Clarence Sheffield**, BS, University of Utah; MA, University of Colorado at Boulder; Ph.D., Bryn Mawr College—Professor

**Luvon Sheppard**, BFA, MST, Rochester Institute of Technology—Professor

**Alan Singer**, BFA, The Cooper Union; MFA, Cornell University—Professor

**Nic Sweet**, BFA, California Institute of the Arts; M.Ed., University of Alaska Fairbanks—Visiting Lecturer

**Sarah Thompson**, BA, University of California at San Diego; MA, Ph.D., University of California at Santa Barbara—College of Art and Design Global Director; Associate Professor

**Clifford Wun**, BFA, Rhode Island School of Design; MFA, Maryland Institute College of Art—Associate Professor

### School of Design

**Rebecca Aloisio**, BFA, Cleveland Institute of Art; MFA, Syracuse University—Lecturer

**Jason Arena**, BS, University of Buffalo; MFA, Pratt Institute—Undergraduate Program Co-Director, New Media Design; Associate Professor

**Andrew Baker**, BS, Indiana Wesleyan University; MFA, Rochester Institute of Technology—Visiting Lecturer

**Deborah Beardslee**, BFA, Syracuse University; MFA, Virginia Commonwealth University—Associate Professor

**Nancy Bernardo**, BA, Valparaiso University; MFA, The School of the Art Institute of Chicago—Associate Professor

**Peter Byrne**, MFA, York University (Canada)—School Director, School of Design; Professor

**Miguel A. Cardona**, BFA, MFA, Rochester Institute of Technology—Assistant Professor

**Lara Goulart**, BA, Universidade de Brasília; MFA, Rochester Institute of Technology—Visiting Lecturer

**Graham Carson**, BFA, Indiana University of Pennsylvania; MFA, Rochester Institute of Technology—Senior Lecturer

**Nancy Chwiecko**, BA, St. Lawrence University; MFA, Rochester Institute of Technology—Associate Professor Emerita

**Nancy A. Ciolek**, BFA, MFA, Indiana State University—Associate Professor Emerita

**Chris Corey**, BFA, Herron School of Art & Design; MFA, Maryland Institute College of Art—Visiting Lecturer

**Melissa Dawson**, BS, Cornell University; MFA, Rochester Institute of Technology—Assistant Professor

**Daniel DeLuna**, BFA, Ball State University; MFA, Pratt Institute—Associate Professor

**Keli DiRisio**, AAS, Cazenovia College; BFA, MS, MFA, Rochester Institute of Technology—Assistant Professor

**Regina Ferrari**, BFA, Wayne State University; MFA, Virginia Commonwealth University—Principal Lecturer

**Carol Fillip**, BS, State University of New York at Buffalo; MFA, Rochester Institute of Technology—Undergraduate Program Director, Graphic Design; Associate Professor

**Shaun Foster**, BBA, University of Wisconsin; MFA, Rochester Institute of Technology—Undergraduate Program Director, 3D Digital Design; Associate Professor

**Lorrie Frear**, BFA, MFA, Rochester Institute of Technology—Professor

RIT0000376

**College of Art and Design**

**Mary Golden**, BA, M.Arch., University at Buffalo—Undergraduate Program Director, Interior Design; Assistant Professor

**Mitch Goldstein**, BFA, Rhode Island School of Design; MFA, Virginia Commonwealth University—Associate Professor

**David Halbstein**, BA, MA, William Patterson University—Associate Professor

**Joyce Hertzson**, BFA, Rhode Island School of Design; MFA, Indiana University—Faculty Associate for Recruitment; Professor

**Chris B. Jackson**, BFA, Alfred University; MFA, Rochester Institute of Technology—Associate Dean of Graduate Studies; Professor

**Gary D. Jacobs**, BFA, University of Northern Colorado; MFA, Pennsylvania State University—Assistant Professor

**Lorraine Justice**, BFA, Edinboro University; MFA, Ph.D., The Ohio State University—Dean Emerita; Professor

**Patti J. Lachance**, BFA, Indiana and Purdue Universities; MFA, Rochester Institute of Technology—Associate Professor

**Bruce Leonard**, BID, Syracuse University—Undergraduate Program Co-Director, Industrial Design; Lecturer

**Alex Lobos**, BID, Universidad Rafael Landívar (Guatemala); MFA, University of Notre Dame—Professor

**Mindy Magyar**, BS, Cornell University; MFA, Cranbrook Academy of Art; MBA, University of Pennsylvania—Associate Professor

**Ihab Mardini**, BA, International University of Science and Technology (Syria); MFA, Rochester Institute of Technology—Assistant Professor

**Bruce I. Meader**, BFA, MFA, Carnegie Mellon University—Professor Emeritus

**Gary Molinari**, BFA, Rochester Institute of Technology; MS, Nazareth College of Rochester—Senior Lecturer

**Hye-Jin Nae**, BA, Sungshin Women's University (South Korea); BFA, University of Wisconsin; MFA, Rochester Institute of Technology—Assistant Professor

**Josh Owen**, BA, BFA, Cornell University; MFA, Rhode Island School of Design—Undergraduate Program Director, Industrial Design; Distinguished Professor

**Alejandro Perez Sanchez**, BS, Art Institute of California; MFA, Academy of Art University—Assistant Professor

**R. Roger Remington**, BFA, Rochester Institute of Technology; MS, University of Wisconsin—Massimo and Lella Vignelli Distinguished Professor of Design

**Stan Rickel**, BID, Pratt Institute; MID, Syracuse University—Graduate Director, Integrative Design and Industrial Design; Associate Professor

**Joel Rosen**, BFA, Virginia Commonwealth University; MFA, Rochester Institute of Technology—Lecturer

**Alicia Ross**, BA, Baldwin-Wallace College; MFA, Rochester Institute of Technology—Lecturer

**Stephen Scherer**, BFA, Bradley University—Lecturer

**Heidi Schlegel**, BFA, Rochester Institute of Technology; MS, University of Nebraska-Lincoln—Assistant Professor

**Marla Schweppe**, BA, University of Kansas; MA, The Ohio State University—Professor

**Amos Scully**, BFA, Rochester Institute of Technology; MFA, California College of Arts and Crafts—Associate Professor

**Kim Sherman**, BS, State University College at Cortland; MFA, Rochester Institute of Technology—Principal Lecturer

**Adam Smith**, BFA, MFA, Rochester Institute of Technology—Undergraduate Program Director, New Media Design; Graduate Director, Visual Communication Design; Associate Professor

**Michael Strobert**, BFA, MFA, Rochester Institute of Technology—Graduate Co-Director, Visual Communication Design; Lecturer

**Philip Szrama**, BS, State University College at Geneseo; MFA, Rochester Institute of Technology—Lecturer

**Marissa Tirone**, B.Arch., University of Kentucky; M.Arch., Cornell University—Senior Lecturer

**Melissa Warp**, BFA, University of Minnesota, MFA, Rochester Institute of Technology—Lecturer

**Tim Wood**, BFA, Memphis College of Art; MFA, Rochester Institute of Technology—Assistant Professor

## School of Film and Animation

**Ambarien Alqadar**, BA, Jamia Millia University (India); MFA, Temple University—Assistant Professor

**Cat Ashworth**, BFA, Arizona State University; MFA, State University of New York at Buffalo—Professor

**Kevin Bauer**, BFA, State University College at Oneonta; MFA, Rochester Institute of Technology—Lecturer

**Jack Beck**, BA, Denison University; MFA, University of Iowa—Interim School Co-Director, School of Film and Animation; Undergraduate Program Director, Production; Associate Professor

**Mari Jaye Blanchard**, BFA, Massachusetts College of Art & Design; MFA, University of Pennsylvania School of Design—Assistant Professor

**Adrianne Carageorge**, BA, Florida State University; MFA, Ohio University—Associate Professor Emerita

**Donald Casper**, BS, Rochester Institute of Technology—Lecturer

**Frank Deese**, BA, MFA, University of California, Los Angeles—Assistant Professor

**Ricardo Figueroa**, BS, MS, University of Puerto Rico at Mayagüez (Puerto Rico)—Undergraduate Program Director, Motion Picture Science; Associate Professor

**Tom Gasek**, BFA, Rochester Institute of Technology; MFA, Art Institute of Boston—Graduate Director, Film and Animation; Associate Professor

**Brian Larson**, BFA, Colorado State University; MFA, Miami International University—Interim School Co-Director, School of Film and Animation; Undergraduate Program Director, Animation; Associate Professor

**David Long**, BS, University of Texas; MS, University of Rochester—Director, RIT MAGIC Center and MAGIC Spell Studios; Associate Professor

**Stephanie Maxwell**, BA, University of California, Los Angeles; MFA, San Francisco Art Institute—Professor

**Peter Murphey**, BFA, Massachusetts College of Art; MFA, The Art Institute of Boston—Senior Lecturer

**Atia Newman**, BFA, National College of the Arts, Lahore (Pakistan); MFA, Pratt Institute—Associate Professor

**Jesse O'Brien**, BS, The Art Institute of Pittsburgh; MFA, The Academy of Art University—Senior Lecturer

**Brian Price**, BA, Yale University; MFA, University of California, Los Angeles—Visiting Assistant Professor

**Mark Reisch**, BFA, Savannah College of Art and Design; Advanced Studies in Animation Certificate, AnimationMentor.com; MFA, Rochester Institute of Technology—Assistant Professor

**Jonathan Seligson**, BFA, Rhode Island School of Design; MFA, California Institute of the Arts—Lecturer

**David Sluberski**, BA, State University College at Fredonia—Senior Lecturer

**Malcolm Spaull**, BS, St. Lawrence University; MFA, Rochester Institute of Technology—Professor Emeritus

**Nic Sweet**, BFA, California Institute of the Arts; M.Ed., University of Alaska Fairbanks—Visiting Lecturer

**Vanessa Sweet**, BFA, The University of the Arts; MFA, California Institute of the Arts—Assistant Professor

RIT0000377

**Munjal Yagnik**, BFA, MFA, Syracuse University—Lecturer

**Robert Y. Chung**, BA, Eastern Washington State University; MS, Rochester Institute of Technology—Professor Emeritus

**Twyla Cummings**, BS, MS, Wright State University; Ph.D., Union Institute and University—RIT Dean of Graduate Education; Professor

**Frank J. Romano**, BA, City University of New York—Professor Emeritus

## School of Photographic Arts and Sciences

**Roberley Ann Bell**, BFA, University of Massachusetts at Amherst; MFA, State University of New York at Alfred—Professor

**Christopher Bondy**, BS, New York Institute of Technology; MS, Rochester Institute of Technology—Lecturer

**Frank Cost**, BA, Eisenhower College; MS, Rochester Institute of Technology—Undergraduate Program Director, Visual Media; James E . McGhee Distinguished Professor

**Meredith Davenport**, BFA, Rochester Institute of Technology; MFA, Hunter College—Undergraduate Program Co-Director, Photojournalism; Associate Professor

**Denis Defibaugh**, BS, MS, Rochester Institute of Technology—Undergraduate Program Director, Advertising Photography; Professor

**Kes Efstathiou**, BFA, Montana State University; MFA, Rochester Institute of Technology—Visiting Lecturer

**Rachel Ferraro**, BFA, Rochester Institute of Technology; MFA, Visual Studies Workshop—Assistant Professor

**Gregory Halpern**, BA, Harvard University; MFA, California College of the Arts—Associate Professor

**Daniel Hughes**, BFA, Rochester Institute of Technology—Lecturer

**Angela Kelly**, Diploma, Trent Polytechnic; Diploma Ed., Mary Ward College; MA, Columbia College—Professor

**Ted Kinsman**, BS, University of Oregon; MS, Syracuse University—Associate Professor

**Susan Lakin**, BFA, Art Center College of Design; MFA, University of California—Professor

**Dan Larkin**, BFA, Rochester Institute of Technology; MFA, Bard College—Associate Professor

**Clay Patrick McBride**, BFA, MPS, School of Visual Arts—Senior Lecturer

**Joshua McFadden**, BA, Elizabeth City State University; MFA, Savannah College of Art and Design—Assistant Professor

**Josh Meltzer**, BA, Carleton College; MA, University of Miami—Assistant Professor

**Therese Mulligan**, BA, University of Missouri-Kansas City; MA, Michigan State University; Ph.D., University of New Mexico—School Director, School of Photographic Arts and Sciences; Professor

**Laurie O'Brien**, BA, San Francisco State University; MFA, California Institute of the Arts—Associate Professor

**Willie Osterman**, BFA, Ohio University; MFA, University of Oregon—Undergraduate Program Director, Fine Art Photography; Professor

**Ahndraya Parlato**, BA, Bard College; MFA, California College of the Arts—Lecturer

**Michael R. Peres**, BA, Bradley University; BS, MS, Rochester Institute of Technology—Associate School Director, School of Photographic Arts and Sciences; Graduate Director, Media Arts and Technology; Professor

**Jennifer Poggi**, BS, Syracuse University; MA, Ohio University—Assistant Professor

**Robert Rose**, BS, Rochester Institute of Technology; M.Ed., American InterContinental University—Assistant Professor

**Patricia Russotti**, BS, Empire College; M.Ed., Indiana University—Associate Professor

**Nanette Salvaggio**, BS, Rochester Institute of Technology—Lecturer

**Christine Shank**, BFA, Miami University; MFA, Texas Women's University—Graduate Director, Photography and Related Media; Associate Professor

**Christye Sisson**, BS, MS, Rochester Institute of Technology—Undergraduate Program Director, Photographic Sciences; Professor

**William Snyder**, BS, Rochester Institute of Technology—Undergraduate Program Director, Photojournalism; Professor

**Josh Thorson**, BA, University of Minnesota-Twin Cities; MFA, Bard College; Ph.D., Rensselaer Polytechnic Institute—Assistant Professor

**J. A. Stephen Viggiano**, AB, Thomas Edison State College; MS, Ph.D., Rochester Institute of Technology—Assistant Professor

**Ken White**, BA, Princeton University; MA, MFA, University of New Mexico—Associate Professor

**Carole Woodlock**, BFA, Alberta College of Arts (Canada); MFA, Concordia University—Professor

**Catherine Zuromskis**, BA, Harvard College; MA, University of New York at Stony Brook; MA, Ph.D., University of Rochester—Associate Professor

## Distinguished Professorships

### Ann Mowris Mulligan Distinguished Professorship in Contemporary Crafts

*Established:* 1999

*Donor:* Ann Mowris Mulligan

*Purpose:* The holder must have a distinguished record of excellent teaching, wide recognition as a renowned artist, and a demonstrated commitment to students' career development in the craft industry.

*Held by:* Leonard Urso

### Gannett Distinguished Professor

*Established:* 1987

*Donor:* Gannett Foundation

*Purpose:* The distinguished professor is engaged in research and academic study to address problems in the news and information business.

*Held by:* Open

### Charlotte Fredericks Mowris Professorship in Contemporary Crafts

*Established:* 1973

*Donor:* Mrs. Charles F. Mowris

*Purpose:* To perpetuate interest in the School for American Crafts through the work of faculty and students as talented craftspeople.

*Held by:* Albert Paley

### Melbert B. Cary Jr. Professorship in Graphic Arts

*Established:* 1969

*Donor:* Mary Flagler Cary Charitable Trust

*Purpose:* To provide a permanent memorial for Mr. Cary, a former president of the American Institute of Graphic Arts, and to perpetuate his interest in the field.

*Held by:* Open

### James E. McGhee Professorship in Photographic Management

*Established:* 1967

*Donor:* Photo Marketing Association (formerly Master Photodealers and Finishers Association), Kodak, and friends of M. McGhee

*Purpose:* To provide a permanent memorial for Mr. McGhee, a former vice president of Eastman Kodak Company and lifelong friend of the photofinishing industry.

*Held by:* Frank Cost

RIT0000378

# Saunders College of Business

*Jacqueline Reynolds Mozrall, Dean*
*saunders.rit.edu*

## Programs of study

| Bachelor of Science in: | Page |
| --- | --- |
| Business Exploration | 37 |
| • Business Administration: Accounting | 38 |
| Business Administration: Finance | 39 |
| Business Administration: International Business | 40 |
| Business Administration: Management | 42 |
| Business Administration: Marketing | 43 |
| Hospitality and Tourism Management | 44 |
| Management Information Systems (MIS) | 45 |
| Supply Chain Management | 46 |

• Accelerated dual degree available

Success in today s business environment requires leadership and management attuned to rapid changes in technology and increasingly vigorous global competition. Saunders College of Business offers a portfolio of comprehensive, rigorous programs of study. Our curriculum produces graduates who are able to convert managerial learning into pragmatic business applications.

To achieve these educational aims, Saunders College offers academic programs comprised of four components: business core courses, a program of study, required liberal arts courses, and cooperative education experience. The liberal arts component includes courses in the humanities, mathematics, science, and social sciences. Students are expected to display proficiency in oral and written forms of communication, and to choose a liberal arts concentration or minor.

All students in Saunders College must complete a set of required business core courses that provide a foundation for their program of study as well as an understanding of all facets of business. These courses serve as a platform for advanced study in a specific area of interest.

The required foundation courses are:
ACCT-110 Financial Accounting
ACCT-210 Management Accounting
COMM-253 Communication

DESC-310 Operations Management
ECON-101 Principles of Microeconomics
ECON-201 Principles of Macroeconomics
FINC-220 Financial Management
INTB-225 Global Business Environment
MATH-161 Applied Calculus
MGIS-101 Computer-based Analysis
MGIS-102 Business 2: Technology-enabled Launch
MGMT-101 Business 1: Ideas and Business Planning
MGMT-215 Organizational Behavior
MGMT-340 Business Ethics & Corporate Social Responsibility
MGMT-560 Strategy and Innovation
MKTG-230 Principles of Marketing
STAT-145 Introduction to Statistics I
STAT-146 Introduction to Statistics II
MGIS-130 Information Systems and Technology
MGMT-035 Careers in Business

### Admission requirements
For more information on undergraduate admission, including freshman and transfer admission guidelines, please refer to individual program descriptions and the Undergraduate Admission section of this bulletin.

### Financial aid and scholarships
Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financial aid, scholarships, loans, and grants.

### Faculty
The college's faculty members are actively involved in applied research and many are consultants to the business community, which enables them to bring real-world experience into the classroom. More than 45 full-time teaching professionals ensure that the educational experience is dynamic and relevant. In the classroom, faculty and students engage in case studies, problem set analyses, experiential exercises, lectures, group discussions, and team presentations.

### Facilities and resources
RIT is a national leader when it comes to incorporating computer technology into the classroom. Saunders College students have access to extensive resources and utilize the same business software used by Fortune 100 companies worldwide. The college's classrooms and study areas feature the technology that has built RIT's reputation as among the most connected campuses in the country.

### Cooperative education
Cooperative education is an integral part of the college's curriculum. Students obtain paid, practical work experience in an area related to their chosen field of interest. Co-op is part of each stu

RIT0000379

dent's career exploration and helps relate their classroom studies to the world of business.

Students are required to successfully complete one semester (or two summers) of cooperative education. These work blocks take place during the junior or senior year. While RIT and Saunders College cannot guarantee cooperative education placement, the Office of Career Services and Cooperative Education is a valuable resource in assisting students in their co-op and job search efforts, and offers each Saunders student a dedicated career and co-op adviser.

### Accreditation

Saunders College is accredited by the nationally recognized Association to Advance Collegiate Schools of Business (AACSB International), the premier accrediting agency for schools of business in the U.S.

### Advising

The college's Student Services Office offers students dedicated academic advisers who provide administrative support to assist with course selection and registration, career guidance, student records, and course scheduling. In addition, the administrative staf provides students with information on additional support services within RIT. Students also are assigned an individual faculty adviser, who becomes an integral part of their advising network.

### Academic enrichment

*Honors Program:* Students who demonstrate a high level of achievement at the high school level may be invited to join the Honors program. These students will participate in Honors course work throughout their program of study and experiential learning activities under the guidance of a mentor. Honors students will be selected during the admission process.

*Study Abroad:* RIT encourages all students to consider a study abroad program to enhance their understanding of global business and other cultures. Students may study full time at a variety of host schools and are able to select both business and liberal arts classes. The Study Abroad Office has information about foreign study options and opportunities. All business majors may request a study abroad experience to replace one of their required cooperative education work blocks.

*Minors:* Students may choose from more than 90 minors to enhance their academic program or further develop a personal area of interest. For a detailed list of minors, including courses, please refer to the Minors section of this bulletin.

### Special opportunities

*Accelerated dual degree option:* Undergraduate business students may consider the 4+1 MBA program, an accelerated dual degree program that allows students to complete both the BS and MBA degrees in five years. Please refer to the *Graduate Bulletin* or the college's website for more information.

*Graduate study:* The college offers the following graduate degree programs: traditional MBA, MBA-accounting (which meets the New York state education requirements for CPA examination candidacy), executive MBA, online executive MBA, and MS

degrees in business analytics, computational finance, entrepreneur ship and innovative ventures, finance, global supply chain man agement, hospitality and tourism management, human resource development, management, and service leadership and innovation. Please refer to the *Graduate Bulletin* or the college's website for more information.

## Business Exploration

*www.rit.edu/study/business-exploration-undeclared*
**Matthew Cornwell, Assistant Director of Student Services and Outreach**
**585-475-6916, mcornwell@saunders.rit.edu**

### Program overview

Explore your interests in business, finance, marketing, or management before you declare a major. The business exploration option gives you an opportunity to explore your interests in business while you complete foundation courses. You can sample courses in a variety of majors while you identify the program that best meets your interests and career aspirations.

For students interested in pursuing a career in business, but are uncertain as to which major best fits their personal and professional objectives, the business exploration option provides students with up to a year and a half to declare a major. During this time, students complete liberal arts and sciences courses as well as business core courses, which provide an understanding of all facets of business and serve as a foundation for advanced study in a specific area of interest. Advisors provide guidance throughout the option and assist students in course selection and in declaring a major.

### Curriculum

**Business exploration, typical course sequence**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGIS-101 | Computer-based Analysis | 1 |
| MGMT-102 | Business 2: Business Planning and Professional Development | 3 |
| MGIS-130 | Information Systems and Technology | 3 |
| ECON-101 | Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| STAT-145 | Introduction to Statistics I | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| ACCT-210 | Management Accounting | 3 |
| ACSC-010 | Year One | 0 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Total Semester Credit Hours** | | **32** |

* Please see Wellness Education Requirements for more Information. Students completing bachelor's degrees are required to complete two different Wellness courses.

RIT0000380

Saunders College of Business

# Business Administration: Accounting, BS

*www.rit.edu/study/business-administration-accounting-bs*
**Matthew Cornwell, Assistant Director of Student Services and Outreach**
**585-475-6916, mcornwell@saunders.rit.edu**

## Program overview

Accountants are multidisciplinary professionals. They are responsible for determining an organization's overall wealth, profitability, and liquidity. Without accounting, organizations would have no foundation upon which daily and long-term business decisions could be made. The business administration: accounting bachelors covers financial and managerial accounting disciplines while introducing students to the technology needed for the profession. Leveraging the strength of our nationally ranked (#6) management information systems (MIS) program, you'll gain the technological skills needed to design, operate, and control accounting information systems–skills that are highly sought after by employers. As one of the oldest and most respected professions in the world, an accounting degree can lead to an exciting and rewarding career in one of the most essential lines of work in the business world.

The business administration: accounting major covers financial and managerial accounting disciplines while introducing students to technology, including accounting information systems, while gaining exposure to the liberal arts, sciences, and management. Students planning a career in public accounting may select undergraduate course work preparing them to enter RIT's MBA-accounting program. Completion of both the BS and MBA-accounting degrees satisfies the New York state CPA education requirements (see electives). Students may tailor the major to meet diverse career opportunities in commercial, government, and not-for-profit sectors .

### Plan of study

Students planning to pursue an MBA-accounting degree and a career in public accounting should consult an accounting professor or accounting academic adviser.

## Curriculum

### Business Administration: Accounting, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ACCT-210 | Management Accounting | 3 |
| ECON-101 | LAS Perspective 3 (global): Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| MGIS-101 | Computer-based Analysis | 1 |
| MGIS-130 | Information Systems & Technology | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGMT-102 | Business 2: Business Planning and Professional Development | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ACCT-305 | Accounting Profession | 1 |
| ACCT-360 | Intermediate Financial Accounting I | 3 |
| ACCT-445 | Accounting Information Systems | 3 |
| BLEG-200 | Business Law I | 3 |
| COMM-253 | Communication | 3 |
| FINC-220 | Financial Management | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| INTB-225 | Global Business Environment | 3 |
| MATH-161 | Applied Calculus | 4 |
| MGMT-215 | Organizational Behavior | 3 |
| MKTG-230 | Principles of Marketing | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| **Third Year** | | |
| ACCT-365 | Intermediate Financial Accounting II | 3 |
| ACCT-420 | Personal and Small Business Taxation | 3 |
| DECS-310 | Operations Management | 3 |
| MGMT-340 | LAS Perspective 1 (ethical): Business Ethics and Corporate Social Responsibility | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry)† | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fourth Year** | | |
| ACCT-430 | Cost Accounting | 3 |
| ACCT-490 | Auditing | 3 |
| MGMT-560 | Strategic Management | 3 |
| | LAS Immersion 3 | 3 |
| | Free Electives | 9 |
| | LAS Electives | 9 |
| **Total Semester Credit Hours** | | **124** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.
‡ Students must also complete one semester of cooperative education.

### Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic adviser for more information.

### Business administration: Accounting, BS degree/Accounting, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ACCT-210 | Management Accounting | 3 |
| ECON-101 | LAS Perspective 3 (global): Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| MGIS-101 | Computer-based Analysis | 1 |
| MGIS-130 | Information Systems & Technology | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGMT-102 | Business 2: Business Planning and Professional Development | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ACCT-360 | Intermediate Financial Accounting I | 3 |
| ACCT-365 | Intermediate Financial Accounting II | 3 |
| BLEG-200 | Business Law I | 3 |
| COMM-253 | Communication | 3 |
| FINC-220 | Financial Management | 3 |
| INTB-225 | Global Business Environment | 3 |
| MATH-161 | Applied Calculus | 4 |
| MGMT-215 | Organizational Behavior | 3 |
| MKTG-230 | Principles of Marketing | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| **Third Year** | | |
| ACCT-305 | Accounting Profession | 1 |
| ACCT-420 | Personal and Small Business Taxation | 3 |
| ACCT-430 | Cost Accounting | 3 |
| MGMT-340 | LAS Perspective 1 (ethical): Business Ethics and Corporate Social Responsibility | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry)† | 3 |

RIT0000381

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Immersion 1, 2, 3 | 9 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| ACCT-490 | Auditing | 3 |
| ACCT-645 | Accounting Information and Analytics | 3 |
| DECS-310 | Operations Management | 3 |
| MGMT-560 | Strategic Management | 3 |
| | Free Electives | 6 |
| | LAS Electives | 12 |
| **Fifth Year** | | |
| ACCT-707 | Advanced Accounting | 3 |
| ACCT-708 | Advanced Topics in Auditing and Assurance | 3 |
| ACCT-710 | Tax Analysis and Strategy | 3 |
| ACCT-738 | Information Systems Auditing and Assurance Services | 3 |
| ACCT-740 | Comparative Financial Statement Analysis | 3 |
| ACCT-795 | Financial Accounting Theory and Research | 3 |
| | Graduate Electives | 9 |
| | Field Exam | 0 |
| **Total Semester Credit Hours** | | **151** |

Please see New General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.
‡ Students must also complete one semester of cooperative education

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in economics, accounting, liberal arts, science, and mathematics

*Appropriate associate degree programs for transfer*
AS degree in accounting or business administration

# Business Administration: Finance, BS

*www.rit.edu/study/business-administration-finance-bs*
**Matthew Cornwell, Assistant Director of Student Services and Outreach**
**585-475-6916, mcornwell@saunders.rit.edu**

## Program overview

A finance degree involves the management, creation, and study of money, banking, investments, assets, and liabilities. Become familiar with financial systems–including the public, private, and government spaces–become an expert in cash-flow analysis, capital markets, financial decision-making, or forecasting. Using big data and data analytic tools to understand financial trends, a degree in finance gives you the tools to predict and forecast market performance.

The business administration: finance major prepares students for management positions in financial, commercial, industrial, and governmental organizations. Students are taught the principles of financial decision making and build an understanding of the economic, legal, and financial environment in which they will operate. Career options exist in government, industry, service, and not-for-profit organizations. A new Business Analytics Lab, which features Bloomberg Terminals, provides the latest in finance-based technology, computing power, and software.

### Cooperative education
All business administration: finance majors are required to complete one term of cooperative education during the last two years of study. Co-op is the best way for students to immerse themselves in the real world and apply what they have learned in the classroom to real-world situations.

## Curriculum

### Business Administration: Finance, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ACCT-210 | Management Accounting | 3 |
| ECON-101 | LAS Perspective 3 (global): Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| MGIS-101 | Computer-based Analysis | 1 |
| MGIS-130 | Information Systems & Technology | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGMT-102 | Business 2: Business Planning and Professional Development | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication | 3 |
| FINC-220 | Financial Management | 3 |
| FINC-352 | Financial Management II | 3 |
| INTB-225 | Global Business Environment | 3 |
| MATH-161 | Applied Calculus | 4 |
| MGMT-035 | Careers in Business | 0 |
| MGMT-215 | Organizational Behavior | 3 |
| MKTG-230 | Principles of Marketing | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| **Third Year** | | |
| DECS-310 | Operations Management | 3 |

RIT0000382

**Saunders College of Business**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| FINC-362 | Intermediate Investments | 3 |
| FINC-460 | Financial Analysis and Modeling | 3 |
| MGMT-340 | LAS Perspective 1 (ethical): Business Ethics and Corporate Social Responsibility | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 5 (natural science inquiry)† | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Finance Electives | 6 |
| **Fourth Year** | | |
| MGMT-560 | Strategic Management | 3 |
| | Finance Elective | 3 |
| | Free Electives | 9 |
| | Immersion 3 | 3 |
| | LAS Electives | 12 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.
‡ Students must also complete one semester of cooperative education.

*Finance electives*

| BLEG-200 | Business Law I |
|---|---|
| FINC-320 | Professional Financial Planning and Management |
| FINC-359 | Financing New Ventures |
| FINC-361 | Financial Institutions and Markets |
| FINC-420 | Finance in a Global Environment |
| FINC-425 | Stock Market Algorithmic Trading |
| FINC-470 | Introduction to Options & Futures |
| FINC-489 | Seminar in Finance |
| FINC-580 | Financial Analytics |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in economics, accounting, liberal arts, science, and mathematics

*Appropriate associate degree programs for transfer*
AS degree in accounting or business administration

# Business Administration: International Business, BS

*www.rit.edu/study/business-administration-international-business-bs*
**Matthew Cornwell, Assistant Director of Student Services and Outreach**
**585-475-6916, mcornwell@saunders.rit.edu**

## Program overview

As the world continues to become more globally connected, the need to do business internationally becomes increasingly important. The international business degree prepares you to handle all commercial transactions – from private and government to sales and investments – that take place between two or more nations. You can leverage the strength of RIT's global campuses in China, Croatia, Dubai, and Kosovo, as well as a study abroad program to gain experience living, working, or studying in hundreds of countries around the world. The international business major provides the analytical tools and conceptual framework needed to understand the international financial, political, and economic environment, and how that environment influences a firm's global strategy and performance.

Students in the business administration: international business major develop the foundation necessary to understand and conduct cross-border and global business. Proficiency in a foreign language is an integral part of the major. A co-major or a minor is chosen in one of the following areas: accounting, entrepreneurship, finance, management, management information systems, new media marketing, marketing, or supply chain management. This combination assures students have a well rounded foundation in business with a solid understand of the significance of cultural and geographic influences on global as well as local commerce.

International business positions include substantial personal and professional benefits. Overseas assignments typically bring long hours and hard work, yet the reward of upward mobility within the corporate world continues to lure young executives to global assignments.

### Foreign language requirement

Proficiency in a foreign language offered by RIT is a requirement of the major. Entering students with fluency in one foreign language can request to waive the requirement or they may choose to study a second foreign language.

### Cooperative education

Students are required to complete one term of cooperative education, which may have an international component. Many students study abroad to solidify their understanding of a foreign language and gain experience living in another culture. They follow their study abroad experience with a co-op in a multinational corporation in the United States, or in an international company overseas, to acquire comprehensive experience.

## Curriculum

### Business Administration: International Business, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ACCT-210 | Management Accounting | 3 |
| ECON-101 | LAS Perspective 3 (global): Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |

RIT0000383

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| MGIS-101 | Computer-based Analysis | 1 |
| MGIS-130 | Information Systems & Technology | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGMT-102 | Business 2: Business Planning and Development | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | Wellness Education* | 0 |
| | First Year Writing (WI) | 3 |
| **Second Year** | | |
| COMM-253 | Communication | 3 |
| FINC-220 | Financial Management | 3 |
| INTB-225 | Global Business Environment | 3 |
| INTB-315 | Exporting and Global Sourcing | 3 |
| MATH-161 | Applied Calculus | 4 |
| MGMT-035 | Careers in Business | 0 |
| MGMT-215 | Organizational Behavior | 3 |
| MKTG-230 | Principles of Marketing | 3 |
| | Free Elective | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| DECS-310 | Operations Management | 3 |
| MGMT-340 | LAS Perspective (ethical): Business Ethics and Corporate Social Responsibility | 3 |
| | International Business Electives† | 6 |
| | Co-major Courses§ | 6 |
| | LAS Perspective 5 (natural science inquiry)† | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Elective (International) | 3 |
| **Fourth Year** | | |
| INTB-550 | Global Entry and Competition Strategies | 3 |
| MGMT-560 | Strategic Management | 3 |
| | Free Elective | 3 |
| | Co-major Courses§ | 6 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Elective (International) | 3 |
| | LAS Electives | 6 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.

* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.

‡ Students must also complete one semester of cooperative education. Students will strengthen their co-major by adding three semesters of foreign language and two regional studies courses.

§ Students may choose to substitute a minor in an area in which a co-major is available (but not a non-business minor or the Business Administration minor). Substituting a minor for a co-major should not require an additional semester of study. Students using a minor to substitute for the co-major may need to take additional free electives in lieu of a co-major course.

### International Business Electives

| ECON-449 | Comparative Economic Systems |
|---|---|
| FINC-420 | Finance in a Global Environment |
| INTB-300 | Cross-Cultural Management |
| INTB-310 | Regional Business Studies |
| INTB-320 | Global Marketing |
| INTB-489 | Seminar in International Business |

### International LAS Electives

| ANTH-240 | Muslim Youth Cultures |
|---|---|
| ANTH-275 | Global Islam |
| ANTH-365 | Culture and Politics in the Middle East |
| HIST-170 | Twentieth Century Europe |
| HIST-261 | History of Modern China |
| HIST-265 | History of Modern Japan |
| HIST-270 | History of Modern France |
| HIST-280 | History of Modern Germany |
| HIST-365 | Conflict of Modern East Asia |
| HIST-462 | East-West Encounters |
| POLS-350 | Politics of East Asia |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in economics, accounting, liberal arts, science, and mathematics

*Appropriate associate degree programs for transfer*
AS degree in accounting or business administration

RIT0000384

Saunders College of Business

# Business Administration: Management, BS

*www.rit.edu/study/business-administration-management-bs*
**Matthew Cornwell, Assistant Director of Student Services and Outreach**
**585-475-6916, mcornwell@saunders.rit.edu**

## Program overview

Industries around the world are in need of decision-makers and problem-solvers. Fortune 500 companies and non-profit organizations alike require strategic managers that know how to leverage the latest technology. Our business management degree focuses on the critical competencies and interpersonal skills needed to be a successful change-agent in any organization. Students are exposed to many facets of management and managing, from the ability to motivate peers, to communicating with others, to leading a team – all of which are the essential skills for good managers. RIT's management degree builds a T-shaped professional: those who have developed a deep disciplinary knowledge with a broad understanding of the professional and personal skills that define an effective leader.

The business administration: management major prepares students for management careers in a variety of enterprises and organizations. Students develop the skills and concepts needed to become effective leaders and ethical decision makers. The curriculum emphasizes communication skills, emotional intelligence, and critical reasoning while providing both depth and flexibility in its offerings. Students are required to choose a concentration in entrepreneurship, leadership, or supply chain management.

### Cooperative education

Students are required to complete one term of cooperative education. Co-op allows students to practice and expand their management skills in real-world settings. These paid, full-time positions provide students with the opportunity to gain valuable job-related experience while completing their degree.

## Curriculum

### Business Administration: Management, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ACCT-210 | Management Accounting | 3 |
| ECON-101 | LAS Perspective 3 (global): Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| MGIS-101 | Computer-based Analysis | 1 |
| MGIS-130 | Information Systems & Technology | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGMT-102 | Business 2: Business Planning and Professional Development | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication | 3 |
| INTB-225 | Global Business Environment | 3 |
| FINC-220 | Financial Management | 3 |
| MATH-161 | Applied Calculus | 4 |
| MGMT-035 | Careers in Business | 0 |
| MGMT-215 | Organizational Behavior | 3 |
| MGMT-320 | Organizational Effectiveness Skills | 3 |
| MKTG-230 | Principles of Marketing | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| **Third Year** | | |
| DECS-310 | Operations Management | 3 |
| DECS-350 | Project Management | 3 |
| MGMT-310 | Leading High Performance Teams | 3 |
| MGMT-340 | LAS Perspective 1 (ethical): Business Ethics and Corporate Social Responsibility | 3 |
| | Management Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 5 (natural science inquiry)† | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| MGMT-450 | Negotiations and Decision-Making | 3 |
| MGMT-550 | Real World Business Solutions | 3 |
| MGMT-560 | Strategic Management | 3 |
| | LAS Electives | 12 |
| | LAS Immersion 3 | 3 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.
‡ Students must also complete one semester of cooperative education.

### Management Electives

| | |
|---|---|
| DECS-435 | Supply Chain Management Fundamentals |
| ISEE-582 | Lean Six Sigma Fundamentals |
| MGIS-360 | Building a Web Business |
| MGIS-435 | Advanced Systems Analysis and Design |
| MKTG-320 | Internet Marketing |
| MKTG-365 | Marketing Analytics |
| MGMT-XXX | Any "MGMT" course not already completed |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in economics, accounting, liberal arts, science, and mathematics

*Appropriate associate degree programs for transfer*
AS degree in accounting or business administration

RIT0000385

# Business Administration: Marketing, BS

*www.rit.edu/study/business-administration-marketing-bs*
**Matthew Cornwell, Assistant Director of Student Services and Outreach**
**585-475-6916, mcornwell@saunders.rit.edu**

## Program overview

Marketing is a critical element in the success of modern business operations. The overall process of entering markets, creating value for customers, and developing profits is the fundamental challenge for the contemporary marketing manager. RIT's marketing degree focuses on the complete business-consumer relationship, from internet marketing, social media, professional selling, international marketing, and consumer behavior. You'll gain competencies in the technical skills of search engine optimization and data analytics as you gain a complete understanding of the dynamic field of marketing and its impact on an organization's success.

In the business administration: marketing major, students learn theory and gain practical experience by creating tactically enabled strategic marketing plans. Through projects they learn to work independently and in teams to achieve organizational objectives. Students develop leadership and communication skills through classroom experiences and their work on real and simulated business challenges. Students gain proficiency in analyzing and understanding buyers, developing and delivering professional sales presentations, and designing and implementing marketing research projects. Students graduate with the ability to create and critically evaluate strategic marketing plans.

## Curriculum

### Business Administration: Marketing, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ACCT-210 | Management Accounting | 3 |
| ECON-101 | LAS Perspective 3 (global): Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| MGIS-101 | Computer-based Analysis | 1 |
| MGIS-130 | Information Systems & Technology | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGMT-102 | Business 2: Business Planning and Professional Development | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication | 3 |
| FINC-220 | Financial Management | 3 |
| INTB-225 | Global Business Environment | 3 |
| MATH-161 | Applied Calculus | 4 |
| MGMT-035 | Careers in Business | 0 |
| MGMT-215 | Organizational Behavior | 3 |
| MKTG-230 | Principles of Marketing | 3 |
| MKTG-320 | Internet Marketing | 3 |
| | Free Elective | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| DECS-310 | Operations Management | 3 |
| MGMT-340 | LAS Perspective 1 (ethical): Business Ethics and Corporate Social Responsibility | 3 |
| MKTG-350 | Consumer Behavior | 3 |
| MKTG-365 | Marketing Analytics | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 5 (natural science inquiry)† | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Marketing Electives | 6 |
| **Fourth Year** | | |
| MGMT-560 | Strategic Management | 3 |
| MKTG-550 | Marketing Strategy | 3 |
| | Free Electives | 9 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 12 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.
‡ Students must also complete one semester of cooperative education.

### Marketing electives

| COURSE | |
|---|---|
| INTB-320 | Global Marketing |
| MKTG-310 | Marketing Research |
| MKTG-360 | Professional Selling |
| MKTG-370 | Advertising and Promotion Management |
| MKTG-410 | Search Engine Marketing and Analytics |
| MKTG-430 | Social Media Marketing |
| NKTG-489 | Seminar in Marketing |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in economics, accounting, liberal arts, science, and mathematics

*Appropriate associate degree programs for transfer*
AS degree in accounting or business administration

RIT0000386

**Saunders College of Business**

# Hospitality and Tourism Management, BS

*www.rit.edu/study/hospitality-and-tourism-management-bs*
**Matthew Cornwell, Assistant Director of Student Services and Outreach**
**585-475-6916, mcornwell@saunders.rit.edu**

## Program overview

The hospitality and tourism degree provides an in-depth understanding of the hospitality and tourism industry and prepares students to enter nearly any segment of the industry, including lodging, hotels, restaurants, casinos, cruise line operations, resorts and spas, event management, or airline catering. Among the biggest evolutions in the hospitality field is the impact of technology on guest experience, food service and delivery, and more. Technology, along with data analytics, is driving how hospitality professionals are interacting with guests and managing their expectations. Today's hospitality professionals must be knowledgeable of how the latest technology is being used to improve the guest experience.

The hospitality and tourism management major provides an in-depth understanding of the hospitality and tourism industry and prepare students to enter nearly any segment of the industry, such as lodging, hotels, restaurants, casino, cruise line operations, resorts and spas, event management, or airline catering. The major provides students the knowledge and competences needed to successfully manage a restaurant, hotel, or an independently-owned hospitality or tourism business.

Among the biggest evolutions in the hospitality field is the impact of technology on guest experience, food service and delivery, and more. Technology, along with data analytics, is driving how hospitality professionals are interacting with guests and managing their expectations. From apps that help plan and manage guest experiences, to wearables that unlock guest room doors, to online check-in and food ordering, today's hospitality professionals must be knowledgeable of how the latest technology is being used to improve the guest experience. Hospitality and tourism major study the hospitality industry alongside students majoring in computing, information sciences, engineering, business, entrepreneurship, and more. This exposes students to diverse ideas from those studying in other majors. This powerful experience can help inform the senior capstone project, where students tackle a hospitality industry problem and propose an innovative solution.

## Plan of study

The hospitality and tourism management major includes a comprehensive core curriculum that lays a strong foundation in the core principles of hospitality, service management, and tourism operations. Students also develop an essential set of skills, operations analysis, project management, food safety, traditional and digital marketing, facilities management, strategic planning, information systems, real estate, and human resource management which are needed to successfully manage the operations of all types of hospitality careers that occur across all industry sectors.

Students can customize the major around their career aspirations and interests by creating a three-to-five course sequence from disciplines from across RIT's nine colleges. This broadens their knowledge and expands their expertise. Courses in innovation, entrepreneurship, marketing, finance, packaging science, web design and development, and more expand upon the major's core courses and create opportunities for students to engage in hospitality and tourism management in new, exciting ways.

The hospitality and tourism management major is recognized by Forbes, Travel Weekly, Nation's Restaurant News, and Corporate Travel magazines. Bestschools.com ranked RIT's program among the 20 best tourism degrees.

### Cooperative education

The major requires student to complete a combined 1,200 hours of practical cooperative education experience with classroom theory. In co-op placements, students work directly in the hospitality industry in a variety of positions and organizations. Co-op is usually completed in the summer following the freshman and sophomore years and during any semester in the junior and senior years, except the final semester of the senior year, when students are required to be in residence on campus. Co-op is planned, monitored, and evaluated by the student, the co-op counselor, the faculty adviser, and the employing firm.

## Curriculum

### Hospitality and Tourism Management, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| HSPT-121 | Principles of Food Production | 3 |
| HSPT-125 | Hospitality and Tourism Management Fundamentals | 3 |
| HSPT-131 | Lodging Operations Management | 3 |
| MATH-101 | LAS Perspective 7A (mathematical): College Algebra | 3 |
| NUTR-215 | Contemporary Nutrition | 3 |
| PSYC-101 | Introduction to Psychology | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | | 3 |
| *Choose one of the following:* | | |
| PHIL-202 | LAS Perspective 1 (ethical): Foundations of Moral Philosophy | |
| PHIL-305 | LAS Perspective 1 (ethical): Philosophy of Peace | |
| PHIL-306 | LAS Perspective 1 (ethical): Professional Ethics | |
| PHIL-308 | LAS Perspective 1 (ethical): Environmental Philosophy | |
| *Choose one of the following:* | | 4 |
| BIOL-101 | LAS Perspective 5 (natural science inquiry): General Biology I | |
| BIOL-103 | LAS Perspective 5 (natural science inquiry): General Biology I Lab | |
| or | | |
| BIOL-111 | LAS Perspective 5 (natural science inquiry): Science in the Garden | |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ECON-101 | Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| HSPT-223 | Food and Beverage Management | 3 |
| HSPT-284 | HTM Marketing, Sales and PR | 3 |
| HSPT-360 | Service Management and Quality Assurance | 3 |
| HSPT-499 | HSPT Co-op (summer) | 0 |
| PSYC-234 | Industrial and Organizational Psychology | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| HSPT-336 | Risk Assessment and HTM Law | 3 |
| HSPT-345 | Food & Beverage Operations | 4 |
| HSPT-350 | Event & Project Management | 3 |
| HSPT-384 | HTM Strategic Financial Analysis | 3 |
| HSPT-499 | HSPT Co-op (summer) | 0 |
| MGMT-380 | Human Resource Management | 3 |
| *Choose one of the following:* | | 3 |
| COMM-302 | Interpersonal Communication | |
| COMM-304 | Intercultural Communication | |
| | HTM Electives | 6 |
| | LAS Elective | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Fourth Year** | | |
| HSPT-450 | Strategic Planning and Decision-making | 3 |
| HSPT-490 | Senior Capstone Project (WI) | 3 |
| MGIS-381 | HTM Information Systems and Analytics | 3 |
| | LAS Immersion 1, 2, 3 | 9 |
| | Free Electives | 6 |

RIT0000387

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Elective | 3 |
| | HTM Elective | 3 |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in economics, accounting, liberal arts, science, and mathematics

*Appropriate associate degree programs for transfer*
AS degree in accounting or business administration

# Management Information Systems (MIS), BS



*www.rit.edu/study/management-information-systems-mis-bs*
**Matthew Cornwell, Assistant Director of Student Services and Outreach**
**585-475-6916, mcornwell@saunders.rit.edu**

## Program overview

Technology enhances an organization's operational efficiency. Through analysis of existing business processes, you will be able to improve and design new information systems that can help add value to an existing product and help managers make crucial decisions. The management information systems degree focuses on data analytics, teamwork, leadership skills, customer service, and underlying business theories. An MIS degree gives you the ability to develop innovative systems to solve company problems and improve business intelligence.

The management information systems major prepares students for careers involving leading-edge enterprise technologies and the analysis, design, and management of computer-based information systems. The curriculum provides students with the opportunity to analyze existing business processes and learn to utilize digital technologies to improve and/or design new models. As a result students are able to apply the concepts of enterprise resource planning and work with sophisticated enterprise systems to help companies achieve their goals. Students also are able to design systems that are usable, practical, and cost-effective. Major career directions for graduates include business analysis, enterprise resource planning analysis and consulting, database application development and administration, network design and administration, website development and administration, and the management of information systems projects.

## Curriculum

### Management Information Systems, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ACCT-210 | Management Accounting | 3 |
| ECON-101 | LAS Perspective 3 (global): Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| MGIS-101 | Computer-based Analysis | 1 |
| MGIS-130 | Information Systems & Technology | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGMT-102 | Business 2: Planning and Professional Development | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication | 3 |
| FINC-220 | Financial Management | 3 |
| INTB-225 | Global Business Environment | 3 |
| MATH-161 | Applied Calculus | 4 |
| MGIS-320 | Database Management Systems | 3 |
| MGMT-035 | Careers in Business | 0 |
| MGMT-215 | Organizational Behavior | 3 |
| MKTG-230 | Principles of Marketing | 3 |
| | Free Elective | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| DECS-310 | Operations Management | 3 |
| MGIS-330 | Systems Analysis and Design | 3 |
| MGIS-350 | Developing Business Applications | 3 |

RIT0000388

**Saunders College of Business**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| MGMT-340 | LAS Perspective 1 (ethical): Business Ethics and Corporate Social Responsibility | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 5 (natural science inquiry)† | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | MGIS Electives | 6 |
| **Fourth Year** | | |
| MGIS-550 | MIS Capstone | 3 |
| MGMT-560 | Strategic Management | 3 |
| | Free Electives | 9 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 12 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more Information.

(WI) Refers to a writing Intensive course within the major.

* Please see Wellness Education Requirement for more Information. Students completing bachelor's degrees are required to complete two different Wellness courses.

† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement

‡ Students must also complete one semester of cooperative education.

*Management Information Systems Electives*

| MGIS-355 | Business Intelligence |
|---|---|
| MGIS-360 | Building a Web Business |
| MGIS-425 | Database Systems Development |
| MGIS-445 | Web Systems Development |
| MGIS-450 | Enterprise Systems |
| MGIS-489 | Seminar in MIS |
| MGMT-360 | Digital Entrepreneurship |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in economics, accounting, liberal arts, science, and mathematics

*Appropriate associate degree programs for transfer*
AS degree in accounting or business administration

## Supply Chain Management, BS

*www.rit.edu/study/supply-chain-management-bs*
**Matthew Cornwell, Assistant Director of Student Services and Outreach**
**585-475-6916, mcornwell@saunders.rit.edu**

## Program overview

Today, many companies and organizations are involved in making products readily available so consumers, producers, and manufacturers can have them when and where they want them, and at a competitive price. Coordinating and managing all of the organizations and suppliers involved in the activities that move products at the right time, to the right place, is the goal of a supply chain management degree. More than ever, technology is driving the supply chain business processes and services that employers are seeking to give them a competitive edge.

The supply chain management major focuses on providing students with the knowledge to assist in developing and implementing efficient global supplier systems in order to maximize customer value. Supply chain management coordinates the interrelated processes required both within a business and with businesses partners, including suppliers, to deliver products and services. Students gain a background in the areas commonly needed to support supply chain management roles, such as business strategy, information systems, lean/quality management, customer service, purchasing, negotiations, contracts, forecasting, inventory management, logistics, and project management. Besides business operations, supply chain management plays a critical role in medical missions, disaster relief operations, and other types of service industries. These activities touch almost every business function, including product development, sourcing, marketing, global issues, logistics/distribution, operations management, information systems, and finance.

## Curriculum

### Supply Chain Management, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ACCT-210 | Management Accounting | 3 |
| ECON-101 | LAS Perspective 3 (global): Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| MGIS-101 | Computer-based Analysis | 1 |
| MGIS-130 | Information Systems & Technology | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGMT-102 | Business 2: Business Planning and Professional Development | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication | 3 |
| DECS-310 | Operations Management | 3 |
| DECS-435 | Supply Chain Management Fundamentals | 3 |
| INTB-225 | Global Business Environment | 3 |
| MATH-161 | Applied Calculus | 4 |
| MKTG-230 | Principles of Marketing | 3 |
| MGMT-035 | Careers in Business | 0 |
| MGMT-215 | Organizational Behavior | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| **Third Year** | | |
| FINC-220 | Financial Management | 3 |
| MGIS-320 | Database Management Systems | 3 |

RIT0000389

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| MGIS-450 | Enterprise Systems | 3 |
| MGMT-340 | LAS Perspective 1 (ethical): Business Ethics and Corporate Social Responsibility | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 5 (natural science inquiry)† | 3 |
| | LAS Perspective 6 (scientific inquiry) | 3 |
| | LAS Elective | 3 |
| | Supply Chain Management Elective | 3 |
| **Fourth Year** | | |
| DECS-445 | Managing Supplier Relations | 3 |
| DECS-550 | Supply Chain Management Capstone | 3 |
| ISEE-582 | Lean Six Sigma Fundamentals | 3 |
| MGMT-560 | Strategic Management | 3 |
| | LAS Immersion 3 | 3 |
| | Free Elective | 3 |
| | LAS Electives | 9 |
| | Supply Chain Management Elective | 3 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.
‡ Students must also complete one semester of cooperative education.

*Supply Chain Management electives*

| COURSE | |
|---|---|
| BLEG-300 | Business Law II |
| DECS-350 | Project Management |
| INTB-300 | Cross-Cultural Management |
| INTB-315 | Exporting and Global Sourcing |
| INTB-550 | Global Entry and Competition Strategies |
| ISEE-350 | Engineering Management |
| ISEE-626 | Contemporary Production Systems |
| ISEE-703 | Supply Chain Management |
| MGIS-330 | Systems Analysis and Design |
| MGIS-355 | Business Intelligence |
| MGMT-450 | Negotiations and Decision Making |

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in economics, accounting, liberal arts, science, and mathematics

*Appropriate associate degree programs for transfer*
AS degree in accounting or business administration

RIT0000390

**Saunders College of Business**

## Faculty

**Jacqueline Reynolds Mozrall**, BS, Rochester Institute of Technology; MS, North Carolina State University; Ph.D., University of New York at Buffalo—Dean; Professor

**Qiang (John) Tu**, BS, MS, Xi'an Jiaotong University (China); Ph.D., University of Toledo—Senior Associate Dean; Professor

**Lisa Boice**, BA, MBA, Long Island University; JD, Hofstra University School of Law—Assistant Dean for Student Services

### Finance and Accounting

**Steven C. Gold**, BA, BS, Rutgers University; MA, Ph.D., State University of New York at Binghamton—Professor, Interim Department Chair

**Emily Cokeley**, BS, Bethany College; BS, State University College at Brockport; Ph.D., Syracuse University—Visiting Lecturer

**John Curran**, BA, University of Rochester; MS, Syracuse University—Lecturer

**Philip C. Gelsomino II**, BS, MS, Rochester Institute of Technology; CPA, New York—Lecturer

**Chun-Keung (Stan) Hoi**, BA, MS, North Texas State University; Ph.D., Arizona State University—Professor

**Zhijian (James) Huang**, B.Eng., Shanghai Jiaotong University (China); MS, Michigan State University; M.Eng., Cornell University; Ph.D., Pennsylvania State University—Assistant Professor

**Archana Jain**, B.Comm., M.Comm., University of Rajasthan (India); MBA, Ph.D., University of Memphis—Assistant Professor

**Stephen LaGrou**, BA, State University College at Geneseo; MBA, State University of New York at Buffalo; JD, City University of New York School of Law—Senior Lecturer

**Suzanne McCaffrey**, BS, University of Maryland, College Park; MS, University of Mississippi—Visiting Lecturer

**Leonid (Leo) Pugachev**, Ph.D., University of Oklahoma—Assistant Professor

**Ashok J. Robin**, B.Comm, University of Madras (India); MBA, Ph.D., State University of New York at Buffalo—Madelon and Richard Rosett Chair for Research; Professor

**Qian Song**, B.Sc ., M.Sc ., Qingdao University (China); Ph.D., Washington State University—Associate Professor

**Daniel D. Tessoni**, BBA, St. John Fisher College; MS, Clarkson College of Technology; Ph.D., Syracuse University; CPA, New York—Associate Professor

**Dilin Wang**, BS, University of Alaska Fairbanks; MS, State University of New York at Buffalo; Ph.D., Oregon State University—Assistant Professor

**Ke-an Wu**, BS, Jiangxi University of Finance and Economics (China); MS, Catholic University Leuven (Belgium); Ph.D., University of Oregon—Assistant Professor

**Rong Yang**, BS, MS, Tianjin University of Finance and Economics (China); MBA, Ph.D., Rutgers University—Professor

**Hao Zhang**, BA, MA, Xiamen University (China); Ph.D., State University of New York at Buffalo—Associate Professor

## Management

**Shalini Khazanchi**, BS, South Gujarat University (India); MBA, University of Pune (India); Ph.D., University of Cincinnati—Department Chair; Professor

**Robert J. Barbato**, BA, Le Moyne College; Ph.D., Michigan State University—Professor

**Steven Carnovale**, BS, Ph.D., Rutgers University—Assistant Professor

**Richard DeMartino**, BA, Roanoke College; MPA, Ph.D., University of Virginia—Simone Chair for Innovation and Entrepreneurship; Professor

**John E. Ettlie**, BS, MS, Ph.D., Northwestern University—Benjamin Forman Chair for Research; Professor

**Kenan Guler**, MS, New York University—Visiting Assistant Professor

**Clyde E. Hull**, BA, Yale University; MB, MBA, Ph.D., Indiana University—Head of Accreditation and Curriculum Improvement; Professor

**H. Andy Lawrence**, BS, EMBA, Rochester Institute of Technology—Lecturer

**Martin Lawlor**, BA, State University of New York at Buffalo; MBA, Rochester Institute of Technology—Director, Online EMBA; Senior Lecturer

**Ezekiel Leo**, BA, University of California, Berkeley; Ph.D., University of Illinois at Urbana-Champaign—Assistant Professor

**Stephen Luxmore**, BA, MA, University of Guelph (Canada); Ph.D.; University of Toronto (Canada)—Principle Lecturer

**Molly McGowan**, BA, State University College at Geneseo; MPA, State University College at Brockport—Lecturer

**A. Erhan Mergen**, BS, Middle East Technical University (Turkey); MS, Ph.D., Union College—Professor

**dt ogilvie**, BA, Oberlin College; MBA, Southern Methodist University; Ph.D., University of Texas at Austin—Distinguished Professor of Urban Entrepreneurship; Professor

**Joy Olabisi**, BS, Georgia Institute of Technology; MS, Ph.D., University of Michigan—Associate Professor

**Michael E. Palanski**, BS, Grove City College; MA, Covenant Theological Studies; Ph.D, Binghamton University—Associate Professor

**Sandra L. Rothenberg**, BS, Syracuse University; MS, Ph.D., Massachusetts Institute of Technology—Director, Saunders College Institute of Business Ethics; Professor

**Ettore Spadafora**, Ph.D., University of South Carolina—Assistant Professor

**William J. Stevenson**, BSIE, MBA, Ph.D., Syracuse University—Associate Professor

**Shawn Sturgeon**, Ph.D., University of Cincinnati—Director of Accreditation and Assessment; Lecturer

**Zhi Tang**, BA, Shandorun University (China); MA, Fudon University (China); Ph.D., University of Alabama—Professor

**Robert B. Vlosky**, MBA, Wake Forest University—Visiting Lecturer

**John D. Ward**, BS, Georgia Institute of Technology; MS, Purdue University—Principle Lecturer

## Management Information Systems, Marketing, and Digital Business

**Sean William Hansen**, BA, Harvard University; MBA, Ph.D., Case Western Reserve University—Department Chair-Associate Professor

**Duygu (Kayiran) Adkevelioglu**, BS, MS, Bilkent University (Turkey)—Assistant Professor

**Quang (Neo) Bui**, BS, MS, Brigham Young University; Ph.D., Bentley University—Assistant Professor

**Sorim Chung**, BJ, MA, University of Missouri, Columbia; MA, Ph.D., University of California, Riverside—Assistant Professor

**Deborah Colton**, BA, State University of New York at Buffalo; MBA, Rochester Institute of Technology; Ph.D., University of South Carolina—Associate Professor

**Laurie Dwyer**, BS, St. Lawrence University; MBA, Rochester Institute of Technology—Principle Lecturer

**Neil Hair**, BS, University of Wales (United Kingdom); MS, Sheffield Hallam University (United Kingdom); Ph.D., Cranfield University (United Kingdom)—Associate Professor

RIT0000391

**V. Myles Landers**, BS, Berry College; Ph.D., The University of Alabama—Assistant Professor

**Saiwu Lin**, MS, University of Arizona—Lecturer

**Manlu Liu**, BS, Jiangsu University (China); MS, Zhejiang University; MBA, The Hong Kong University of Science & Technology (Hong Kong); Ph .D ., University of Arizona—Associate Professor

**Richard Mislan**, BS, Rochester Institute of Technology; MS, Ferris State University; Ph.D., Nova Southeastern University—Lecturer

**Emi Moriuchi**, BA, Manchester Metropolitan University (United Kingdom); MA, Hawaii Pacific University; Ph.D., University of Manchester (United Kingdom)—Assistance Professor

**Rajendran (Raj) Sriramachandra Murthy**, BE, University of Madras (India); MBA, Ph.D., Southern Illinois University—Associate Professor

**Victor J. Perotti**, BS, MA, MS, Ph.D., The Ohio State University—Professor

**Bryan A. Reinicke**, BA, College of Wooster; MBA, Kent State University; Ph.D., Indiana University—Associate Professor

**Qiang (John) Tu**, BS, MS, Xi'an Jiaotong University (China); Ph.D., University of Toledo—Senior Associate Dean; Professor

**Keith Weber**, MS, California State University, Fullerton—Lecturer

## Department of Hospitality and Tourism Management

**William H. Dresnack**, BS, Long Island University; MS, State University of New York at Binghamton; JD, University of Buffalo—Interim Department Chair; Professor

**Edward Ganster**, BS, MS, Rochester Institute of Technology— Lecturer

**Lorraine E. Hems**, BS, Nazareth College of Rochester; MS, Rochester Institute of Technology; CS, CWE—Lecturer

**Jerrie (Yu-chin) Hsieh**, BS, National Taiwan Normal University (Taiwan); MS, Ph.D., Purdue University—Graduate Program Director; Associate Professor

**Muhammet Kesgin**, BSc, MSc, Akdeniz University (Turkey); Ph.D., Coventry University (United Kingdom)—Associate Professor

**Richard M. Lagiewski**, BS, MS, Rochester Institute of Technology; Ph.D., Edinburgh Napier University (Scotland)—Assistant Professor

**Karthik Namasivayam**, BA, Madras University (India); MS, Ph.D., Cornell University—Professor

**Carol B. Whitlock**, BS, MS, Pennsylvania State University; Ph.D., University of Massachusetts; RD, CDN, CFS—Professor

## Department of Service Systems

**Malarvizhi Hirudayaraj**, BA, Fatima College (Trinidad and Tobago); B.Ed., Madurai Kamaraj University (India); MA, Stella Maris College (India); M.Phil., University of Madras (India); Ph.D., Southern Illinois University—Associate Professor

**Jennifer Matic**, BA, Grand Valley State University; MS, Rochester Institute of Technology; Ph.D., University of Bath (United Kingdom)—Assistant Professor

**Torrence E. Sparkman**, BS, University of Illinois at Chicago; M.Div., Trinity Evangelical Divinity School; Ph.D., University of Illinois at Urbana-Champaign—Associate Professor

**Phillippa Thiuri**, BA, Mount Holyoke College; M.Ed., Harvard University; Ph.D., Boston College—Lecturer

**Linda Underhill**, RD, BS, MS, Rochester Institute of Technology; Ph.D., State University of New York at Buffalo—Associate Professor

## Distinguished Professorships

### Eugene Fram Chair in Critical Thinking

*Established*: 2012

*Donor*: Anonymous

*Purpose*: Designed to provide campus-wide leadership in cross-disciplinary approaches to critical thinking.

*Held by*: Jennifer L. Schneider, CIH

### J. Warren McClure Research Professorship in Marketing

*Established*: 1977

*Donor*: Mr. and Mrs. J. Warren McClure

*Purpose*: To perpetuate Mr. McClure's professional interest in the field of marketing

*Held by*: Rajendran Sriramachandra Murthy, Ph.D.

### Madelon and Richard Rosett Chair

*Established*: 2000

*Donor*: Madelon and Richard Rosett

*Purpose*: To support a professorship of a nationally prominent scholar in any field of business

*Held by*:Hao Zhang

*Benjamin Forman Chair for Collaborative Research*

*Established*: 2008

*Donor*: Maurice Foreman in honor of his father, Benjamin Forman

*Purpose*: To support a professorship of a nationally prominent scholar in Research, Teaching, or Collaboration

*Held by*: Vic Perotti

### Benjamin Forman Chair for Research

*Established*: 2008

*Donor*: Maurice Foreman in honor of his father, Benjamin Forman

*Purpose*: To support a professorship of a nationally prominent scholar in Research, Teaching, or Collaboration

*Held by*: Michael Palanski

### Benjamin Forman Chair for Teaching Excellence

*Held by*: John Ward

*Executive Education Professorships*

*Held by*: John Ettlie and Ashok Robin

*Daniel D. Tessoni Endowed Chair in Accounting*

*Established*: 2015

*Donor*: Friends and Alumni of Dan

*Tessoni and Saunders College of Business*

*Purpose*: To honor Daniel D. Tessoni for his teaching contributions and his lifelong impact on students

*Held by*: Daniel Tessoni, Ph.D.

RIT0000392

# Golisano College of Computing and Information Sciences

*Anne R. Haake, Dean*
*www.rit.edu/computing*

## Programs of study

| Bachelor of Science in: | Page |
| --- | --- |
| Computing Exploration | 51 |
| • Computer Science | 52 |
| Computing and Information Technologies | 55 |
| • Computing Security | 57 |
| • Game Design and Development | 59 |
| Human-Centered Computing | 61 |
| New Media Interactive Development | 63 |
| • Software Engineering | 64 |
| Web and Mobile Computing | 68 |

• Accelerated BS/MS option available.

The Golisano College of Computing and Information Sciences is one of the most comprehensive computing colleges in the United States. The college offers 18 baccalaureate and master's degrees in a variety of computing disciplines, as well as a Ph.D. in computing and information sciences. With its focus on interdepartmental and intercollege cooperation, the college directs its energy and effort toward discovering new, innovative methods and research opportunities in solving complex, present-day, and future computing challenges.

The college's programs address the growing need for experts in the fieldsof computational science, human-computer inter action and accessibility, gaming, simulation, computing security, edutainment, management of complex information technology infrastructures, and software engineering. These programs offer the most current thinking in computing and information sciences and technology, and are supported by extensive laboratory facilities and outstanding faculty.

### Admission requirements

For more information on undergraduate admission, including freshman and transfer admission guidelines, please see the indo vidual program descriptions and the Undergraduate Admission section of this bulletin.

### Financial aid and scholarships

Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financialaid, scholarships, loans, and grants.

### Faculty

The college's faculty is a dedicated group of teacher-scholars performing use-inspired research with an emphasis on student involvement and career preparation. Faculty members provide leadership by implementing innovative teaching techniques while anticipating and meeting the needs of students and our industrial partners. Many have significant industrial experience in addition to outstanding academic credentials.

### Facilities

The college features more than 2,000 workstations and more than 50 classrooms, labs, and studio labs offering access to the study of every major computing platform. Labs are available to students for 16 to 18 hours a day. The college's dedicated Security Lab is isolated from the rest of the campus's networks to allow the in-depth study of viruses, firewalls, and other computer vulner abilities. Additional labs include an Entertainment Lab for 3D modeling, game, and interactive media development; a Mobile Computing and Robotics Lab for the research and development of portable devices; an Artificial Intelligence Lab dedicated to the un derstanding of human reactions and processing; and the Center for Accessibility and Inclusion Research, for research on computer ac cessibility and assistive technologies. Each academic program has extensive laboratories dedicated to undergraduate education. These labs contain powerful PCs and workstations as well as appropri ate, up-to-date software. High-speed Internet access, along with a wireless network, is available to ensure our students have the tools necessary to complete their assignments and projects.

### Accreditation

The bachelor of science in computer science program is accredited by the Computing Accreditation Commission of ABET, http://www.abet.org. The bachelor of science in software engineer ing program is accredited by the Engineering Accreditation Commission of ABET, http://www.abet.org.

### Cooperative education

All programs in the Golisano College have a cooperative education requirement. Co-op generally starts after completing two years of the program and ends so that the last semester attended is in resi dence. Co-ops may be one or two semesters in length and at any company that satisfies the program's requirements. Please refer to each program for specific information regarding cooperative edu

RIT0000393

cation requirements. Academic advisors also can provide students with information concerning the co-op experience.

### Advising

As part of its commitment to student success, the Golisano College provides both academic advising and career counseling. Students have access to their program chairperson, a faculty advisor, a full-time academic advisor, the academic advising office in the College of Liberal Arts, and program coordinators from the Office of Career Services and Cooperative Education. In addition, office staff provides support for registration and help with records and scheduling. Part-time and evening students can arrange for these services at night by appointment.

### Academic enrichment

*Honors Program:* Students who demonstrate a high level of achievement at the high school level may be invited to join the Honors program. These students will participate in Honors course work throughout their program of study and experiential learning activities under the guidance of a faculty mentor. Honors students will be selected during the admissions process.

*Study Abroad:* RIT encourages all students to consider a study abroad program. Students may study full time at a variety of host schools and are able to select courses that fulfill requirements in their academic field of study and/or liberal arts general education requirements. The Study Abroad Office has information about foreign study options and opportunities.

*Minors:* RIT offers students more than 90 minors to choose from to enhance their academic program or further develop a personal area of interest. For a detailed list of minors, including courses, please refer to the Minors section of this bulletin.

### Special opportunities

*Accelerated dual degree option:* Some programs offer accelerated, five-year dual BS/MS degree options. These degrees offer students the opportunity to earn a bachelor's degree and a master's degree in less time than pursuing each degree individually. Please refer to individual programs, the *Graduate Bulletin,* or the college's website for more information.

*Double majors*: The college offers a number of double majors to assist students in obtaining two areas of expertise. Please refer to individual programs or the college's website for more information.

*Graduate study*: The college offers a doctorate program in computing and information sciences; master of science degrees in computer science, computing security, data science, game design and development, health informatics, human-computer interaction, information sciences and technologies, networking and systems administration, and software engineering; and advanced certificates in big data analytics, cybersecurity, information assurance, network planning and design, and web development. Please refer to the Graduate Bulletin or the college's website for more information.

## Computing Exploration

*www.rit.edu/study/computing-exploration-undeclared*
**Michael Yacci, Professor**
**585-475-5416, mayici@rit.edu**

### Program overview

With eight undergraduate computing majors, the computing exploration option is a great way for you to gain an overview of the computing field while you take the time to decide which major best meets your personal and professional aspirations.

The computing exploration option provides students with the opportunity to explore seven of the college's undergraduate computing majors—computer science, computing and information technologies, computing security, human-centered computing, new media interactive development, software engineering, and web and mobile computing. Students complete courses in computer science, computing security, and web development. They may also take additional courses in other computing majors as they decide on which major best fits their career goals and aspirations.

### Plan of study

Students may stay in the exploration option for up to two semesters (one academic year). Each student has an assigned academic advisor who provides guidance on the requirements of each major, course selection, minors, and career options. All courses taken in the exploration option are accepted by the seven computing majors; all credits earned are applicable to a student's chosen major and maintain the student's track toward graduation.

The computing exploration option offers students the opportunity to explore the field of computing before declaring a specific major. All students in this undeclared major take a one-credit course, Computing Exploration Seminar, which provides an overview of the seven computing majors. Students learn about the course of study in each program and career opportunities in each field. Through the seminar and courses, they are introduced to the faculty, students, and laboratory facilities in each program.

While in the computing exploration option, each student will take a two-course sequence in both programming and mathematics, appropriate for all degrees. An academic advisor will consult one-on-one to ensure that each student stays on track. Students may choose a major at the end of the fall or spring semester while in the exploration program – all course work taken while in the computing exploration option will be applied to the new program of study.

### Curriculum

#### Computing exploration, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| CSEC-101 | Fundamentals of Computing Security | 3 |
| ISTE-140 | Web and Mobile I | 3 |
| CINT-101 | Computing Exploration Seminar | 1 |
| MATH-190 | Discrete Math for Computing | 3 |
| ACSC-010 | Year One | 0 |
| ENGL-150 | Writing Seminar | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 1 (ethical) | |
| | LAS Perspective 2 (artistic) | |

RIT0000394

**Golisano College of Computing and Information Sciences**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 3 (global) | |
| | LAS Perspective 4 (social) | |
| Choose one of the following: | | 3 |
| SWEN-250 | Personal Software Engineering | |
| NSSA-241 | Introduction to Routing and Switching | |
| | Wellness Education* | 0 |
| **Total Semester Credit Hours** | | **35** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirements for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

# Computer Science, BS

*www.rit.edu/study/computer-science-bs*
**Mohan Kumar, Professor**
**585-475-4583, mjkvcs@rit.edu**

## Program overview

The computer science major attracts students who are interested in both the mathematical theory and technical applications of computer science. Most employers look for students who are good computer scientists but also understand the tools and techniques of mathematics, science, and industry, and are able to communicate effectively. The major is for the mathematically adept student who wishes to become a computing professional with knowledge of relevant applications areas. The program also attracts students transferring to RIT with an associate degree in computer science with course work in mathematics and science.

## Plan of study

Computer science covers a wide spectrum of areas within the field of computing, ranging from the theoretical to the practical. A computer scientist can specialize in areas such as intelligent systems (i.e., artificial intelligence), computer graphics, computer theory, data management, distributed and parallel computing, systems software, or computer security. Programming is necessary, but computer scientists also must be adaptable as well as adept at problem-solving and analytical reasoning, able to understand design principles, and fluent in using computers.

Students take a core of computer science courses that provide a solid foundation for advanced work. Building on this base, students explore a variety of specializations in their third, fourth, and fifth years. In addition, students develop a broad appreciation for computer applications and the effect of computers on society via program electives, general education courses, and various free electives, which can be used to complete a minor.

The program provides students with both a broad and deep foundation in theory and modern software and hardware concepts as well as introduces students to numerous programming languages and paradigms. Students have an opportunity to engage in significant programming and software development work (it's not unreasonable to think of computer scientists as technology inventors), but we also offer students more and more opportunities to engage in both traditional and applied research. In addition to required computer science courses, students have an opportunity to take computer science electives in areas such as architecture and operating systems; computer graphics and visualization; data management; distributed systems; intelligent systems; languages and tools; security; and theory.

Employers not only look for students who have strong technical skills, but who also understand mathematics, science, and the importance of effective communication. The computer science program provides students with a solid foundation in mathematics, science, liberal arts and an opportunity to take outside electives, complimenting the strong technical core that the program offers.

The demands of industry and government require college graduates to master both the fundamentals and the applied aspects of their profession. To meet this requirement, two applied educational experiences are woven into the program. Students are required to complete a cooperative educational experience as well as an extensive set of laboratory experiences, many as members of a team. These experiences not only strengthen a student's technical skills but gives them the ability to communicate clearly and work effectively as part of a team.

RIT0000395

## Experiential education

The demands of industry and government require college graduates to master both the fundamentals and the applied aspects of their profession. To meet this requirement, two applied educational experiences are woven into the major. First, students are required to complete a minimum of three blocks of cooperative education. Co-op is a full-time, paid professional experience where students work for a company or organization applying what they have earned in the classroom to real-world situations. Second, students engage in an extensive set of laboratory and small-group experiences, many as members of a team. These activities are typically held in a setting involving 15 to 20 students each, providing a venue for significant student-faculty interaction.

## Program educational objectives

Our program educational objectives are broad statements that describe what graduates are expected to attain within a few years of graduation. They will be able to:

- Pursue advanced study in computing or participate in modern software development.
- Collaborate successfully with colleagues and clients.
- Work as ethical and responsible members of the computing profession and society.

## Student outcomes

To allow our BS graduates to meet our long-term program educational objectives, the department has developed seven student outcomes, which are narrower statements used to describe what our students are expected to know and be able to do by graduation. Students graduating from our B.S. program are able to:

1. Apply the theory and principles of computer science.
2. Demonstrate fluency in high-level programming languages, environments, and tools for computing.
3. Demonstrate knowledge of the principles of computer organization, operating systems, and networks.
4. Apply computing skills and work effectively in teams in industry or research.
5. Demonstrate advanced knowledge of a selected area within the computer science discipline.
6. Prepare technical documents and make effective oral presentations.
7. Comprehend and analyze both legal and ethical issues involving the use of computing in society.

## Curriculum

### Computer science, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSCI-099 | Undergraduate Cooperative Education Seminar | 0 |
| CSCI-243 | The Mechanics of Programming | 3 |
| Choose one of the following: | | 3 |
| CSCI-261 | Analysis of Algorithms | |
| CSCI-264 | Honors Analysis of Algorithms | |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| Choose one of the following: | | 3 |
| CSCI-262 | Introduction to Computer Science Theory | |
| CSCI-263 | Honors Introduction to Computer Science Theory | |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Perspective 6‡ (scientific principles) | 3 |
| | LAS Elective‡ | 7 |
| | Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| CSCI-250 | Concepts of Computer Systems | 3 |
| CSCI-320 | Principles of Data Management | 3 |
| CSCI-331 | Introduction to Intelligent Systems | 3 |
| | LAS Elective§ | 3 |
| | LAS Immersion 1 | 3 |
| | Cooperative Education (spring) | Co-op |
| **Fourth Year** | | |
| CSCI-251 | Concepts of Parallel and Distributed Systems | 3 |
| CSCI-344 | Programming Language Concepts | 3 |
| CSCI-471 | Professional Communications | 3 |
| | Free Electives | 6 |
| | CS Electives§ | 9 |
| | LAS Elective‡ | 3 |
| | LAS Immersion 2 | 3 |
| **Fifth Year** | | |
| | CS Elective§ | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| | Free Electives | 6 |
| | Cooperative Education (fall) | Co-op |
| **Total Semester Credit Hours** | | **126** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more Information  Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students must complete one of the following lab science sequences: (a) University Physics I, II (PHYS-211, 212); (b) General and Analytical Chemistry I, II and Labs (CHMG-141, 142, 145, 146); or (c) General Biology I, II, and Labs (BIOL-101, 102, 103, 104). Students are free to choose from approved science electives that either extend or complement their lab science selection
§ Two computer science elective courses must come from the same CS cluster.

### Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic adviser for more information.

### Computer science, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSCI-099 | Undergraduate Cooperative Education Seminar | 0 |
| CSCI-243 | The Mechanics of Programming | 3 |
| Choose one of the following: | | 3 |
| CSCI-261 | Analysis of Algorithms | |
| CSCI-264 | Honors Analysis of Algorithms | |
| Choose one of the following: | | 3 |
| CSCI-262 | Introduction to Computer Science Theory | |
| CSCI-263 | Honors Introduction to Computer Science Theory | |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |

RIT0000396

## Golisano College of Computing and Information Sciences

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| SWEN-261 | Introduction to Software Engineering | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Perspective 6‡ (scientific principles) | 3 |
| | LAS Elective‡ | 7 |
| | Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| CSCI-250 | Concepts of Computer Systems | 3 |
| CSCI-320 | Principles of Data Management | 3 |
| CSCI-331 | Introduction to Intelligent Systems | 3 |
| | LAS Elective§ | 3 |
| | LAS Immersion 1 | 3 |
| | Cooperative Education (spring) | Co-op |
| **Fourth Year** | | |
| CSCI-251 | Concepts of Parallel and Distributed Systems | 3 |
| CSCI-344 | Programming Language Concepts | 3 |
| CSCI-471 | Professional Communications | 3 |
| | Free Electives | 6 |
| | CS Electives§ | 9 |
| | LAS Elective‡ | 3 |
| | LAS Immersion 2 | 3 |
| **Fifth Year** | | |
| | CS Elective§ | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| | Free Electives | 6 |
| | Cooperative Education (fall) | Co-op |
| **Sixth Year** | | |
| CSCI-610 | Fundamentals of Computer Graphics | 3 |
| CSCI-631 | Foundations of Computer Vision | 3 |
| CSCI-664 | Computational Complexity | 3 |
| CSCI-799 | Computer Science Independent Study | 6 |
| CSCI-790 | Computer Science MS Thesis | 6 |
| **Total Semester Credit Hours** | | **156††** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students must complete one of the following lab science sequences: (a) University Physics I, II (PHYS-211, 212); (b) General and Analytical Chemistry I, II and Labs (CHMG-141, 142, 145, 146); or (c) General Biology I, II, and Labs (BIOL-101, 102, 103, 104). Students are free to choose from approved science electives that either extend or complement their lab science selection.
§ Two computer science elective courses must come from the same CS cluster.
** Students who complete the MS Project take one more graduate elective than those who complete the MS Thesis.
†† The BS degree requires 126 semester hours; the MS degree requires 30 semester hours; students use 9 semester hours of computer science graduate electives toward both degrees.

### Computer science, BS degree/Computing security, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSCI-099 | Undergraduate Cooperative Education Seminar | 0 |
| CSCI-243 | The Mechanics of Programming | 3 |
| *Choose one of the following:* | | 3 |
| CSCI-261 | Analysis of Algorithms | |
| CSCI-264 | Honors Analysis of Algorithms | |
| *Choose one of the following:* | | 3 |
| CSCI-262 | Introduction to Computer Science Theory | |
| CSCI-263 | Honors Introduction to Computer Science Theory | |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Perspective 6‡ (scientific principles) | 3 |
| | LAS Elective‡ | 7 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| CSCI-250 | Concepts of Computer Systems | 3 |
| CSCI-320 | Principles of Data Management | 3 |
| CSCI-331 | Introduction to Intelligent Systems | 3 |
| | LAS Elective§ | 3 |
| | LAS Immersion 1 | 3 |
| | Cooperative Education (spring) | Co-op |
| **Fourth Year** | | |
| CSCI-251 | Concepts of Parallel and Distributed Systems | 3 |
| CSCI-344 | Programming Language Concepts | 3 |
| CSCI-471 | Professional Communications | 3 |
| | Free Electives | 6 |
| | CS Electives§ | 9 |
| | LAS Elective‡ | 3 |
| | LAS Immersion 2 | 3 |
| **Fifth Year** | | |
| | CS Elective§ | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| | Free Electives | 6 |
| | Cooperative Education (fall) | Co-op |
| **Sixth Year** | | |
| CSEC-604 | Cryptography and Authentication | 3 |
| CSEC-742 | Computer System Security | 3 |
| | Computing Security Graduate Electives | 9 |
| | CSEC Thesis | 6 |
| **Total Semester Credit Hours** | | **156** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.

### Computer Science, BS degree/Software Engineering, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSCI-099 | Undergraduate Co-operative Education Seminar | 0 |
| CSCI-243 | The Mechanics of Programming | 3 |
| CSCI-499 | Computer Science Undergraduate Co-op (summer) | 0 |
| *Choose one of the following:* | | 3 |
| CSCI-262 | Introduction to Computer Science Theory | |
| CSCI-263 | Honors Introduction to Computer Science Theory | |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| *Choose one of the following:* | | 3 |
| CSCI-261 | Analysis of Algorithms | |
| CSCI-264 | Honors Analysis of Algorithms | |
| SWEN-261 | Introduction to Software Engineering | 3 |
| | Lab Science† | 4 |
| | LAS Elective | 3 |
| | LAS Perspective 5 (natural science inquiry)‡ | 3 |
| | LAS Perspective 6 (scientific principles)† | 4 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| CSCI-250 | Concepts of Computer Systems | 3 |
| CSCI-320 | Principles of Data Management | 3 |
| CSCI-331 | Introduction to Intelligent Systems | 3 |
| CSCI-499 | Computer Science Undergraduate Co-op (spring) | 0 |
| | Science Elective‡ | 3 |
| | LAS Immersion I (WI) | 3 |
| **Fourth Year** | | |

RIT0000397

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| CSCI-251 | Concepts of Parallel and Distributed Systems | 3 |
| CSCI-344 | Programming Language Concepts | 3 |
| CSCI-471 | Professional Communications (WI) | 3 |
| SWEN-745 | Software Modeling | 3 |
| SWEN-777 | Software Quality Assurance | 3 |
| | LAS Immersion 2 | 3 |
| | Computer Science Electives | 9 |
| | Science Elective ‡ | 3 |
| **Fifth Year** | | |
| CSCI-499 | Computer Science Undergraduate Co-op (fall) | 0 |
| SWEN-732 | Collaborative Software Development | 3 |
| | Computer Science Elective | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| **Sixth Year** | | |
| SWEN-640 | Research Methods | 3 |
| SWEN-745 | Software Modeling | 3 |
| SWEN-755 | Software Architecture | 3 |
| SWEN-790 | Thesis | 3 |
| SWEN-799 | Independent Study | 3 |
| | Graduate Elective | 3 |
| **Seventh Year** | | |
| SWEN-790 | Thesis | 3 |
| | Graduate Elective | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students must complete one of the following lab science sequences: University Physics I (PHYS-211) and University Physics II (PHYS-212); General and Analytical Chemistry I (CHMG-141), General and Analytical Chemistry I Lab (CHMG-145), General and Analytical Chemistry II (CHMG-142), and General and Analytical Chemistry II Lab (CHMG-146); or General Biology I (BIOL-101), General Biology I Lab (BIOL-103), General Biology II (BIOL-102), and General Biology II Lab (BIOL-104).
‡ Students satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math including pre-calculus required
- Requires chemistry or physics and strongly recommends both.
- Computing electives are recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology

*Appropriate associate degree programs for transfer*
AS degree in computer science, engineering science, or liberal arts

## Additional information

### Evening program
The computer science major may be completed on a part-time basis. Degree requirements are identical to those taken by full-time students. Students are encouraged to work with an academic adviser for planning and course selection.

# Computing and Information Technologies, BS

*www.rit.edu/study/computing-and-information-technologies-bs*
**Stephen Zilora, Professor**
**585-475-7643, Stephen.Zilora@rit.edu**

## Program overview

Information technology is found in every aspect of our lives: the workplace, our homes, the way we communicate, and in much of the entertainment we consume. IT professionals, therefore, are in great demand and highly valued. IT professionals are solution architects, identifying complex problems and creating custom solutions that help users meet their goals. They play an integral role in any modern organization, working on all phases of IT solutions from conception to development, testing, deployment, securing, and management. In this information technology degree, you'll learn to design, implement, and manage complex IT systems.

Students in the computing and information technologies major are characterized by their hands-on approach to technology. They are designers and builders, but primarily they're enablers. Students approach complex problems and create custom solutions that help users meet their goals. They play an integral role in any modern organization, often working behind the scenes to deploy technology where it's needed most.

That versatility is the core principle of our major. People are interacting with computers more than ever before. With that comes a need for professionals that have the broad practical skills to facilitate those interactions across a variety of sectors. Not only do computing and information technology students learn to implement complex systems, but they become well versed in their management as well. Every day, more companies are realizing the benefits that IT professionals bring to the table.

### Plan of study
A defining aspect of the computing and information technologies curriculum is the breadth of technologies and the focus on integration. Students learn how to solve problems and find ways to make it work. Course work prepares students to be not just technical wizards, but also communicators and facilitators, enabling them to be successful throughout their career. Building on the core courses, students can further their skills in two separate areas or establish even greater depth in a single area. Possible areas of concentration include web administration, database, networking and communications, web development, and enterprise administration.

### Cooperative education
The major requires students to complete two blocks of cooperative education. Students may pursue co-op placements after completing their second year of study.

## Curriculum

### Computing and information technologies, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| COMM-142 | Introduction to Technical Communication | 3 |
| CSEC-102 | Information Assurance and Security | 3 |
| ISTE-120 | Computational Problem Solving in the Information Domain I | 4 |
| ISTE-121 | Computational Problem Solving in the Information Domain II | 4 |
| MATH-131 | LAS Perspective 7A (mathematical): Discrete Mathematics | 4 |
| MATH-161 | LAS Perspective 7B (mathematical): Applied Calculus | 4 |
| NSSA-102 | Computer System Concpets | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |

RIT0000398

**Golisano College of Computing and Information Sciences**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | First Year Writing | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISTE-99 | IST Second Year Seminar | 0 |
| ISTE-140 | Web & Mobile I | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| ISTE-240 | Web & Mobile II | 3 |
| NSSA-220 | Task Automation Using Interpretive Languages | 3 |
| NSSA-221 | System Administration I | 3 |
| NSSA-241 | Introduction to Routing and Switching | 3 |
| STAT-145 | Introduction to Statistics I | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 4 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| | Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| ISTE-260 | Designing the User Experience | 3 |
| ISTE-430 | Information Requirements Modeling | 3 |
| | CIT Concentration Courses | 9 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 4 |
| | LAS Immersion 1 | 3 |
| | Free Electives | 6 |
| | Cooperative Education (summer) | Co-op |
| **Fourth Year** | | |
| ISTE-500 | Senior Development Project I | 3 |
| ISTE-501 | Senior Development Project II | 3 |
| | CIT Concentration Courses | 9 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 9 |
| **Total Semester Credit Hours** | | **126** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) for more Information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's
   degrees are required to complete two different Wellness courses.

## Concentrations

*Database Applications*

| *Choose three of the following:* | |
|---|---|
| ISTE-330 | Database Connectivity and Access |
| ISTE-432 | Database Application Development |
| ISTE-434 | Data Warehousing |
| ISTE-436 | Database Management and Access |
| ISTE-438 | Contemporary Databases |
| ISTE-470 | Data Mining and Exploration |

*Enterprise Administration*

| **Required courses** | |
|---|---|
| NSSA-320 | Configuration Management |
| NSSA-322 | Systems Administration II |
| *Choose one of the following:* | |
| NSSA-244 | Virtualization |
| NSSA-370 | Project Management |
| NSSA-422 | Storage Architectures |
| NSSA-423 | Scalable Computing Architectures |
| NSSA-425 | Data Center Operations |
| NSSA-427 | Scalable Web Services Architectures |

*Networking and Communications*

| **Required course** | |
|---|---|
| NSSA-245 | Network Services |
| *Choose two of the following:* | |
| NSSA-242 | Wireless Networking |
| NSSA-370 | Project Management |
| NSSA-441 | Advanced Routing and Switching |
| NSSA-443 | Network Design and Performance |
| NSSA-445 | Mobile Adhoc and Sensor Networks |

*Web Development*

| | |
|---|---|
| ISTE-340 | Client Programming |
| ISTE-341 | Server Programming |
| SWEN-383 | Software Design Principles and Patterns |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math are required and pre-calculus is recommended
- Requires chemistry or physics and strongly recommends both.
- Computing electives are recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology

*Appropriate associate degree programs for transfer*
AS degree in computer science, engineering science, or liberal arts

## Additional information

### Global opportunities

The computing and information technologies degree is offered at RIT's main campus, in Rochester, NY, and at RIT Croatia's campuses in Dubrovnik and Zagreb. Because the same curriculum is offered in all three locations, students may spend a semester abroad learning about the Croatian culture without any negative impact to their schedule of studies. Furthermore, in their senior year all students take Senior Development Project I,II (ISTE-500, 501), a year-long course in which teams are composed of students from RIT's main campus and both RIT Croatia campuses. Whether students choose to study abroad or remain in Rochester, they will be working side-by-side with their peers from across the world.

RIT0000399

# Computing Security, BS

*www.rit.edu/study/computing-security-bs*
**Rob Olson, Lecturer**
**585-475-4601, Rob.Olson@rit.edu**

## Program overview

The computing security degree at RIT is a cybersecurity degree that provides students with a solid foundation in programming and mathematics and an extensive selection of advanced topics from the areas of the network and system security, digital forensics and malware, software security, data security, and privacy, to cyber analytics and intelligence.

The scope of computer systems and networks and the span of these systems increases in organizations every day. At the same time, industry and society's dependence on these technologies is growing dramatically, as is the creation of malicious software that attacks computing systems and networks. Therefore, computing security has become a major concern for organizations large and small to ensure their business success and continuity. The result is an increased and urgent demand for security professionals and technologies that can secure and protect from relentless attack digital assets of an organization as well as the hardware and software infrastructures that house the information.

The BS degree in computing security produces professionals who understand people and processes that impact information security. In addition to possessing state-of-the-art knowledge in protecting digital assets of large or small organizations, graduates will be able to proactively identify security vulnerabilities in software, hardware, and infrastructure, and provide and implement actionable solutions that are satisfactory to the organization. Graduates will also be able to collect digital forensic evidence to reveal network and data breach incidents, attribute the attackers or origin, assess the extent of the damage or loss of information, and design strategies that ensure data are protected from future attacks.

The BS in computing security provides students with a solid foundation in computer science and mathematics during the first two years of the program. Starting the third year, students can select an in-depth study in various aspects of computing security including network and system security, malware and digital forensics, software security, and security evaluations and management.

## Plan of study

Students complete core courses, advanced courses, and cooperative education. Core courses include a programming sequence, an ethics course, a computer networking and system administration sequence, and foundation courses in computer and network security. Advanced courses allow students to design the focus of their information security course work.

## Cooperative education

Cooperative education is a required component of the major. Co-op is full-time, paid, professional experience that enables students to work in a variety of organizations – from small- or medium-sized businesses to large international companies or law enforcement organizations – that require computer systems or computer networks. These may be security-centric businesses (law enforcement agencies, security auditors) to users of information technology (manufacturing companies, school districts, health care). Co-op provides real-world experience and a competitive edge when applying for jobs after graduation.

To help facilitate finding a co-op position the Co-op and Career Services Office at RIT maintains job listings from companies that are looking for co-op students to work for them. Students may find co-op employment anywhere in the US or Internationally. To be eligible for co-op, students must have completed their freshman and sophomore year course requirements and must have completed the CSEC 99 Co-op Seminar. Transfer students usually must complete one year of academic work at RIT before becoming eligible to go out on co-op, however, exceptions will be considered on a case by case basis.

Typically, the first co-op occurs during the summer following the second year. The second co-op is designed to be taken during the summer after your third year but can be taken during an academic semester. Co-op allows a student to gain work experience, apply concepts taught in class, and bring lessons learned from the workplace back into the classroom thereby enriching their educational experience. Students must complete the co-op requirement prior to completing their course work. To enroll in CSEC 499 Undergraduate Capstone, both co-ops must be completed.

## Advanced electives

Students complete six advanced security elective courses. These elective expand their knowledge in one of several disciplines of security, including network and systems security, digital forensics and malware, security software, and security management.

Students can create customized clusters for their special interests provided compositions of clusters are vetted by their academic advisor and the Undergraduate Program Director. Courses in a customized cluster should be on the list of approved advanced elective courses of Computing Security. To be counted as a cluster course, a GCCIS course not on the list of advanced elective courses of Computing Security needs to be approved by the Undergraduate Program Director on a case by case basis, or simply such a course can be counted as a free elective for students.

## Curriculum

### Computing security, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSEC-101 | Fundamentals of Computing Security | 3 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| NSSA-241 | Introduction to Routing and Switching | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSEC-099 | Cooperative Education Seminar | 0 |
| CSEC-201 | Programming for Information Security | 3 |
| CSEC-202 | Reverse Engineering Fundamentals | 3 |
| *Choose one of the following:* | | |
| MATH-241 | Linear Algebra | |
| MATH-252 | Probability and Statistics II | |
| MATH-251 | Probability and Statistics I | 3 |
| NSSA-221 | System Administration | 3 |
| NSSA-245 | Network Services | 3 |
| | LAS Perspective 3 | 3 |
| | LAS Perspective 4 | 3 |
| | LAS Perspective 5 (natural science inquiry)† | 4 |
| | LAS Perspective 6 (scientific principles)‡ | 4 |
| | Cooperative Education in CSEC (summer) | Co-op |
| **Third Year** | | |
| CSCI-462 | Introduction to Cryptography | 3 |
| CSEC-380 | Principles of Web Application Security | 3 |
| CSEC-472 | Authentication and Security Models | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| PUBL-363 | Cyber Security Policy and Law | 3 |
| | LAS Immersion 1 (WI) | 3 |

RIT0000400

## Golisano College of Computing and Information Sciences

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | Program Electives | 6 |
| | Free Electives | 6 |
| | Cooperative Education in CSEC (summer) | Co-op |
| **Fourth Year** | | |
| CSEC-490 | Capstone in Computing Security | 3 |
| | LAS Elective§ | 3 |
| | Program Electives | 12 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **126** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students may choose one of the following course sequences: General Biology I (BIOL-101) and General Biology I Lab (BIOL-103); General and Analytical Chemistry I (CHMG-141) and General and Analytical Chemistry I Lab (CHMG-145); or University Physics I (PHYS-211).
‡ Students may choose one of the following course sequences: General Biology II (BIOL-102) and General Biology II Lab (BIOL-104); General and Analytical Chemistry II (CHMG-142) and General and Analytical Chemistry II Lab (CHMG-146); or University Physics II (PHYS-212).
§ Choose one of the following philosophy courses: Introduction to Moral Issues (PHIL-102), Foundations of Moral Philosophy (PHIL-202), or Professional Ethics (PHIL-306).

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic adviser for more information.

### Computing Security, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSEC-101 | Fundamentals of Computing Security | 3 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| NSSA-241 | Introduction to Routing and Switching | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSEC-99 | Co-op Seminar | 0 |
| CSEC-201 | Programming for Information Security | 3 |
| CSEC-202 | Reverse Engineering Fundamentals | 3 |
| CSEC-499 | Cooperative Education in CSEC (summer) | 0 |
| *Choose one of the following:* | | 3 |
| MATH-241 | Linear Algebra | |
| MATH-252 | Probability and Statistics II | |
| MATH-251 | Probability and Statistics I | 3 |
| NSSA-221 | Systems Administration I | 3 |
| NSSA-245 | Network Services | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry)† | 4 |
| | LAS Perspective 6 (scientific principles)† | 4 |
| **Third Year** | | |
| CSEC-380 | Principles of Web Application Security | 3 |
| CSEC-472 | Authentication and Security Models | 3 |
| CSEC-499 | Cooperative Education in CSEC (summer) | 0 |
| CSCI-462 | Introduction to Cryptography | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| PUBL-363 | Cyber Security Policy and Law | 3 |
| | CSEC Undergraduate Elective | 3 |
| | CSEC Graduate Elective | 3 |
| | Free Electives | 6 |
| | LAS Immersion 1 (WI) | 3 |
| **Fourth Year** | | |
| CSEC-490 | Capstone in Computing Security (WI) | 3 |
| | CSEC Undergraduate Electives | 6 |
| | CSEC Graduate Elective | 3 |
| | CSEC Research Elective | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Elective‡ | 3 |
| **Fifth Year** | | |
| CSEC-742 | Computer System Security | 3 |
| | Computing Security Research Elective | 3 |
| | Computing Security Graduate Electives | 9 |
| CSEC-790 | MS Thesis | 6 |
| **Total Semester Credit Hours** | | **147** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students must complete one of the following lab science sequences: University Physics I and University Physics II (PHYS-211/212), General & Analytical Chemistry I, General & Analytical Chemistry I Lab, General & Analytical Chemistry II, and General & Analytical Chemistry II Lab (CHMG-141/142/145/146), or General Biology I, General Biology I Lab, General Biology II, and General Biology II Lab (BIOL-101/102/103/104).
‡ Choose one of the following philosophy courses: Introduction to Moral Issues (PHIL-102), Foundations of Moral Philosophy (PHIL-202), or Professional Ethics (PHIL-306).

### Computing Security, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSEC-101 | Fundamentals of Computing Security | 3 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematics): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematics): Project-Based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| NSSA-241 | Introduction to Routing and Switching | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSEC-099 | Cooperative Education Seminar | 0 |
| CSEC-201 | Programming for Information Security | 3 |
| CSEC-202 | Reverse Engineering Fundamentals | 3 |
| CSEC-499 | Cooperative Education in CSEC (summer) | 0 |
| MATH-251 | Probability and Statistics I | 3 |
| *Choose one of the following:* | | 3 |
| MATH-241 | Linear Algebra | |
| MATH-252 | Probability and Statistics II | |
| NSSA-221 | Systems Administration I | 3 |
| NSSA-245 | Network Services | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry)‡ | 4 |
| | LAS Perspective 6 (scientific principles)‡ | 4 |
| **Third Year** | | |
| CSCI-462 | Introduction to Cryptography | 3 |
| CSEC-380 | Principles of Web Application Security | 3 |
| CSEC-472 | Authentication and Security Models | 3 |
| CSEC-499 | Cooperative Education in CSEC (summer) | 0 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| PUBL-363 | Cyber Security Policy and Law | 3 |
| | CSEC Electives | 6 |
| | Free Electives | 6 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| CSEC-490 | Capstone in Computing Security | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| | CSEC Electives | 12 |
| | LAS Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| **Fifth Year** | | |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-703 | Program Evaluation and Research Design | 3 |
| PUBL-790 | Public Policy Thesis | 6 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | Public Policy Graduate Electives | 6 |
| | Graduate Elective | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

RIT0000401

† Choose one of the following philosophy courses: Introduction to Moral Issues (PHIL-102), Foundations of Moral Philosophy (PHIL-202), or Professional Ethics (PHIL-306).

‡ Students must complete one of the following lab science sequences: University Physics I and University Physics II (PHYS-211/212), General & Analytical Chemistry I, General & Analytical Chemistry I Lab, General & Analytical Chemistry II, and General & Analytical Chemistry II Lab (CHMG-141/142/145/146), or General Biology I, General Biology I Lab, General Biology II, and General Biology II Lab (BIOL-101/102/103/104).

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math including pre-calculus required
- Requires chemistry or physics and strongly recommends both.
- Computing electives are recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology

*Appropriate associate degree programs for transfer*
AS degree in computer science, engineering science, or liberal arts

# Game Design and Development, BS

*www.rit.edu/study/game-design-and-development-bs*
*David Schwartz, Associate Professor*
*585-475-5521, disvks@rit.edu*

## Program overview

Game design and development emphasizes game programming within a core computing education to prepare students for careers in the game, simulation, modeling, training, and visualization industries. The emphasis on computing fundamentals gives students more career options and also prepares them for graduate school. Students gain a breadth of knowledge in game design, interactive media, user interaction, animation, modeling, math, science, and design in the context of computational game development. Students can further specialize in engines, graphics, audio, narrative, and more with elective choices that span the entire university.

The game design and development major allows students to explore the entertainment technology landscape and related areas, while still pursuing a broad-based university education. The degree is intended specifically for students who aspire to hold careers within the professional games industry or a related field, such as simulation, edutainment, or visualization. This degree also provides students with a core computing education that prepares them for graduate study or employment in a number of computing fields.

With an emphasis on game programming, the major exposes students to a breadth of development and design processes. Students complete a core of required course work and then pursue advanced studies that can be customized to individual interests and career goals. Students can further specialize their major by taking electives in areas such as game design, production, engines and systems, graphics programming and animation, mobile, web, audio, and more. This depth of course work also enables students to build a robust portfolio of games and other interactive projects.

### Cooperative education

Cooperative education is full-time, paid work experience that provides students with an opportunity to learn on the job in real-world industry setting—a definite edge when applying for jobs after graduation. Students are required to complete two blocks of co-op, which may start after their second year of study. Although students usually complete co-ops during the summer term, they may also be completed during the academic year.

## Curriculum

### Game Design and Development, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| IGME-105 | Game Development and Algorithmic Problem Solving I | 4 |
| IGME-106 | Game Development and Algorithmic Problem Solving II | 4 |
| IGME-110 | Introduction to Interactive Media | 3 |
| IGME-119 | 2D Animation and Asset Production | 3 |
| MATH-131 | LAS Perspective 7A (mathematical): Discrete Mathematics | 4 |
| MATH-185 | LAS Perspective 7B (mathematical): Mathematics of Graphical Simulation I | 3 |
| PHYS-111 | College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Perspective 1 (social) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education* | 0 |

RIT0000402

**Golisano College of Computing and Information Sciences**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| IGME-099 | Co-op Preparation Workshop | 0 |
| IGME-202 | Interactive Media Development | 3 |
| IGME-209 | Data Structures and Algorithms for Games and Simulations I | 3 |
| IGME-219 | 3D Animation and Asset Production | 3 |
| IGME-220 | Game Design and Development I | 3 |
| IGME-235 | Introduction to Web Technology for Game Developers | 3 |
| IGME-236 | Interaction, Immersion & the Media Interface | 3 |
| *Choose one of the following:* | | 3 |
| MATH-171 | Calculus A | |
| MATH-181 | Project-Based Calculus I | |
| MATH-181A | Calculus I | |
| MATH-186 | Mathematics of Graphical Simulation II | |
| | LAS Perspective 3 (ethical) | 3 |
| | LAS Perspective 4 (scientific principles) | 3 |
| | LAS Perspective 5 (artistic) | 3 |
| | Undergraduate Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| IGME-309 | Data Structures and Algorithms for Games and Simulations II | 3 |
| IGME-320 | Game Design and Development II | 3 |
| IGME-330 | Rich Media Web Application Development I | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Electives | 6 |
| | Advanced Elective | 3 |
| | Free Electives | 6 |
| | Undergraduate Cooperative Education (summer) | Co-op |
| **Fourth Year** | | |
| | Advanced Electives | 9 |
| | Free Electives | 9 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 9 |
| **Total Semester Credit Hours** | | **124** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and the lab portions to fulfill the requirement.

## Advanced electives

| | |
|---|---|
| IGME-340 | Multi-platform Media App Development |
| IGME-420 | Level Design |
| IGME-421 | Tabletop Game Design and Development |
| IGME-423 | Games for Change |
| IGME-430 | Rich Media Web Application Development II |
| IGME-440 | Online Virtual Worlds and Simulations |
| IGME-450 | Casual Game Development |
| IGME-451 | Systems Concepts for Games and Media |
| IGME-460 | Data Visualization |
| IGME-470 | Physical Computing and Alternative Interfaces |
| IGME-480 | Current Topics in Interactive Development |
| IGME-529 | Foundations of Interactive Narrative |
| IGME-531 | Aesthetics and Computation |
| IGME-540 | Foundations of Game Graphics Programming |
| IGME-550 | Foundations of Game Engine Design and Development |
| IGME-560 | Artificial Intelligence for Game Environments |
| IGME-570 | Digital Audio Production |
| IGME-571 | Interactive Game and Audio |
| IGME-580 | IGM Production Studio |
| IGME-581 | Innovation and Invention |
| IGME-582 | Humanitarian Free and Open Source Software Development |
| IGME-583 | Legal/Business Aspects of FOSS |
| IGME-584 | Software Development on Linux Systems |
| IGME-585 | Project in FOSS Development |
| IGME-588 | New Media Team Project |
| IGME-589 | Research Studio |
| IGME-590 | Undergraduate Seminar in IGM |
| IGME-599 | Independent Study |
| IGME-621 | Board and Card Game Design and Development |
| IGME-622 | Game Balance |
| IGME-624 | Tabletop Role-Playing Game Design and Development |
| IGME-670 | Digital Audio Production |
| IGME-671 | Interactive Game and Audio |
| IGME-680 | IGM Production Studio |
| IGME-681 | Innovation and Invention |
| IGME-690 | IGM Graduate Seminar |
| ISTE-454 | Mobile Application Development I |
| ISTE-456 | Mobile Application Development II |

## Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic adviser for more information.

## Game Design and Development, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| IGME-105 | Game Development and Algorithmic Problem Solving I | 4 |
| IGME-106 | Game Development and Algorithmic Problem Solving II | 4 |
| IGME-110 | Introduction to Interactive Media | 3 |
| IGME-119 | 2D Animation and Asset Production | 3 |
| MATH-131 | Discrete Mathematics | 4 |
| MATH-185 | Mathematics of Graphical Simulation I | 3 |
| PHYS-111 | College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Second Year** | | |
| IGME-099 | Co-op Preparation Workshop | 0 |
| IGME-202 | Interactive Media Development | 3 |
| IGME-209 | Data Structures & Algorithms for Games & Simulations I | 3 |
| IGME-219 | 3D Animation and Asset Production | 3 |
| IGME-220 | Game Design & Development I | 3 |
| IGME-235 | Introduction to Web Technology for Game Developers | 3 |
| IGME-236 | Interaction, Immersion, & the Media Interface (WI) | 3 |
| IGME-499 | Undergraduate Co-op (summer) | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Mathematics Course† | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| IGME-309 | Data Structures & Algorithms for Games & Simulations II | 3 |
| IGME-320 | Game Design & Development II | 3 |
| IGME-330 | Rich Media Web Application Development I | 3 |
| IGME-499 | Undergraduate Co-op | 0 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Electives | 6 |
| | Advanced Elective | 3 |
| | Free Electives | 6 |
| **Fourth Year** | | |
| IGME-795 | Game Industry Themes and Perspectives | 1 |
| IGME-601 | Game Development Processes | 3 |
| IGME-602 | Game Design | 3 |
| IGME-603 | Gameplay and Prototyping | 3 |
| IGME-695 | Colloquium in Game Design and Development | 1 |
| | Graduate IGM Electives | 6 |
| | Free Elective | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 9 |
| **Fifth Year** | | |
| IGME-695 | Colloquium in Game Design and Development | 1 |
| IGME-788 | Capstone Design | 3 |
| IGME-789 | Capstone Development | 3 |
| | Graduate IGM Electives | 9 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **148** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Student may select one of the following math courses: Mathematics of Graphical Simulation II (MATH-186), Calculus A (MATH-171), Project-Based Calculus I (MATH-181), or Calculus I (MATH-181A).

## IGM/Graduate Advanced Electives

| | |
|---|---|
| IGME-621 | Board and Card Game Design and Development |
| IGME-622 | Game Balance |
| IGME-624 | Table Top Role-Playing Game Design and Development |
| IGME-670 | Digital Audio Production |

RIT0000403

| IGME-671 | Interactive Game and Audio |
| IGME-680 | IGM Production Studio |
| IGME-681 | Innovation & Invention |
| IGME-690 | Graduate Seminar in IGM |
| IGME-720 | Social and Pervasive Game Design |
| IGME-730 | Game Design and Development for Casual and Mobile Platforms |
| IGME-740 | Game Graphics Programming |
| IGME-750 | Game Engine Design and Development |
| IGME-753 | Console Development |
| IGME-760 | Artificial Intelligence for Gameplay |
| IGME-790 | Graduate Seminar in IGM |
| IGME-796 | Advanced Topics in Game Design |
| IGME-797 | Advanced Topics in Game Development |
| IGME-799 | Independent Study |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math including pre-calculus required
- Requires chemistry or physics and strongly recommends both.
- Computing electives are recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology

*Appropriate associate degree programs for transfer*
AS degree in computer science, engineering science, or liberal arts

# Human-Centered Computing, BS

*www.rit.edu/study/human-centered-computing-bs*
**Stephen Zilora, Professor**
**585-475-7643, Stephen.Zilora@rit.edu**

## Program overview

With a growing reliance on computing in our daily lives, technology is no longer the exclusive realm of tech-savvy users. With roots in multiple areas of computing, arts, and social sciences, the human-computer interaction degree blends strengths from these varied disciplines to understand the ways in which people use technology. With a blending of content from computing, psychology, and design, we serve an increased need for software and devices that are intuitive, usable, and desirable.

Fundamental to human-centered computing is a focus on humans as individuals and in social contexts, and their behavior with technology. Students in this major are at the intersection of computer advancements and understanding human behavior with technology. Topics of consideration include the design, evaluation, and implementation of interactive computing systems and understanding the ways in which such systems can transform our lives. Given the growing reliance on computing in our daily lives, technology no longer is the exclusive realm of tech-savvy users; industry has recognized the need to make software and devices that are usable and desirable. This major prepares students for careers in industry or graduate study, offering options to specialize in different areas of human-centered computing depending on individual student interests in computing, design, or psychology.

The human-centered computing major is unique in its foundation of psychology, design, and technology. The curriculum combines courses from three different RIT colleges to ensure students develop a firm understanding of these diverse subjects. Core courses include several foundational classes in technology, cognitive science and psychology, Gestalt, color theory, and creative thinking. This is an interdisciplinary degree with concentrations available in accessibility, design, front-end development, instructional technology, natural language processing, and psychology.

The human-computer relationship is constantly evolving, and the days of the singular "do everything" device is disappearing. New innovations promise a future of multiple, interconnected technologies that respond to our needs in real time. The world needs professionals that are able to design, prototype, implement and evaluate interactive computing systems; those skills make up the core of the HCC degree.

HCC is about leveraging technology, exploring and adapting how people access and interact with it. Finding ways to integrate technology with our everyday lives—regardless of our physical capabilities, age, or location—is a key component of the program. HCC professionals are changing the world every day: Whether it's developing ways for computers to reproduce realistic animations of American Sign Language, designing the successor to Fitbit, or building the next generation of speech recognition software. HCC students are the driving force at the center of the global accessibility effort, both as students and as professionals.

Human-Centered Computing is a large and dynamic professional field, and the curriculum is designed to reflect that diversity. The degree features 6 areas of concentration, allowing students to immerse themselves in the 2 areas that they find most interesting. With an HCC degree, your passions become your career.

### Cooperative education
The major requires students to complete two blocks of cooperative education. Students may begin their co-op requirement after completing their second year of study.

RIT0000404

**Golisano College of Computing and Information Sciences**

### HCC Degree Concentrations

*Accessibility*
Learn to develop systems that are equally accessible to all people, making the benefits of technology a reality for everyone.

*Front End Development*
Master programming and development for desktop, web, and mobile computing interfaces, with a focus on efficient code and meeting user needs.

*Instructional Technology*
Plan, organize and develop systems to effectively leverage technology to convey knowledge and skills to users.

*Design*
Learn to integrate elements of imagery, type, actions, color, and more to form a unified graphical interface that is understandable to people everywhere.

*Psychology*
Explore how humans perceive, process, and store information. Study best practices in research and evaluation, and learn how to implement them into your work.

*Natural Language Processing*
Study the interactions between computers and human language. Learn about the latest advances in computational linguistics and how computers derive meaning via natural language processing.

## Curriculum

### Human-centered computing, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ISTE-110 | Ethics in Computing | 3 |
| ISTE-120 | Computational Problem Solving in the Information Domain I | 4 |
| ISTE-121 | Computational Problem Solving in the Information Domain II | 4 |
| ISTE-140 | Web and Mobile I | 3 |
| ISTE-240 | Web and Mobile II | 3 |
| NMDE-111 | New Media Digital Design Survey I | 3 |
| PSYC-101 | LAS Perspective 6 (scientific principles): Introduction to Psychology | 3 |
| PSYC-223 | Cognitive Psychology | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISTE-99 | IST Second Year Seminar | 0 |
| ISTE-252 | Foundations of Mobile Design | 3 |
| ISTE-262 | Foundations of Human Centered Computing | 3 |
| ISTE-264 | Prototyping and Usability Testing | 3 |
| NMDE-112 | New Media Digital Design Survey II | 3 |
| PSYC-250 | Research Methods I (WI) | 3 |
| PSYC-251 | Research Methods II | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 3 |
| | Free Elective | 3 |
| | Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| ISTE-266 | Design for Accessibility | 3 |
| | HCC Concentration Courses | 12 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Immersion 1 | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | Free Electives | 6 |
| | Cooperative Education (summer) | Co-op |
| **Fourth Year** | | |
| ISTE-500 | Senior Development Project I | 3 |
| ISTE-501 | Senior Development Project II (WI) | 3 |
| | HCC Concentration Courses | 6 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 3 |
| | LAS Elective | 3 |
| **Total Semester Credit Hours** | | 120 |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Concentrations

*Accessibility*

| ISTE-362 | Access and Assistive Technology |
|---|---|
| ISTE-462 | Research in Accessibility |
| ISTE-464 | Accessibility through the Lifespan |

*Design*

| NMDE-201 | New Media Design: Design Elements II |
|---|---|
| NMDE-203 | New Media Design: Interactive II |
| NMDE-302 | New Media Design: Graphical User Interface |

*Front End Development*

| ISTE-340 | Client Programming |
|---|---|
| ISTE-454 | Mobile Application Development I |
| ISTE-456 | Mobile Application Development II |

*Instructional Technology*

| ISTE-560 | Fundamentals of Instructional Technology |
|---|---|
| ISTE-561 | Interactive Courseware |
| PSYC-235 | Learning and Behavior |

*Natural Language Processing*

| ENGL-351 | Language Technology (required) |
|---|---|
| ENGL-581 | Introduction to Natural Language Processing (required) |
| *Plus one of the following:* | |
| ENGL-582 | Seminar in Computational Linguistics |
| ENGL-584 | Spoken Language Processing |

*Psychology*

| PSYC-430 | Memory and Attention |
|---|---|
| PSYC-431 | Language and Thought |
| PSYC-432 | Decision Making, Judgment and Problem Solving |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math are required and pre-calculus is recommended
- Requires chemistry or physics and strongly recommends both.
- Computing electives are recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology

RIT0000405

*Appropriate associate degree programs for transfer*
AS degree in computer science, engineering science, or liberal arts

## Additional information

### Global opportunities
Students in the human-centered computing major can participate in a study abroad experience at RIT Croatia's campuses in Dubrovnik or Zagreb, where many of the program's courses are offered regularly. The major participates in Senior Development Project I, II (ISTE-500, 501), a global course in which teams of students from RIT's main campus and both RIT Croatia campuses work together on an industry-inspired project.

# New Media Interactive Development, BS

*www.rit.edu/study/new-media-interactive-development-bs*
**David Schwartz, Associate Professor**
**585-475-5521, disvks@rit.edu**

## Program overview

The field of new media explores new and evolving technologies—the internet, social software, hand-held and wearable devices, touch and gestural interfaces, the Internet of Things, virtual reality, and more—to create useful, delightful, and engaging experiences. In the new media interactive development major, you'll learn the programming and computing skills for multiple interfaces, as well as the design skills needed to make projects look sleek and polished for outstanding user interaction. You can focus your studies on a specific area of new media to truly explore your interests and adapt your skills to a range of emerging technologies.

New media is an ever-changing form of digital communication that engages, immerses, and often entertains users. Whereas old media involved newspapers, radio, and television, new media has adapted digital technology for the internet, social networks, wearable computing, and more. New media development professionals develop and design software for these devices. They must possess deep and far-ranging skills along with a broad understanding of the social and economic impact of all cutting-edge new media technologies. These professionals must be consummate problem-solvers with a well-honed ability to learn emerging technologies. And finally, they must also be able to make informed, timely decisions in an arena of constant urgency and change. In the new media interactive development major, students explore a multitude of creative and technical electives, including physical computing, interfaces, web, mobile, production, and more.

Our graduates build professional-quality web sites, program apps for mobile devices and tablets, and create social networking applications that connect people with technology and each other. Students learn to program using current and emerging technologies for the web, touchscreens, wearables, and interactive objects in the environment. They also learn design principles to make the interactive experiences they build polished and captivating.

## Plan of study

The new media interactive development major integrates strong programming skills with math, design, and communication skills essential for creative, digital media development. All students complete general education requirements in the liberal arts and social sciences. Students customize their major through both general education electives, free electives, and program electives in areas such as advanced interactive

development for the web, mobile development and alternative interfaces, physical/wearable computing, game design, game development, design and media production, interactive audio, and more. Many courses are project- and team-based, which helps students to build a robust portfolio of interactive projects.

Students also work closely with students in the new media design major, housed in the College of Art and Design. Students in these majors share core courses in programming and design to learn how both disciplines collaborate. In the senior year, students from both majors work together on a capstone project, which enables them to gain valuable industry experience and portfolio development.

New media interactive development's partner program is a BFA in New Media Design. Throughout their education, students in new media interactive development and new media design take several courses together culminating in a team capstone project in their senior year. Check out some of our students' projects in the IGM Gallery.

### Cooperative education
Students are required to complete two blocks of cooperative education, which can occur during the academic year or during the summer. Co-ops are full-time, paid work experiences where students gain valuable, hands-on experience in industry—a definite edge when applying for jobs after graduation. Co-op may begin after the second year of study.

## Curriculum

### New media interactive development, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| IGME-101 | New Media Interactive Design and Algorithmic Problem Solving I | 4 |
| IGME-102 | New Media Interactive Design and Algorithmic Problem Solving II | 4 |
| IGME-110 | Introduction to Interactive Media | 3 |
| MATH-131 | Discrete Mathematics | 4 |
| MATH-185 | Mathematics of Graphical Simulation I | 3 |
| NMDE-111 | New Media Design Digital Survey I | 3 |
| NMDE-112 | New Media Design Digital Survey II | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing | 3 |
| **Second Year** | | |
| IGME-099 | Co-op Preparation Workshop | 0 |
| IGME-201 | New Media Interactive Design and Algorithmic Problem Solving III | 3 |
| IGME-202 | Interactive Media Development | 3 |
| IGME-230 | Website Design and Implementation | 3 |
| IGME-236 | Interaction, Immersion, and the Media Interface (WI) | 3 |
| IGME-330 | Rich Media Web Application Development I | 3 |
| STAT-145 | Introduction to Statistics† | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 4 |
| | LAS Perspective 6† (scientific principles) | 3 |
| | Cooperative Education (summer) | Co-op |
| | Wellness Education* | 0 |
| **Third Year** | | |
| *Choose one of the following:* | | 3 |
| IGME-340 | Multi-platform Media App Development | |
| IGME-454 | Mobile Application Development I | |
| IGME-456 | Mobile Application Development II | |
| IGME-430 | Rich Media Web Applications II | 3 |
| IGME-470 | Physical Computing and Alternative Interfaces | 3 |
| IGME-480 | Current Topics in Interactive Development | 3 |
| | Free Electives | 6 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Electives | 6 |
| | Cooperative Education (summer) | Co-op |

RIT0000406

**Golisano College of Computing and Information Sciences**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Fourth Year** | | |
| IGME-588 | New Media Team Project | 3 |
| NMDE-401 | New Media Career Skills | 3 |
| | New Media Interactive Development Advanced Electives | 6 |
| | Free Electives | 9 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 6 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students have the option of taking Introduction to Statistics (STAT-145) or one of the following math courses: Calculus A (MATH-171), Project-based Calculus (MATH-181), or Calculus (MATH-181A).
‡ Students satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and the lab portions to fulfill the requirement.

### New Media Interactive Development Advanced Electives

| COURSE | |
|---|---|
| FNRT-328 | Composing for Video Games and Interactive Media |
| IGME-119 | 2D Animation and Asset Production |
| IGME-219 | 3D Animation and Asset Production |
| IGME-460 | Data Visualization |
| IGME-529 | Foundations of Interactive Narrative |
| IGME-531 | Aesthetics and Computation |
| IGME-570 | Digital Audio Production |
| IGME-571 | Interactive Game and Audio |
| IGME-589 | Research Studio |
| IGME-590 | Interactive Seminar in IGM |
| IGME-599 | Independent Study |
| IGME-670 | Digital Audio Production |
| IGME-671 | Interactive Game and Audio |
| IGME-680 | IGM Production Studio |
| IGME-681 | Innovation & Invention |
| IGME-690 | IGM Graduate Seminar |
| NMDE-201 | New Media Design Elements II |
| NMDE-203 | New Media Design Interactive II |
| NMDE-302 | New Media Design Graphical User Interface |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math including pre-calculus required
- Requires chemistry or physics and strongly recommends both.
- Computing electives are recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology

*Appropriate associate degree programs for transfer*
AS degree in computer science, engineering science, or liberal arts

## Software Engineering, BS

*www.rit.edu/study/software-engineering-bs*
**Naveen Sharma, Professor**
**nxsvse@rit.edu**

### Program overview

As software becomes ever more common in everything from airplanes to appliances, there is an increasing demand for engineering professionals who can develop high-quality, cost-effective software systems. The BS in software engineering combines traditional computer science and engineering with specialized course work in software engineering. The software engineering degree encompasses technical issues affecting software architecture, design, and implementation as well as process issues that address project management, planning, quality assurance, and product maintenance. Students are prepared for immediate employment and long-term professional growth in a range of software development organizations.

Students learn principles, methods, and techniques for the construction of complex and evolving software systems. The major encompasses technical issues affecting software architecture, design, and implementation as well as process issues that address project management, planning, quality assurance, and product maintenance. Upon graduation, students are prepared for immediate employment and long-term professional growth in software development organizations.

We offer a challenging undergraduate program that prepares students for the demands and challenges of the software industry. The undergraduate degree consists of both core and elective courses that focus on the software engineering lifecycle. In addition, each student must complete a senior project on a team of four or five students.

### Plan of study

The software engineering program has four key elements: engineering design, software product development, teamwork, and communication. The curriculum ensures that the student's coursework balances between software design principles and software process practices. In every course, teamwork is emphasized with a significant part of the final grade being based on team project activities. By the time our students start their senior project, they will have worked on 20 to 25 different student teams in their software engineering courses. Software engineering students also develop their communication skills. In every course, they will be preparing engineering documentation, such as requirements documents, design documents, project plans, burndown charts, and software test plans. Also, at the end of each project cycle, the students make oral presentations on their work and receive critique from the instructor and other students in the class.

The software engineering program focuses on developing skills to:
1. Model and analyze proposed and existing software systems, especially through the use of discrete mathematics and statistics.
2. Apply quality principles to the definition of software systems and processes.
3. Analyze and design complex software systems using contemporary principles such as cohesion and coupling, abstraction and encapsulation, design patterns, frameworks, and architectural styles.
4. Apply contemporary software engineering methods to planning, management, and development of software systems.
5. Accurately communicate technical material related to all phases of the software life cycle via concise and correct documents, graphics and oral presentations.
6. Work in small teams to develop a software system. This includes the ability to assume distinct operational roles (e.g., configuration management, quality assurance) in addition to design and implementation.

RIT0000407

7. Assess the social, environmental, and cultural factors arising from existing software systems as well as potential risks of proposed systems with a clear understanding of the ethical and professional responsibilities necessary for different software product lines.
8. Relate principles of software engineering to at least one application domain where those principles can be applied.
9. Explore new topics in software engineering or related application domains with limited oversight and input from faculty or mentors.
10. Rapidly learn, assess, and adapt to new languages, environments, and paradigms for software development.

With the skills obtained in our program, software engineering students will be able to design and build quality software solutions that meet the customer's requirements, are delivered on time, without defects, and within budget.

An important component of the curriculum is the complementary course work in related disciplines. As with other engineering fields, mathematics and the natural sciences are fundamental. In addition, students must complete courses in related fields of engineering, business, or science. Two engineering electives, plus a three-course sequence in an application domain, enable students to connect software engineering principles to application areas. A required course in economics or finance bridges software engineering with the realities of the business environment.

Students also complete general education courses in the liberal arts to develop a sense of professionalism and social responsibility in the technical world.

### Electives

*Engineering electives*
Students may choose engineering electives from software engineering, computer science, or majors in the Kate Gleason College of Engineering. Additional rules and restrictions are listed on the department website.

*Application domain courses*
An application domain is a set of three courses that expose students to an area in which software engineering is often applied. There are standard predefined application domains and students are free to suggest a customized domain. Example application domain areas include artificial intelligence, bioinformatics, business applications, computational mathematics, computer engineering, computing security, economics, entrepreneurship, industrial and systems engineering, interactive entertainment, public policy, scientific and engineering computing, statistics, or usability.

*Senior design project*
A two-course senior design project helps students synthesize and apply the knowledge and experience they have gained in classes and on co-op assignments to an industry-sponsored project. Organizations with challenging technical problems frequently contact faculty seeking assistance in defining a solution. Many of these issues find their resolution via the work of the Software Engineering senior project teams.

In the first course, students organize themselves into teams, based on the number and complexity of the projects available. The bulk of the semester is devoted to requirements elicitation and architectural design, but also may include detailed design, prototyping, and even production, depending on the nature of the project. In addition, teams are responsible for assigning specific roles to team members and developing a project plan that includes scheduled concrete milestones. In the second course, students work on the tactical issues of development and deployment. Teams complete the construction and integration of their project, conduct testing, and demonstrate the final outcome to faculty and the sponsoring organization.

Organizations that have sponsored senior projects include Wegmans, Paychex, Moog, Northrup Grumman Security Systems, Intel Corp., Webster Financial Group, Oracle, Nokia, IBM Thomas Watson Research, PaeTec Communications, Alstom Signaling Inc., RIT Information and Technology Services, Harris Corporation (RF Communications Division), the Air Force Research Laboratory, Excellus Blue Cross Blue Shield, Telecom Consulting Group NE Corp. (TCN), and Videk.

### Cooperative education

Students are required to complete 40 weeks of cooperative education prior to graduation. Students typically begin co-op in their third year of study, alternating semesters of study on campus with co-op blocks. To ensure that co-op is integrated with the curriculum, students must complete their final co-op block prior to taking Software Engineering Project I (SWEN-561).

## Curriculum

### Software engineering, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A: Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B: Project-based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| SWEN-101 | Software Engineering Freshman Seminar | 1 |
| SWEN-250 | Personal Software Engineering | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication (WI) | 3 |
| PHYS-211 | LAS Perspective 5 (natural science inquiry): University Physics I | 4 |
| PHYS-212 | LAS Perspective 6 (scientific principles): University Physics II | 4 |
| STAT-205 | Applied Statistics | 3 |
| SWEN-99 | Undergraduate Cooperative Education Seminar | 0 |
| SWEN-220 | Mathematical Models of Software | 3 |
| SWEN-256 | Software Process and Project Management | 3 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| SWEN-262 | Engineering of Software Subsystems | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Software Engineering Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| CSCI-261 | Analysis of Algorithms | 3 |
| *Choose one of the following:* | | 3 |
| SWEN-444 | Human-Centered Requirements and Design | |
| SWEN-445 | Honors Human-Centered Requirements and Design | |
| | Software Engineering Process Elective | 3 |
| | Math/Science Elective | 3 |
| | LAS Immersion 1 | 3 |
| | Software Engineering Cooperative Education (spring) | Co-op |
| **Fourth Year** | | |
| SWEN-331 | Engineering Secure Software | 3 |
| SWEN-340 | Software Design for Computing Systems | 3 |
| SWEN-440 | Software System Requirements and Architecture (WI) | 3 |
| | Math/Science Elective | 3 |
| | LAS Immersion 2 | 3 |
| | Software Engineering Cooperative Education (spring) | Co-op |
| **Fifth Year** | | |
| SWEN-561 | Software Engineering Project I | 3 |
| SWEN-562 | Software Engineering Project II | 3 |
| | Engineering Electives | 6 |
| | Professional Elective | 3 |
| | Software Engineering Design Elective | 3 |
| | LAS Immersion 3 | 3 |
| | Free Electives | 12 |
| **Total Semester Credit Hours** | | **127** |

RIT0000408

## Golisano College of Computing and Information Sciences

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic adviser for more information.

### Software engineering, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A: Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B: Project-based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| SWEN-101 | Software Engineering Freshman Seminar | 1 |
| SWEN-250 | Personal Software Engineering | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication (WI) | 3 |
| PHYS-211 | LAS Perspective 5 (natural science inquiry): University Physics I | 4 |
| PHYS-212 | LAS Perspective 6 (scientific principles): University Physics II | 4 |
| STAT-205 | Applied Statistics | 3 |
| SWEN-99 | Undergraduate Cooperative Education Seminar | 0 |
| SWEN-220 | Mathematical Models of Software | 3 |
| SWEN-256 | Software Process and Project Management | 3 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| SWEN-262 | Engineering of Software Subsystems | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Software Engineering Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| CSCI-261 | Analysis of Algorithms | 3 |
| *Choose one of the following:* | | 3 |
| SWEN-444 | Human-Centered Requirements and Design | |
| SWEN-445 | Honors Human-Centered Requirements and Design | |
| SWEN-732 | Collaborative Software Development | 3 |
| | Math/Science Elective | 3 |
| | LAS Immersion 1 | 3 |
| | Software Engineering Cooperative Education (spring) | Co-op |
| **Fourth Year** | | |
| SWEN-331 | Engineering Secure Software | 3 |
| SWEN-340 | Software Design of Computing Systems | 3 |
| SWEN-440 | Software System Requirements and Architecture (WI) | 3 |
| | Math/Science Elective | 3 |
| | LAS Immersion 2 | 3 |
| | Software Engineering Cooperative Education (spring) | Co-op |
| **Fifth Year** | | |
| SWEN-561 | Software Engineering Project I | 3 |
| SWEN-562 | Software Engineering Project II | 3 |
| SWEN-640 | Research Methods | 3 |
| SWEN-749 | Software Evolution and Reengineering | 3 |
| | Software Engineering Design Elective | 3 |
| | Engineering Elective | 3 |
| | Professional Elective | 3 |
| | LAS Immersion 3 | 3 |
| | Free Electives | 12 |
| **Sixth Year** | | |
| SWEN-755 | Software Architectures and Product Lines | 3 |
| SWEN-790 | Thesis | 6 |
| SWEN-799 | Software Engineering Independent Study | 3 |
| | Graduate Electives | 9 |
| **Total Semester Credit Hours** | | **151** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Software engineering, BS degree/Computing security, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A: Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B: Project-based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| SWEN-101 | Software Engineering Freshman Seminar | 1 |
| SWEN-250 | Personal Software Engineering | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication (WI) | 3 |
| PHYS-211 | LAS Perspective 5 (natural science inquiry): University Physics I | 4 |
| PHYS-212 | LAS Perspective 6 (scientific principles): University Physics II | 4 |
| STAT-205 | Applied Statistics | 3 |
| SWEN-99 | Undergraduate Cooperative Education Seminar | 0 |
| SWEN-220 | Mathematical Models of Software Engineering | 3 |
| SWEN-256 | Software Process and Project Management | 3 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| SWEN-262 | Engineering of Software Subsystems | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Software Engineering Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| CSCI-261 | Analysis of Algorithms | 3 |
| SWEN-444 | Human-Centered Requirements and Design | 3 |
| | Software Engineering Process Elective | 3 |
| | LAS Immersion 1 | 3 |
| | Math/Science Elective | 3 |
| | Software Engineering Cooperative Education (spring) | Co-op |
| **Fourth Year** | | |
| SWEN-331 | Engineering Secure Software | 3 |
| SWEN-340 | Software Design of Computing Systems | 3 |
| SWEN-440 | Software System Requirements and Architecture (WI) | 3 |
| | Math/Science Elective | 3 |
| | LAS Immersion 2 | 3 |
| | Software Engineering Cooperative Education (spring) | Co-op |
| **Fifth Year** | | |
| SWEN-561 | Software Engineering Project I | 3 |
| SWEN-562 | Software Engineering Project II | 3 |
| | Computing Security Graduate Electives | 6 |
| | LAS Immersion 3 | 3 |
| | Software Engineering Design Elective | 3 |
| | Engineering Electives | 6 |
| | Free Electives | 6 |
| | Professional Elective | 3 |
| **Sixth Year** | | |
| CSEC-604 | Cryptography and Authentication | 3 |
| CSEC-742 | Computer System Security | 3 |
| CSEC-790 | Computing Security Thesis | 6 |
| | Computing Security Graduate Electives | 6 |
| | Computing Security Research Electives | 6 |
| **Total Semester Credit Hours** | | **151** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Software engineering, BS degree/Computer science, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A: Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B: Project-based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| SWEN-101 | Software Engineering Freshman Seminar | 1 |
| SWEN-250 | Personal Software Engineering | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |

RIT0000409

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication (WI) | 3 |
| PHYS-211 | LAS Perspective 5 (natural science inquiry): University Physics I | 4 |
| PHYS-212 | LAS Perspective 6 (scientific principles): University Physics II | 4 |
| STAT-205 | Applied Statistics | 3 |
| SWEN-99 | Undergraduate Cooperative Education Seminar | 0 |
| SWEN-220 | Mathematical Models of Software Engineering | 3 |
| SWEN-256 | Software Process and Project Management | 3 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| SWEN-262 | Engineering of Software Subsystems | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Software Engineering Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| CSCI-261 | Analysis of Algorithms | 3 |
| SWEN-444 | Human-Centered Requirements and Design | 3 |
| | Software Engineering Process Elective | 3 |
| | LAS Immersion 1 | 3 |
| | Math/Science Elective | 3 |
| | Software Engineering Cooperative Education (fall) | Co-op |
| **Fourth Year** | | |
| SWEN-331 | Engineering Secure Software | 3 |
| SWEN-340 | Software Design of Computing Systems | 3 |
| SWEN-440 | Software System Requirements and Architecture (WI) | 3 |
| | Math/Science Elective | 3 |
| | LAS Immersion 2 | 3 |
| | Software Engineering Cooperative Education (spring, summer) | Co-op |
| **Fifth Year** | | |
| SWEN-561 | Software Engineering Project I | 3 |
| SWEN-562 | Software Engineering Project II | 3 |
| CSCI-664 | Computational Complexity | 3 |
| | Graduate Computer Science Foundation Course | 3 |
| | Engineering Electives | 6 |
| | LAS Immersion 3 | 3 |
| | Software Engineering Design Elective | 3 |
| | Free Elective | 6 |
| | Professional Elective | 3 |
| **Sixth Year** | | |
| CSCI-631 | Foundations of Computer Vision | 3 |
| CSCI-641 | Advanced Programming Skills | 3 |
| CSCI-711 | Global Illumination | 3 |
| CSCI-712 | Computer Animation: Algorithms and Techniques | 3 |
| CSCI-631 | Foundations of Computer Vision | 3 |
| CSCI-788 | Computer Science MS Project | 3 |
| CSCI-799 | Computer Science Graduate Independent Study | 3 |
| | Computer Science Graduate Courses | 6 |
| **Total Semester Credit Hours** | | **151** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Engineering electives

| | |
|---|---|
| | Any software engineering (SWEN) elective course |
| | Any graduate level computer science (CSCI) course (exceptions apply) |
| | Any course offered through the College of Engineering (exceptions apply) |
| CSCI-251 | Concepts of Parallel and Distributed Systems |
| CSCI-320 | Principles of Data Management |
| CSCI-331 | Introduction to Artificial Intelligence |
| CSCI-344 | Programming Language Concepts |
| CSCI-351 | Data Communications and Networks |
| CSCI-352 | Operating Systems |
| CSCI-420 | Principles of Data Mining |
| CSCI-431 | Introduction to Computer Vision |
| CSCI-452 | Systems Programming |
| CSCI-453 | Computer Architecture |
| CSCI-455 | Principles of Computer Security |
| CSCI-462 | Introduction to Cryptography |
| CSCI-464 | Xtreme Theory |
| CSCI-510 | Introduction to Computer Graphics |

## Software engineering design electives

| | |
|---|---|
| SWEN-342 | Engineering of Concurrent and Distributed Software Systems |
| SWEN-343 | Engineering of Enterprise Software Systems |
| SWEN-344 | Engineering of Web-based Software Systems |
| SWEN-549 | Software Engineering Design Seminar |
| SWEN-563 | Real-Time and Embedded Systems |
| SWEN-564 | Modeling of Real-Time Systems |
| SWEN-565 | Performance Engineering of Real-Time and Embedded Systems |
| SWEN-567 | Hardware/Software Co-Design for Cryptographic Applications |
| SWEN-711 | Engineering Self-Adaptive Software Systems |
| SWEN-712 | Engineering Accessible Software |
| SWEN-745 | Software Modeling |
| SWEN-746 | Model-Driven Development |
| SWEN-755 | Software Architecture |
| SWEN-789 | Graduate Special Topics (Design Focused) |

## Software engineering process electives

| | |
|---|---|
| SWEN-350 | Software Process and Product Quality |
| SWEN-352 | Software Testing |
| SWEN-356 | Trends in Software Development Processes |
| SWEN-559 | Software Engineering Process Seminar |
| SWEN-722 | Process Engineering |
| SWEN-732 | Collaborative Software Development |
| SWEN-772 | Software Quality Engineering |
| SWEN-789 | Graduate Special Topics (Process Focused) |

## Professional electives

| | |
|---|---|
| BLEG-200 | Business Law I |
| DECS-310 | Operations Management |
| ECON-405 | International Trade and Finance |
| ECON-430 | Managerial Economics |
| FINC-220 | Financial Management |
| HRDE-386 | Human Resources Development |
| INTB-225 | Global Business Environment |
| MGMT-215 | Organizational Behavior |
| MGMT-350 | Entrepreneurship |
| MGMT-420 | Managing Innovation and Technology |
| MKTG-230 | Principles of Marketing |

## Math/Science electives*

| | |
|---|---|
| BIOG-101 | Explorations in Cellular Biology and Evolution |
| BIOG-102 | Explorations in Animal and Plant Anatomy and Physiology |
| BIOL-101 | General Biology I |
| BIOL-102 | General Biology II |
| CHMG-131 | General Chemistry for Engineers |
| CHMG-141 | General and Analytical Chemistry I |
| CHMG-142 | General and Analytical Chemistry II |
| CSCI-262 | Introduction to Computer Science Theory |
| CSCI-263 | Honors Introduction to Computer Science Theory |
| ECON-403 | Econometrics I |
| ECON-404 | Mathematical Methods: Economics |
| ENVS-101 | Concepts of Environmental Science |
| IMGS-111 | Imaging Science Fundamentals |
| IMGS-112 | Astronomical Imaging Fundamentals |
| ITDS-280 | Designing of Scientific Experiments |
| MATH-219 | Multivariable Calculus |
| MATH-231 | Differential Equations |
| MATH-241 | Linear Algebra |
| MATH-251 | Probability and Statistics I |
| MATH-252 | Probability and Statistics II |
| MATH-351 | Graph Theory |
| MATH-367 | Codes and Ciphers |
| MEDG-101 | Human Biology I |
| MEDG-102 | Human Biology II |
| PHYS-220 | University Astronomy |
| PHYS-225 | Introduction to Computational Physics and Programming |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

RIT0000410

**Golisano College of Computing and Information Sciences**

*Specific math and science requirements and other recommendations*
- 4 years of math including pre-calculus required
- Requires chemistry or physics and strongly recommends both.
- Computing electives are recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology

*Appropriate associate degree programs for transfer*
AS degree in computer science, engineering science, or liberal arts

## Additional information

### Laboratories
Equipped with the latest technology, the software engineering department's facilities include three student instructional studio labs, a specialized embedded systems lab, and a collaboration lab. In addition, freshmen are encouraged to take advantage of the department's mentoring lab. Staffed by advanced software engineering students, this lab offers new students an environment where they can learn from those who have successfully fulfilled most of the major's academic requirements.

Students enrolled in software engineering courses also can use any of the department's eleven team rooms. Equipped with a computer and projector, network connections, a meeting table, seating for six, and generous whiteboard space, these rooms support the department's commitment to teamwork, both inside and outside the classroom.

# Web and Mobile Computing, BS

*www.rit.edu/study/web-and-mobile-computing-bs*
**Stephen Zilora, Professor**
**585-475-7643, Stephen.Zilora@rit.edu**

## Program overview

The web and mobile computing major is about combining people and technology to bring out the best in both. In this web development degree students learn how to integrate the back end code with the front end user experience, and are able to do it across several languages and platforms, to impact the app design process at all levels. Students are highly valuable to employers seeking today's most skilled application developers.

Web and mobile computing explores ubiquitous application development with a firm focus on the end user experience. Students have an interest in the technology of today (and tomorrow), but they're also interested in how people use that technology. The web and mobile computing major is about combining people and technology to bring out the best in both.

What truly sets our graduates apart is their ability to see the world through the eyes of the user. Creating an impactful App begins with solid code and good design, but understanding user expectations is the cornerstone of that process. In the Web and mobile computing major, students learn a user-centric approach to application creation. That, coupled with a robust developer skillset, enables them to produce applications that connect with multiple users across varied environments.

The curriculum is structured with this in mind. Students learn how to integrate the back end code with the front end UI, and will be able to do it across several languages and platforms. This comprehensive knowledge enables students to impact the App design process at all levels, making them incredibly valuable to employers seeking today's application developers. Students can also specialize on one of four areas, which provides students with the knowledge they need to pursue a professional or personal aspiration.

## Plan of study

A defining aspect of the web and mobile computing curriculum is the depth of study. Students learn a wide variety of languages and platforms so that they can meet the demands of industry and the public. For example, students don't just learn about web services, they learn how to use existing web services, how to create different types of web services, and how to do it in a variety of languages. And that's just part of what they'll learn in one of their courses (ISTE-341 Server Programming). After establishing this strong foundation, students can further their skills by choosing two of the following concentrations: web application development, mobile application development, geographic information systems, and wearable and ubiquitous development.

### Cooperative education
The major requires students to complete two blocks of cooperative education. Students may begin their co-op requirement after completing their second year of study.

### Web and Mobile Computing Degree Concentrations

*Web Application Development*
Want to build the next Ebay, Gmail, or Squarespace? WMC students master the skills needed to push web apps in new directions.

*Database*
Data is the lifeblood of modern business. Storage, integrity, access, speed, security – learn how to manage modern data in any environment.

RIT0000411

*Mobile Application Development*
Learn to write clean, efficient code in multiple languages and to design an impactful user interface on modern mobile platforms.

*Wearable and Ubiquitous Development*
Smartwatches, the Internet of Things, and beyond – learn to integrate new and cutting edge tech into the modern world.

*Project Life Cycle*
Understand how the entire process works, from initial client discussions to meeting deadlines, managing risks, and producing deliverables.

## Curriculum

### Web and mobile computing, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ISTE-120 | Computational Problem Solving in the Information Domain I | 4 |
| ISTE-121 | Computational Problem Solving in the Information Domain II | 4 |
| ISTE-140 | Web and Mobile I | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| ISTE-240 | Web and Mobile II | 3 |
| MATH-131 | LAS Perspective 7A (mathematical): Discrete Mathematics | 4 |
| NMDE-111 | New Media Design Digital Survey I | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISTE-99 | IST Second Year Seminar | 0 |
| ISTE-222 | Computational Problem Solving in the Information Domain III | 3 |
| ISTE-252 | Foundations of Mobile Design | 3 |
| ISTE-260 | Designing the User Experience | 3 |
| ISTE-330 | Database Connectivity and Access | 3 |
| ISTE-340 | Client Programming | 3 |
| MATH-161 | LAS Perspective 7B (mathematical): Applied Calculus | 4 |
| NSSA-290 | Networking Essentials for Developers | 3 |
| SWEN-383 | Software Design Principles and Patterns | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| | Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| ISTE-341 | Server Programming | 3 |
| ISTE-422 | Application Development Practices | 3 |
| | WMC Concentration Courses | 6 |
| | LAS Immersion 1 | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | Free Electives | 9 |
| | Cooperative Education (summer) | Co-op |
| **Fourth Year** | | |
| ISTE-500 | Senior Development Project I | 3 |
| ISTE-501 | Senior Development Project II (WI) | 3 |
| | WMC Concentration Courses | 6 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Perspective 6 (scientific principles) | 4 |
| | Free Elective | 3 |
| | LAS Electives | 6 |
| **Total Semester Credit Hours** | | **126** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and the lab portions to fulfill the requirement.
§ Students satisfy this requirement by selecting one of the following four credit options: General Biology (BIOL-101) and General Biology Lab (BIOL-103); General and Analytical Chemistry (CHMG-141) and General and Analytical Chemistry (CHMG-145); or College Physics (PHYS-111).

## Concentrations

*Web Application Development*

| COURSE | |
|---|---|
| ISTE-442 | Secure Web Application Development |
| ISTE-444 | Web Server Development and Administration |

*Mobile Application Development*

| COURSE | |
|---|---|
| ISTE-454 | Mobile Application Development I |
| ISTE-456 | Mobile Application Development II |

*Wearable and Ubiquitous Development*

| COURSE | |
|---|---|
| ISTE-358 | Foundations of Wearable and Ubiquitous Computing |
| ISTE-458 | Advanced Topics in Wearable and Ubiquitous Computing |

*Project Life Cycle*

| COURSE | |
|---|---|
| NSSA-370 | Project Management |
| ISTE-430 | Information Requirements Modeling |

*Database*

| COURSE | |
|---|---|
| Choose two of the following: | |
| ISTE-432 | Secure Web Application Development |
| ISTE-438 | Web Server Development and Administration |
| ISTE-470 | Data Mining and Exploration |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math are required and pre-calculus is recommended
- Requires chemistry or physics and strongly recommends both.
- Computing electives are recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology

*Appropriate associate degree programs for transfer*
AS degree in computer science, engineering science, or liberal arts

## Additional information

### Global opportunities

The web and mobile computing degree is offered at RIT's main campus, in Rochester, NY, and at RIT Croatia's campuses in Dubrovnik and Zagreb. Because the same curriculum is offered in all three locations, students may spend a semester abroad learning about the Croatian culture without any negative impact to their schedule of studies. Furthermore, in their senior year all students take Senior Development Project I,II (ISTE-500, 501), a year-long course in which teams are composed of students from RIT's main campus and both RIT Croatia campuses. Whether students choose to study abroad or remain in Rochester, they will be working side-by-side with their peers from across the world.

RIT0000412

**Golisano College of Computing and Information Sciences**

## Faculty

**Anne R. Haake**, BA, Colgate University; MS, Rochester Institute of Technology; MS, Ph.D., University of South Carolina—Dean; Professor

**Michael A. Yacci**, BS, Ithaca College; MS, Rochester Institute of Technology; Ph.D., Syracuse University—Senior Associate Dean for Academic Affairs; Professor

**Pengcheng Shi**, BS, Shanghai Jiao Tong University (China); MS, M Phil, Ph.D., Yale University—Doctorate Program Director; Associate Dean for Research and Scholarship; Professor

## Computer Science

**Mohan Kumar**, BE, Bangalore University (India); MTech, Ph.D., Indian Institute of Science (India)—Department Chair; Professor

**Reynold Bailey**, BS, Midwestern State University; MS, Ph.D., Washington University—Associate Undergraduate Program Director; Professor

**Ivona Bezakova**, BS, Comenius University (Slovakia); MS, Ph.D., University of Chicago—Professor

**Hans-Peter Bischof**, BS, MS, University of Ulm (Germany); Ph.D., University of Osnabrück (Germany)—Graduate Program Director; Professor

**T.J. Borrelli**, BS, St. John Fisher College; MS, Rochester Institute of Technology—Senior Lecturer

**Jeremy Brown**, BS, Rochester Institute of Technology; MS, Florida Institute of Technology—Lecturer

**Zack Butler**, BS, Alfred University; Ph.D., Carnegie Mellon University—Associate Chair; Professor

**Ting Cao**, BS, Changsha University of Science and Technology (China); MS, University of Edinburgh (United Kingdom)—Lecturer

**Warren Carithers**, BS, MS, University of Kansas—Associate Professor

**Maria Cepeda**, BS, Antonio Machado Education Institute (Spain); MS, Rochester Institute of Technology – Lecturer

**Taejoong Chung**, BS, Pohang University of Science and Technology (South Korea); MS, Ph.D., Seoul National University (South Korea)—Assistant Professor

**Aaron Deever**, BS, Pennsylvania State University; Ph.D., Cornell University—Senior Lecturer, Associate Undergraduate Program Director

**Razie Fathi**, BS, Allameh Tabatabaei University (Iran); The College of Saint Rose/State University of New York at Albany—Visiting Lecturer

**Matthew Fluet**, BS, Harvey Mudd College; Ph.D., Cornell University—Associate Professor

**Joe Geigel**, BS, Manhattan College; MS, Stevens Institute of Technology; Ph.D., George Washington University—Professor

**James Heliotis**, BS, Cornell University; Ph.D., University of Rochester—Professor

**Edith Hemaspaandra**, BS, MS, Ph.D., University of Amsterdam (Netherlands)—Professor

**Hossein Hojjat**, BS, MSc, University of Tehran (Iran); Ph.D., École Polytechnique Fédérale de Lausanne (Switzerland)—Assistant Professor

**Christopher Homan**, AB, Cornell University; MS, Ph.D , University of Rochester—Associate Professor

**Hadi Hosseini**, BS, Amirkabir University of Technology (Iran); MS, University of New Brunswick (Canada); Ph.D., University of Waterloo (Canada)—Assistant Professor

**Peizhao Hu**, BS, University of Wales (United Kingdom); Ph.D., University of Queensland (Australia)—Assistant Professor

**Scott Johnson**, BS, MS, Rochester Institute of Technology—Lecturer

**Thomas Kinsman**, BS, University of Delaware; MS, Carnegie Mellon University; Ph.D., Rochester Institute of Technology—Lecturer

**Minseok Kwon**, BS, MS, Seoul National University (South Korea); Ph.D., Purdue University—Associate Professor

**Xumin Liu**, BE, Dalian University of Technology (China); ME, Jinan University (China); Ph.D., Virginia Polytechnic Institute and State University—Associate Professor

**Michael Mior**, BS, University of Ontario (Canada); MS, University of Toronto (Canada); Ph.D., University of Waterloo (Canada)—Assistant Professor

**Arthur Nunes-Harwitt**, BS, Brandeis University; MS, University of Pittsburgh; Ph.D., Rochester Institute of Technology—Lecturer

**Ifeoma Nwogu**, BS, University of Lagas (Nigeria); MS, University of Pennsylvania; Ph.D., University of Buffalo—Assistant Professor

**Alex Ororbia**, BS, Bucknell University; MS, Ph.D., Pennsylvania State University—Assistant Professor

**Monika Polak**, BS, MS, Ph.D., Maria Curie-Sktodowska University (Poland) —Lecturer

**Stanislaw Radziszowski**, MS, Ph.D., University of Warsaw (Poland)—Professor

**Mustapha Rafique**, BS, National University of Computer and Emerging Sciences (Pakistan); MS, Ph.D. Virginia Tech University – Assistant Professor

**Rajendra K. Raj**, BS, Indian University of Technology (India); MS, University of Tennessee; Ph.D., University of Washington—Professor

**Carlos Rivero**, BS, MS, Ph.D., University of Seville (Spain)—Assistant Professor

**Leonid Reznik**, Degree of Electronics, Leningrad Institute of Aeronautical Construction (Russia); MS, St. Petersburg Aircraft Academy (Russia); Ph.D., St. Petersburg Polytechnic Institute (Russia)—Professor

**Carol Romanowski**, BS, MS, Ph.D., University at Buffalo—Professor

**Niyazi Sorkunlu**, BS, Ankara Universitesi (Turkey); MS, Rochester Institute of Technology; Ph.D., University at Buffalo—Visiting Lecturer

**Ben Steele**, BA, Wesleyan University; MS, Rochester Institute of Technology—Senior Lecturer

**Sean Strout**, BS, MS, Rochester Institute of Technology—Principal Lecturer

**Paul T. Tymann**, BS, MS, Syracuse University—Professor

**Phil White**, BS, Clarkson College; MS, Rochester Institute of Technology—Senior Lecturer

**Richard Zanibbi**, BA, MS, Ph.D., Queens University (Canada)—Professor

## Computing Security

**Bo Yuan**, BS, MS Shanghai Normal University (China); Ph.D., State University of New York at Binghamton—Department Chair; Professor

**Giovani R. Abuaitah**, BS, Birzeit University (Israel); MS, Ph.D., Wright State University—Lecturer

**Hrishikesh Bhattacharya**, BTech, Indian Institute of Technology (India); Ph.D., University of Texas at Austin—Assistant Professor

**Ahmed Hamza**, BS, The American University of Cairo (Egypt); MS, Georgetown University—Lecturer

**Daryl Johnson**, BS, St. John Fisher College; MS, Rochester Institute of Technology—Associate Professor

**Sumita Mishra**, BS, Patna University (India); BS, Ph.D., State University of New York at Buffalo—Professor

**Rob Olson**, BS, MS, State University of New York at Fredonia; MS, Nova Southeastern University—Lecturer; Undergraduate Program Director

**Yin Pan**, BS, MS, Shanghai Normal University (China); MS, Ph.D., State University of New York at Binghamton—Professor

RIT0000413

**Gahyun Park**, BS, Ewha Womans University (South Korea); MS, Ph.D., Purdue University—Lecturer

**Justin M. Pelletier**, BS, Stonehill College; MBA, Rochester Institute of Technology; Ph.D., Capella University—Lecturer

**Hanif Rahbari**, BS, Sharif University of Technology (Iran); MS, Amirkabir University (Iran); Ph.D., University of Arizona—Assistant Professor

**William Stackpole**, BS, Roberts Wesleyan College; MS, Rochester Institute of Technology—Professor

**Stacey Watson**, BA, York University (Canada); BE, Brock University (Canada); MS, Columbus State University; Ph.D., University of North Carolina at Charlotte—Visiting Assistant Professor

**Jonathan Weissman**, BS, College of Staten Island; MA, Brooklyn College—Senior Lecturer

**Matthew Wright**, BS, Harvey Mudd College; MS, Ph.D., University of Massachusetts—Director, Center for Cybersecurity; Professor

**Ziming Zhao**, BE, MS, Beijing University of Posts and Telecommunications (China); Ph.D., Arizona State University—Assistant Professor

## Information Sciences and Technologies

**Stephen J. Zilora**, BS, University of Rochester; MS, New Jersey Institute of Technology—Department Chair; Professor

**Garret Arcoraci**, State University College at Brockport—Lecturer

**Catherine I. Beaton**, BA, B.Ed., MITE, Dalhousie University (Canada)—Associate Professor

**Daniel S. Bogaard**, BFA, Indiana University; MS, Rochester Institute of Technology—Undergraduate Program Director; Associate Professor

**Charles B. Border**, BA, State University College at Plattsburgh; MBA, Ph.D., State University of New York at Buffalo—Associate Professor

**Stephen Cady**, BA, Brooks Institute; BA, Antioch University; MFA, University of Illinois—Visiting Lecturer

**Michael Floeser**, AAS, BS, MBA, Rochester Institute of Technology—Senior Lecturer

**Bryan French**, BA, State University College at Potsdam; MS, Rochester Institute of Technology—Senior Lecturer

**Erik Golen**, BS, Ph.D., Rochester Institute of Technology—Lecturer

**James Habermas**, BA, MS, State University College at Brockport—Visiting Lecturer

**Bruce H. Hartpence**, BS, MS, Rochester Institute of Technology—Professor

**Lawrence Hill**, BS, MS, Rochester Institute of Technology—Networking and Systems Administration Program Coordinator; Associate Professor

**Edward Holden**, BA, State University College at Oswego; MBA, Rochester Institute of Technology—Associate Professor

**Matt Huenerfauth**, MS, University of Delaware; MSc, University College Dublin (Ireland); Ph.D., University of Pennsylvania—Professor

**Jai Kang**, BS, Seoul National University (South Korea); MA, Kent State University; MS, Georgia Institute of Technology; Ph. D., State University of New York at Buffalo—Associate Professor

**Jeffrey A. Lasky**, BBA, City College of New York; MBA, City University of New York; MS, University of Minnesota— Professor Emeritus

**James Leone**, BS, University of Cincinnati; MA, Ph.D., Johns Hopkins University—Professor

**Peter Lutz**, BS, St. John Fisher College; MS, Ph.D., State University of New York at Buffalo—Professor

**Sharon P. Mason**, BS, Ithaca College; MS, Rochester Institute of Technology—Professor

**Michael McQuaid**, BFA, New York University; MBA, MS, University of Wisconsin; Ph.D., University of Arizona—Lecturer

**Tae (Tom) Oh**, BS, Texas Tech University; MS, Ph.D., Southern Methodist University—Associate Professor

**Sylvia Perez-Hardy**, BS, MBA, Cornell University—Associate Professor

**Nirmala Shenoy**, BE, ME, University of Madras (India); Ph.D., University of Bremen (Germany)—Professor

**Kristen Shinohara**, BS, University of Puget Sound; MS, University of Washington-Tacoma; Ph.D., University of Washington-Seattle—Assistant Professor

**Brian Tomaszewski**, BA, University at Albany; MA, University at Buffalo; Ph.D., Pennsylvania State University— Associate Professor

**Ronald P. Vullo**, BS, Le Moyne College; Ed.M., Ph.D., University at Buffalo—Associate Professor

**Elissa M. Weeden**, BS, MS, Rochester Institute of Technology—Associate Professor

**Qi Yu**, BE, Zhejiang University (China); MS, National University of Singapore (Singapore); Ph.D., Virginia Polytechnic Institute and State University—Associate Professor

## Interactive Games and Media

**David I. Schwartz**, BS, MS, Ph.D., University at Buffalo—Director; Associate Professor

**Jessica Bayliss**, BS, California State University, Fresno; MS, Ph.D., University of Rochester—Associate Director; Professor

**John A. Biles**, BA, MS, University of Kansas—Professor Emeritus

**Alberto Bobadilla Sotelo**, BS Universidad Nacional Autonoma de Mexico (Mexico); MS, Rochester Institute of Technology—Lecturer

**Sean Boyle**, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Christopher Cascioli**, BS, MS, Rochester Institute of Technology—Lecturer

**Erin Cascioli**, BS, MS, Nazareth College—Lecturer

**Carlos Castellanos**, BA, San Francisco State University; MFA, San Jose State University; Ph.D., Simon Fraser University— Assistant Professor

**Christopher A. Egert**, BS, MS, Rochester Institute of Technology; Ph.D., University at Buffalo—Associate Professor

**Owen Gottlieb**, BS, Dartmouth College; MA, University of Southern California—Assistant Professor

**W. Michelle Harris**, MPS, New York University—Associate Professor

**Tona Henderson**, BS, Southwest Missouri State University; MS, University of Missouri—Associate Professor

**Jay Alan Jackson**, BS, MS, Ph.D., Florida State University—Associate Professor

**Stephen Jacobs**, BA, MA, New School for Social Research—Professor

**Anthony Jefferson**, BS, State University College at Oswego; MS, Rochester Institute of Technology—Principle Lecturer

**Elizabeth Lane Lawley**, AB, MLS, University of Michigan; Ph.D., University of Alabama—Professor

**Sten McKinzie**, BS, MS, Rochester Institute of Technology—Lecturer

**Erika Mesh**, BS, MS, Rochester Institute of Technology—Lecturer

**Jesse O'Brien**, BS, The Art Institute of Pittsburgh; MFA, The Academy of Art University—Senior Lecturer

**Elouise Oyzon**, BFA, MFA, Rochester Institute of Technology—Associate Professor; Undergraduate Program Director

**Chao Peng**, B.Arch., Hebei University of Engineering (China); MFA, University of Alaska Fairbanks; Ph.D., Virginia Polytechnic Institute and State University—Assistant Professor

**Ian Schreiber**, BS, Carnegie Mellon University; MA, Savannah College of Art and Design—Assistant Professor

RIT0000414

**Golisano College of Computing and Information Sciences**

**David Simkins**, BA, MS, Ph.D., University of Wisconsin-Madison—Associate Professor

**Brian Tomaszewski**, BA, University of Albany; MA, University at Buffalo; Ph.D., Pennsylvania State University—Associate Professor

**Cody Van De Mark**, BS, MS, Rochester Institute of Technology—Lecturer

**Austin Willoughby**, BS, MS, Rochester Institute of Technology—Lecturer

**Steven Yi**, B.Mus, University of Georgia; Ph.D., National University of Ireland (Ireland)—Lecturer

## Software Engineering

**Naveen Sharma**, MS, Indian Institutes of Science (India); Ph.D., Kent State University—Department Chair; Professor

**Yasmine El-Glaly**, BSc, Faculty of Computers and Informatics (Egypt); MSc, Ain Shams University (Egypt); Ph.D., Virginia Polytechnic Institute and State University—Lecturer

**Bruce Herring**, BS, MS Florida State University—Lecturer

**Bob St. Jacques**, BS, MS, Rochester Institute of Technology—Lecturer

**Larry Kiser**, BS, Roberts Wesleyan College; MS, Rochester Institute of Technology—Senior Lecturer

**Samuel Malachowsky**, BBA, State University of New York at Buffalo; MBA, Medaille College—Senior Lecturer

**Kenn Martinez**, BS, Syracuse University; MS, Rensselaer Polytechnic Institute—Senior Lecturer

**Kal Rabb**, BS, University of Rochester; MS, Rochester Institute of Technology—Lecturer

**Thomas Reichlmayr**, BS, MS, Rochester Institute of Technology—Undergraduate Program Director; Associate Professor

**James Vallino**, BE, The Cooper Union; MS, University of Wisconsin; Ph.D., University of Rochester—Professor Emeritus

## Computing and Information Sciences

**Pengcheng Shi**, BS, Shanghai Jiao Tong University (China); MS, M.Phil., Ph.D., Yale University—Doctorate Program Director; Professor; Associate Dean for Research and Scholarship

**Linwei Wang**, BS, Zhejiang University (China); M.Phil., Hong Kong University of Science and Technology (Hong Kong); Ph.D., Rochester Institute of Technology—Associate Professor

**Yi (Oliver) Wang**, BE, Beijing Language and Culture University (China); MS, Shangai Jiao Tong University (China); Ph.D., University of California, Irvine—Assistant Professor

RIT0000415

# Kate Gleason College of Engineering

*Doreen Edwards, Dean*
*www.rit.edu/engineering*

## Programs of study

| Bachelor of Science in: | Page |
| --- | --- |
| Engineering Exploration | 75 |
| Biomedical Engineering | 76 |
| • Chemical Engineering | 79 |
| • Computer Engineering | 82 |
| • Electrical Engineering | 85 |
| • Industrial Engineering | 87 |
| • Mechanical Engineering | 92 |
| • Microelectronic Engineering | 96 |

| Certificates in: | |
| --- | --- |
| Integrated Electronics | 92 |
| Mechatronics Engineering | 95 |

• Accelerated dual degree available

The majors offered by the Kate Gleason College of Engineering prepare students for careers in industry or for graduate study in engineering and related fields. Students develop a strong intellectual foundation for lifelong learning through a balance of course work in the liberal arts, physical sciences, and professional studies. The college offers majors leading to a bachelor of science degree in biomedical, chemical, computer, electrical, industrial, mechanical, and microelectronic engineering. All students participate in a five-year program that integrates a comprehensive four-year academic major with one year of cooperative education experience. After the second year of study, students typically alternate study on campus with cooperative education.

The first two years of each major emphasize mathematics, science and introductory-level engineering fundamentals to establish a foundation for the applied sciences and engineering subjects that follow in the third, fourth, and fifth years. Students also acquire hands-on design experience in their first year. This introduces, as early as possible, the creative and innovative elements of engineering practice, helps students develop a strong appreciation for their engineering discipline, and prepares them for meaningful work experience on their first co-op placement. Advanced courses, of both a fundamental and applied nature, are taught in the fourth and fifth years.

Each major has a full complement of technical and free electives so that students may tailor their educational experiences to address special interests and career goals. In particular, all majors offer the flexibility of pursuing minors in a wide range of academic disciplines, from business and foreign language to the arts. In their fifth year, all students participate in Senior Design, a distinctive element of the Kate Gleason College. This broad-based, multidisciplinary design initiative provides the opportunity for student teams from a variety of disciplines to generate creative and innovative solutions to real-world, industry-inspired engineering problems.

In addition to the foundation and engineering courses in each major, students take a variety of other courses that enhance their education. In modern society, engineering decisions are rarely made without considering the ethical and socio-economic impacts. Because the ability to communicate clearly and effectively with others is indispensable to an engineer, a significant portion of the curriculum is devoted to the liberal arts. These courses sensitize students to the factors that surround most decision-making situations, improving their ability to communicate with others, making their professional lives more meaningful, and encouraging their positive impact on society.

### Goals

The overarching goals of the engineering program are to:
educate students to become engineering professionals who are highly marketable and able to make an immediate impact in the workplace, and
provide graduates with the educational foundation needed to succeed in selective graduate programs across the nation.

The Kate Gleason College accomplishes these goals by:
integrating cooperative education into the program for all students,
providing a strong foundation in mathematics and science as well as an appropriate balance between the liberal arts and technical courses,
establishing an appropriate balance between the engineering design and engineering science components of the program,
incorporating a strong laboratory component that is supported by outstanding laboratory facilities, and
having a diverse faculty committed to engineering education.

Advances in engineering and technology are occurring at a rapid rate. Our career-oriented programs allow us to respond quickly to these changes, keeping our curriculum current and responsive to industry needs.

RIT0000416

**Kate Gleason College of Engineering**

### Admission requirements

For more information on undergraduate admission, including freshman and transfer admission guidelines, please refer to the individual program descriptions and the Undergraduate Admission section of this bulletin.

### Financial aid and scholarships

Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financial aid, scholarships, loans, and grants.

### Faculty

The college's faculty is dedicated to teaching, research, and professional development with an emphasis on student involvement and success. Many faculty members have significant industrial experience that enhances their ability to convey the relevance of the subject matter in multiple contexts. Over 90 percent of the faculty members hold doctoral degrees.

### Facilities and resources

The college's programs reside in a building complex that includes over 350,000 square feet of classrooms, machine shops, computer-based design capabilities, and specialized laboratories for teaching and research. Highlights include an integrated circuit design center, computer labs with industry-standard CAD software packages, more than 10,000 square feet of Class-1000 clean-room laboratory space for the fabrication of integrated circuits, a machining and manufacturing center equipped with state-of-the-art computer numerically controlled (CNC) machinery and 3D printing equipment, and a first-in-class engineering design center to teach product development and innovation. The engineering complex offers wireless access throughout. The chemical engineering and biomedical engineering majors reside in Institute Hall, which consists of 86,000 sq. ft. of office space, classrooms, labs, and open spaces. The facility also contains dedicated teaching and research labs, computer labs, a chemical stock room, and a green data center.

### Cooperative education

RIT s cooperative education requirement enhances the knowledge students acquire in the academic setting with on-the-job experience. The exposure is invaluable in bringing the engineering discipline to life for students, providing a meaningful framework for the complex concepts that are studied in the classroom. Co-op experiences also acquaint students with the constraints imposed by the industrial environment on the solution of real-world engineering problems and help them decide which career path would be most rewarding. The Office of Career Services and Cooperative Education assists students in identifying and applying for co-op positions.

Students typically begin co-op after two years of study, at a time when their educational background qualifies them for jobs that involve meaningful engineering work. One example of how cooperative education may be integrated into the academic program is shown.

| YEAR | FALL | SPRING | SUMMER |
|---|---|---|---|
| One | RIT | RIT | -- |
| Two | RIT | RIT | -- |
| Three | Co-op | RIT | Co-op |
| Four | RIT | Co-op | Co-op |
| Five | RIT | RIT | -- |

### Accreditation

All eligible majors have received national accreditation by ABET (Accreditation Board of Engineering and Technology), which is a prerequisite for licensure as a professional engineer in many states. The biomedical engineering major has applied for its initial accreditation which is expected in summer 2016. In their final semester of study, graduating seniors in ABET approved majors are eligible to sit for the NCEES Fundamentals of Engineering (FE) section of the New York State Professional Engineering examination, which is the first step in the process for licensure as a Professional Engineer (PE).

### Advising

Each student is immediately assigned an academic advisor who is available for academic and career counseling. By the end of the first year each student is also assigned a faculty advisor as an additional resource for career advising. The college's Student Services Office also provides specialized co-curricular programs and individual counseling to meet students' needs.

### Academic enrichment

*The Honors Program:* The Honors Program is designed to enrich the academic and professional experiences of some of the best students who apply to RIT. Honors participants have access to distinctive courses, receive special advising within the college, and enjoy privileges such as early registration and access to special housing. Engineering students enrolled in the Honors program are eligible to participate in a unique curriculum that focuses on product innovation for a global economy and strives to educate students about how engineers become leaders who shape the future of our society. Highlights include an all-expenses-paid trip to a key industry center, which provides a first-hand exposure to industry best practices in the conceptualization, development, design, and manufacture of innovative products from both a domestic and global perspective. Travel destinations have included a variety of destinations known for their diverse portfolio of engineering companies (e.g., Seattle, San Francisco, Phoenix, Austin, Miami; and Guadalajara, Mexico). Seminars and social events with engineering faculty mentors round out the program.

*Minors:* RIT offers students more than 90 minors to choose from to enhance their academic program or further develop a personal area of interest. For a detailed list of minors, including courses, please refer to the Minors section of this bulletin.

*Study Abroad:* RIT encourages all students to consider a study abroad program. Students may study full time at a variety of host schools and are able to select both courses in their majors and/or liberal arts classes. The Study Abroad Office has information about foreign study options and opportunities. Students may choose to take advantage of a growing number of opportunities for study

RIT0000417

abroad, co-op placement outside the United States, or collaboration with students at an international university.

*Writing competency:* All students are required to be proficient in writing the English language. This is accomplished through required courses in the liberal arts and through writing requirements established and monitored by individual departments. A passing grade on the college's writing test, administered in the third, fourth, or fifth year, is required for graduation.

*Professional student organizations:* The college maintains memberships in the following professional organizations: American Institute of Chemical Engineers, American Society of Mechanical Engineers, Biomedical Engineering Society, Engineers for a Sustainable World, Institute of Electrical and Electronic Engineers, Institute of Industrial Engineers, Microelectronic Engineering Student Association, National Society of Black Engineers, Society of Automotive Engineers, Society of Hispanic Professional Engineers, Society of Manufacturing Engineers, and Society of Women Engineers.

### Special Opportunities

*Accelerated dual degree options:* Many of the engineering majors offer accelerated dual degree (BS/MS, BS/ME, or BS/MBA) options. These options offer students the opportunity to earn a bachelor's degree and a master's degree in less time than pursuing each degree individually. Please refer to individual programs, the Graduate Bulletin, or the college's website for more information.

*Graduate study:* The college offers doctorate degrees in engineering and microsystems engineering; master of science degrees in computer engineering, electrical engineering, industrial and systems engineering, materials science and engineering (offered jointly with the College of Science), mechanical engineering, microelectronic engineering, product development, manufacturing leadership, and sustainable engineering; master of engineering degrees in engineering management, industrial and systems engineering, mechanical engineering, microelectronics manufacturing engineering, and sustainable engineering; and advanced certificates in lean six sigma, mechatronics, and vibrations. For more information regarding these graduate programs, please refer to the *Graduate Bulletin* or visit the college's website.

*Women and minorities in engineering:* The Kate Gleason College is proud of its many co-curricular programs that have helped build a strong sense of community among its students and faculty. Focused on student success, the college's Office of Student Services manages a variety of special programs to enhance the quality of the educational experience for female and minority engineering students.

Our nationally recognized Women in Engineering (WE@RIT) program is dedicated to increasing the representation of women within the engineering disciplines through outreach and community building. Current students can participate in these programs and learn valuable leadership skills, network with women engineers in the area, and have access to resources that help prepare them for success. For more information visit rit.edu/women.

# Engineering Exploration

*www.rit.edu/study/engineering-exploration-undeclared*
**Matthew Marshall, Associate Dean of Undergraduate Programs**
**585-475-7142, mmmeie@rit.edu**

### Program overview

If you are passionate about engineering and all it encompasses – from science, mathematics, innovation, and design to processes and operations – but aren't sure which major best matches your interests and career goals, the engineering exploration option is for you. Through a seminar offered in your first semester, you will gain an in-depth understanding of each engineering major, enabling you to identify the program that best meets your interests and career aspirations. You will have a full academic year to make an informed decision about the engineering career path that's best for you as you remain on pace to graduate on time.

The engineering exploration option is for students who would like additional time to fully explore RIT's portfolio of engineering majors before committing to a program of study. Students may choose a major anytime during the first year.

### Plan of study

During your first semester, you'll take a one-credit course, Engineering Exploration Seminar, which provides an overview of RIT's engineering programs and the career opportunities in each field. Since each engineering program shares similar first-year course offerings, the course work you take as an engineering exploration student will transfer into all engineering programs without any loss of time toward graduation.

Students in the engineering exploration program are guaranteed admission into any engineering program in the Kate Gleason College, provided the student is in good academic standing and has successfully completed Calculus I.

### Curriculum

#### Undeclared engineering, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| MATH-181 | Project-Based Calculus I | 4 |
| CHMG-131 | General Chemistry for Engineering | 3 |
| Choose one of the following: | | 3 |
| | First Year Writing Seminar | |
| | LAS Perspective | |
| EGEN-100 | Engineering Exploration Seminar | 1 |
| | LAS Perspective Courses | 6-9 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| | Engineering Course‡ | 1-6 |
| ACSC-010 | Year One | 0 |
| | Wellness Education* | 0 |
| **Total Semester Credit Hours** | | 26-34 |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students choose one or two engineering courses in consultation with their advisor.

### Admission requirements

#### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

RIT0000418

**Kate Gleason College of Engineering**

*Specific math and science requirements and other recommendations*
- 4 years of math required; including pre-calculus or above
- Chemistry and physics required
- Biology required

## Transfer Admission

*Transfer course recommendations without associate degree*
Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts.

*Appropriate associate degree programs for transfer*
AS degree in engineering science

# Biomedical Engineering, BS

*www.rit.edu/study/biomedical-engineering-bs*
**Steven Day, Associate Professor**
**585-475-4738, swdeme@rit.edu**

## Program overview

Biomedical engineering leverages the vast knowledge base of biology and medicine to solve problems focused on health care and the human body. Biomedical engineers design instruments, devices, and software; bring together knowledge from many technical sources to develop new medical procedures; and conduct research needed to solve clinical problems. They often serve a coordinating function, using their background in both engineering and medicine to collaborate with health care professionals on identifying a problem and designing a solution.

### What is biomedical engineering?

Biomedical engineers are intimately involved in the development of devices and techniques to address issues to improve human health. The field is highly multidisciplinary, requiring expertise from a wide range of professionals, and in particular engineers from disciplines as diverse as chemical, electrical, and mechanical engineering. This is true whether in industrial, research, or clinical settings. A successful multidisciplinary team must have at least one member, a biomedical engineering, who possesses a comprehensive understanding of the highly variable and intricate nature of the biomedical system of interest, such as the heart or a prosthetic limb. Biomedical engineers must possess the quantitative and analytical engineering skills needed to precisely define the challenge that is being addressed and assess the effectiveness of any plausible solutions.

### Educational objectives

The BS degree in biomedical engineering delivers a focused curriculum that targets the biomedical enterprise from a highly quantitative and analytically rigorous perspective. The goal is to enable participants to compete successfully for engineering-related positions immediately upon graduation or to pursue post-graduate education in engineering, science, or medicine. Students have the ability to contribute significantly to the development of new knowledge, understanding, and innovative solutions in the health care industry and across a wide variety of health care related research applications.

The bachelor of science degree in biomedical engineering strives to produce graduates who will:
- Draw upon the fundamental knowledge, skills, and tools of biomedical engineering to develop system-based engineering solutions that satisfy constraints imposed by a global society.
- Enhance their skills through formal education and training, independent inquiry, and professional development.
- Work well both independently and collaboratively, as well as demonstrate strong leadership skills, accountability, initiative, and ethical and social responsibility.
- Be able to successfully pursue graduate degrees at the master's and/or doctorate levels.

The program's curriculum strives to achieve these objectives by:
- Integrating cooperative education into the program for all students.
- Providing a strong foundation in mathematics and science with a balance between liberal studies and technical courses.
- Incorporating a strong laboratory component in the program with outstanding laboratory facilities.
- Having a diverse faculty committed to engineering education.

RIT0000419

## Plan of study

Biomedical engineering is a five-year major consisting of one year of cooperative employment experience and the following course requirements:

- **Biomedical engineering core courses** – The curriculum consists of a core set of courses in science, technology, engineering, and mathematics (STEM) that address the essential aspects of engineering as a discipline and biomedical applications in particular. Recognizing that biological systems generally possess a significant degree of random behavior, a three-course sequence in statistical analysis, including design of experiments, is an essential component of the curriculum. There are foundation courses in general and analytic chemistry as well as cell and molecular biology, immunology, and biocompatibility.
- **Professional technical electives** – The program includes two free electives that allow you to choose courses from any college in the university. In the fourth or fifth year of the program, students choose two technical electives specifically related to some aspect of biomedical engineering, such as biomechanics, instrumentation and imaging, or tissue engineering. Technical and free electives can also be utilized to establish a minor course of study related to biomedical engineering.
- **Cooperative education** – An important aspect of the biomedical engineering program is one year of cooperative education experience. Beginning the summer after your second year of the program, you'll alternate semesters on campus with full-time, paid work experience in an area of biomedical engineering that interests you. These full-time experiences enable you to apply what you've learned in the classroom to real world situations. Students also benefit from the chance to network with professionals in the field.
- **Liberal arts courses** – Courses that include writing, communications, and the humanities and social sciences comprise liberal arts course you'll complete as part of the program. A three-course immersion is also required. The immersion can enhance your biomedical engineering studies, or be a topic of personal.
- **Free electives** – Courses chosen by you, these free electives provide you with the opportunity to choose additional course work to enhance a personal or professional interest.
- **Multidisciplinary senior design** – The biomedical engineering major culminates in the fifth year with a two-course multidisciplinary senior design experience. This capstone design course integrates engineering theory, principles, and processes within a collaborative environment that bridges engineering disciplines. Learn more by exploring multidisciplinary senior design.

## Curriculum

### Biomedical Engineering, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIME-181 | Intro to Biomedical Engineering | 1 |
| BIME-191 | Introduction to Programming for Biomedical Engineers | 3 |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | General & Analytical Chemistry I Lab | 1 |
| CHMG-146 | General & Analytical Chemistry Lab II | 1 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| | General Education Elective | 3 |
| **Second Year** | | |
| BIME-99 | BME Career Seminar | 0 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| BIME-200 | Introductory Musculoskeletal Biomechanics | 3 |
| BIME-250 | Biosystems Process Analysis | 3 |
| BIME-320 | Fluid Mechanics | 3 |
| BIME-370 | Introduction to Biomaterials Science | 3 |
| BIME-391 | Biomechanics and Biomaterials Lab | 2 |
| BIOG-140 | Cell and Molecular Biology for Engineers I | 3 |
| BIOG-240 | Cell and Molecular Biology for Engineers II | 3 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 2 (artistic) | 3 |
| **Third Year** | | |
| BIME-360 | Biomedical Signal Analysis | 3 |
| BIME-410 | Systems Physiology I | 3 |
| BIME-499 | Cooperative Education (fall) | 0 |
| STAT-251 | Probability and Statistics for Engineers I | 3 |
| | STEM Elective | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Fourth Year** | | |
| BIME-407 | Medical Device Engineering | 3 |
| BIME-411 | Systems Physiology II (WI) | 3 |
| BIME-450 | Numerical Analysis of Complex Biosystems | 3 |
| BIME-491 | Quantitative Physiological Signal Analysis Lab | 1 |
| BIME-499 | Cooperative Education (spring) | 0 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| | LAS Immersion 1 | 3 |
| **Fifth Year** | | |
| BIME-460 | Dynamics and Control of Biomedical Systems | 3 |
| BIME-492 | Systems Physiology Control and Dynamics Lab | 1 |
| BIME-497 | Multidisciplinary Senior Design I | 3 |
| BIME-498 | Multidisciplinary Senior Design II | 3 |
| | Professional Electives | 6 |
| | Free Electives | 6 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 2, 3 | 6 |
| **Total Semester Credit Hours** | | **129** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Accelerated dual degree option

*BS in Biomedical Engineering/MS in Science, Technology and Public Policy*
Throughout history, technology has been a major driver of social, political, and economic change. Societies around the globe employ public policies to solve problems and achieve their social, economic, and environmental objectives. The spheres of public policy and technology overlap as society is challenged to consider not only the role of new technologies in its quest for improved quality of life, but also how policies affect the development, emergence, and choice of new technologies. Because of the role engineers play in creating new technology, they increasingly have an important role in helping to shape public policy. Moreover, policies affecting how we as a society live and work—such as environmental, industrial, energy, and national security policy, to name a few—demand that engineers be prepared to integrate policy issues into their engineering practice.

Biomedical engineering students may choose to pursue an accelerated dual degree in which they may complete the BS in biomedical engineering and an MS in science, technology and public policy in approximately five years. Many biomedical engineers combine their technical knowledge with the policy skills needed to analyze and advocate for policy change in both private and public organizations. The interdisciplinary nature of the program, in conjunction with the quantitative and qualitative approaches taken to understand and analyze policy, will contribute to your ability to gain exciting leadership roles in a range of the engineering fields.

RIT0000420

**Kate Gleason College of Engineering**

## Biomedical Engineering, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIME-181 | Intro to Biomedical Engineering | 1 |
| BIME-191 | Introduction to Programming for Biomedical Engineers | 3 |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | General & Analytical Chemistry I Lab | 1 |
| CHMG-146 | General & Analytical Chemistry Lab II | 1 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | General Education Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIME-99 | BME Career Seminar | 0 |
| BIME-200 | Introductory Musculoskeletal Biomechanics | 3 |
| BIME-250 | Biosystems Process Analysis | 3 |
| BIME-320 | Fluid Mechanics | 3 |
| BIME-370 | Introduction to Biomaterials Science | 3 |
| BIME-391 | Biomechanics and Biomaterials Lab | 2 |
| BIME-499 | Co-op (summer) | 0 |
| BIOG-140 | Cell and Molecular Biology for Engineers I | 3 |
| BIOG-240 | Cell and Molecular Biology for Engineers II | 3 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 2 (artistic) | 3 |
| **Third Year** | | |
| BIME-360 | Biomedical Signal Analysis | 3 |
| BIME-410 | Systems Physiology I | 3 |
| BIME-499 | Co-op (summer, fall) | 0 |
| MATH-251 | Probability and Statistics I | 3 |
| | STEM Elective | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Fourth Year** | | |
| BIME-407 | Medical Device Engineering | 3 |
| BIME-411 | Systems Physiology II | 3 |
| BIME-450 | Numerical Analysis of Complex Biosystems | 3 |
| BIME-491 | Quantitative Physiological Signal Analysis Lab | 1 |
| BIME-499 | Co-op (summer) | 0 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | LAS Immersion 1, 2 | 6 |
| | Public Policy Elective | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Fifth Year** | | |
| BIME-497 | Multidisciplinary Senior Design I | 3 |
| BIME-498 | Multidisciplinary Senior Design II | 3 |
| BIME-492 | Systems Physiology Control and Dynamics Lab | 1 |
| PUBL-703 | Evaluation and Research Design | 3 |
| PUBL-700 | Readings in Public Policy | 3 |
| BIME-460 | Dynamics and Control of Biomedical Systems | 3 |
| | LAS Immersion 3 | 3 |
| | Free Elective | 3 |
| | Public Policy Electives | 6 |
| *Choose one of the following:* | | 6 |
| PUBL-790 | Public Policy Thesis | |
| PUBL-798 | Comprehensive Exam plus 2 Graduate Electives | |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of Eng-lish, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math required; including pre-calculus or above
- Chemistry and physics required
- Biology required

### Transfer Admission

*Transfer course recommendations without associate degree*
Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts.

*Appropriate associate degree programs for transfer*
AS degree in engineering science

RIT0000421

# Chemical Engineering, BS

*www.rit.edu/study/chemical-engineering-bs*
**Steven Weinstein, Professor**
**585-475-4299, sjweme@rit.edu**

## Program overview

Chemical engineering applies the core scientific disciplines of chemistry, physics, biology, and mathematics to transform raw materials or chemicals into more useful or valuable forms, invariably in processes that involve chemical change. All engineers employ mathematics, physics, and engineering to overcome technical problems in a safe and economical fashion. The chemical engineer provides the critical level of expertise needed to solve problems in which chemical specificity and change have particular relevance. They not only create new, more effective ways to manufacture chemicals, they also work collaboratively with chemists to pioneer the development of high-tech materials for specialized applications. Well-known contributions include the development and commercialization of synthetic rubber, synthetic fiber, pharmaceuticals, and plastics. Chemical engineers contribute significantly to advances in the food industry, alternative energy systems, semiconductor manufacturing, and environmental modeling and remediation. A special focus on process engineering cultivates a systems perspective that makes chemical engineers extremely versatile and capable of handling a wide spectrum of technical problems.

Students develop a firm and practical grasp of engineering principles and the underlying science associated with traditional and emerging chemical engineering applications. They also learn to tie together phenomena at small scales (micro- and nano-scale) with the behavior of systems at the macro-scale. While chemical engineers have always excelled at analyzing and designing processes with multiple length scales, modern chemical engineering applications require this knowledge to be extended to the nano-scale. The program provides training to address this emerging need.

### How is chemical engineering different from chemistry?

Virtually every aspect of a modern industrial economy is critically dependent upon chemical engineering for manufacturing bulk and specialty chemicals and high-tech materials needed to create a limitless array of value-added products. Chemical engineering applies the core scientific disciplines of chemistry, physics, biology, and mathematics to transform raw materials or chemicals into more useful or valuable forms, invariably in processes that involve chemical change. They work in multidisciplinary teams to create novel materials that are at the heart of virtually every product and service that enhances our quality of life. Examples include nano scale composites, pharmaceuticals, plastics, fibers, metals, and ceramics. Key applications include the development of alternative energy systems, biomedical materials and therapies, and strategies to minimize the environmental impact of technological advancements.

The line between the functions of chemists and chemical engineers can be blurred, but a general distinction can be made between the function of the two disciplines. Perhaps the clearest distinction can be made in the area of chemical transformation. Typically, chemists develop new molecules via chemical reaction, examine the underlying mechanisms involved, and make precise measurements of both physical and organic chemistry parameters on a bench scale in small volumes. Chemical engineers utilize the work of chemists to build processes to manufacture and purify chemicals and new materials on a larger scale. Using their knowledge of scientific principles (physical and organic chemistry integrated with physics, mathematics, and biology) and design constraints (such as economics, environmental requirements) chemical engineers develop processes to manufacture raw materials with desired purity on a scale that meets the demands of virtually every industry in our modern society.

### Educational objectives

Graduates of the BS degree in chemical engineering are expected, within a few years of graduation, to have:

- demonstrated an ability to draw upon the fundamental knowledge, skills, and tools of chemical engineering to develop scale-appropriate system-based engineering solutions that satisfy constraints imposed by a global society.
- demonstrated an ability to enhance their skills through formal education and training, independent inquiry, and professional development.
- demonstrated an ability to work independently as well as collaboratively with others, and to have demonstrated leadership, accountability, initiative, and ethical and social responsibility.
- demonstrated the ability to successfully pursue graduate degrees at the master's and/or doctorate levels for those with relevant qualifications.

### Plan of study

The core curriculum of the chemical engineering major provides students with a solid foundation in engineering principles and their underlying science. Students choose professional technical electives that provide a more depth examination of the chemical engineering field or provide breadth in other engineering disciplines. These electives may be chosen from those offered within the major, as well as from a department-approved list of engineering courses offered throughout the college. A capstone design experience in the fifth year integrates chemical engineering theory, principles, and processes in a collaborative team environment. Mathematics and science courses, free electives, and liberal arts courses round out the curriculum.

### Cooperative education

Students are required to complete 48 weeks of cooperative education, which is full-time, paid work experience that enables students to apply what they have learned in the classroom to co-op positions in companies around the country and the world. This work experience, coupled with the professional networks created by our students and alumni, often translates into job opportunities after graduation. Additionally, for those students who develop an interest in research and demonstrate aptitude in the classroom, a limited number of co-op opportunities are possible in which students will work alongside professors as they conduct research in the chemical engineering field.

### Capstone experience

Students complete a capstone experience that includes two courses: Design with Constraint and Advanced Design Capstone.

Design with Constraint is taught in a workshop structure with lectures and in-class applications of concepts. Students examine typical constraints on design and their integration with technology. Economics, environmental considerations, hazards analysis, ethics, and globalization and supply chain management are considered. Modern examples that integrate knowledge of unit operations and processes with design constraints are also discussed.

In Advanced Design Capstone students work in teams to design and simulate a realistic chemical manufacturing plant. An assigned project requires students to draw upon, and integrate, the knowledge they have acquired from all core chemical engineering courses taken over the previous five years. The course is taught in the Chemical Engineering Computer Lab and makes extensive use of both chemical process simulation software (ChemCad), software for drawing piping and instrumentation diagrams (P&ID's), and online resources that chemical engineers use to size and select parts and equipment. The course constitutes a project-based application of concepts and skills developed throughout the curriculum.

RIT0000422

**Kate Gleason College of Engineering**

## Curriculum

### Chemical Engineering, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHME-181 | Chemical Engineering Insights I | 1 |
| CHME-182 | Chemical Engineering Insights II | 1 |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | General & Analytical Chemistry Lab II | 1 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHME-230 | Chemical Process Analysis | 3 |
| CHME-310 | Applied Thermodynamics | 3 |
| CHME-320 | Continuum Mechanics I | 3 |
| CHME-391 | Chemical Engineering Principles Lab | 2 |
| CHME-499 | Co-op (summer) | 0 |
| CHMI-351 | Descriptive Inorganic Chemistry | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| STAT-205 | Applied Statistics | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| CHMA-231 | Chemical Instrumental Analysis for Engineers | 3 |
| CHME-301 | Analytical Techniques for Chemical Engineering I | 3 |
| CHME-330 | Mass Transfer Operations | 3 |
| CHME-321 | Continuum Mechanics II | 3 |
| CHME-499 | Co-op (fall) | 0 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| CHME-302 | Analytical Techniques for Chemical Engineering II | 3 |
| CHME-340 | Reaction Engineering | 4 |
| CHME-350 | Multiple Scale Material Science | 3 |
| CHME-491 | Chemical Engineering Processes Lab | 2 |
| CHME-499 | Co-op (spring) | 0 |
| | LAS Immersion 2, 3 | 6 |
| **Fifth Year** | | |
| CHME-401 | System Dynamics and Control | 3 |
| CHME-451 | Analysis of MultiScale Processes | 3 |
| CHME-490 | Design With Constraint | 3 |
| CHME-492 | Advanced Design Capstone | 3 |
| PHYS-212 | University Physics II | 4 |
| | Professional Technical Electives | 9 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **129** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more Information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

*BS in Chemical Engineering/MS in Science, Technology, and Public Policy*
Throughout history, technology has been a major driver of social, political, and economic change. Societies around the globe employ public policies to solve problems and achieve their social, economic, and environmental objectives. The spheres of public policy and technology overlap as society is challenged to consider not only the role of new technologies in its quest

for improved quality of life, but also how policies affect the development, emergence, and choice of new technologies. Because of the role engineers play in creating new technology, they increasingly have an important role in helping to shape public policy. Moreover, policies affecting how we as a society live and work—such as environmental, industrial, energy, and national security policy, to name a few—demand that engineers be prepared to integrate policy issues into their engineering practice .

This accelerated dual degree option allows students to earn a BS in chemical engineering and an MS in science, technology, and public policy in approximately five years. The program is a natural fit that enables qualified students enrolled in chemical engineering, who also have an interested in public policy issues, with an opportunity to pursue a graduate level degree in a field that combines their engineering and public policy interests.

### Chemical Engineering, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHME-181 | Chemical Engineering Insights I | 1 |
| CHME-182 | Chemical Engineering Insights II | 1 |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | General & Analytical Chemistry Lab II | 1 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHME-230 | Chemical Process Analysis | 3 |
| CHME-310 | Applied Thermodynamics | 3 |
| CHME-320 | Continuum Mechanics I | 3 |
| CHME-391 | Chemical Engineering Principles Lab | 2 |
| CHME-499 | Co-op (summer) | 0 |
| CHMI-351 | Descriptive Inorganic Chemistry | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| STAT-205 | Applied Statistics | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | |
| **Third Year** | | |
| CHMA-231 | Chemical Instrumental Analysis for Engineers | 3 |
| CHME-301 | Analytical Techniques for Chemical Engineering I | 3 |
| CHME-321 | Continuum Mechanics II | 3 |
| CHME-330 | Mass Transfer Operations | 3 |
| CHME-499 | Co-op (fall, summer) | 0 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| CHME-302 | Analytical Techniques for Chemical Engineering II | 3 |
| CHME-340 | Reaction Engineering | 4 |
| CHME-350 | Multiple Scale Material Science | 3 |
| CHME-491 | Chemical Engineering Processes Lab | 2 |
| CHME-499 | Co-op (summer) | 0 |
| PHYS-212 | University Physics II | 4 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | LAS Immersion 1, 2 | 6 |
| | Professional/Technical Elective | 3 |
| **Fifth Year** | | |
| CHME-401 | System Dynamics and Control | 3 |
| CHME-451 | Analysis of MultiScale Processes | 3 |
| CHME-490 | Design with Constraint | 3 |
| CHME-492 | Advanced Design Capstone | 3 |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| | Public Policy Electives | 9 |
| | LAS Immersion 3 | 3 |

RIT0000423

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| *Choose one of the following:* | | 6 |
| PUBL-799 | Public Policy Thesis | |
| PUBL-798 | Comprehensive Exam plus 2 Graduate Electives | |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's
  degrees are required to complete two different Wellness courses

*BS in Chemical Engineering/MS in Materials Science and Engineering*
In research and development, chemical engineers not only create new, more effective ways to manufacture chemicals, but also work collaboratively with chemists and material scientists to pioneer the development of new high-tech materials for specialized applications. High performance materials are needed across all industry sectors including aerospace, automotive, biomedical, electronic, environmental, space, and military applications.

This accelerated dual degree option allows students to earn a BS in chemical engineering and an MS in materials science in approximately five years. This option educates students to not only be able to scale up and manufacture materials (by virtue of their BS degree in chemical engineering), but also manipulate novel soft and hard materials on the bench scale as they are developed. Upon graduation, BS/MS students will be immediate contributors to the material science industries and will be well prepared for employment opportunities ranging from research and development to manufacturing.

### Chemical Engineering, BS degree/Materials Science and Engineering (thesis option), MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHME-181 | Chemical Engineering Insights I | 1 |
| CHME-182 | Chemical Engineering Insights II | 1 |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | General & Analytical Chemistry Lab II | 1 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHME-230 | Chemical Process Analysis | 3 |
| CHME-310 | Applied Thermodynamics | 3 |
| CHME-320 | Continuum Mechanics I | 3 |
| CHME-391 | Chemical Engineering Principles Lab | 2 |
| CHMI-351 | Inorganic Chemistry I | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| STAT-205 | Applied Statistics | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| CHMA-221 | Instrumental Analysis | 3 |
| CHME-301 | Analytical Techniques for Chemical Engineering I | 3 |
| CHME-321 | Continuum Mechanics II | 3 |
| CHME-330 | Mass Transfer Operations | 3 |
| CHME-499 | Co-op | 0 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| CHME-302 | Analytical Techniques for Chemical Engineering II | 3 |
| CHME-340 | Reaction Engineering | 4 |
| CHME-350 | Multiple Scale Material Science | 3 |
| CHME-491 | Chemical Engineering Process Lab | 2 |
| MTSE-705 | Experimental Techniques | 3 |
| PHYS-212 | University Physics II | 4 |
| | LAS Immersion 2, 3 | 6 |
| | Professional Technical Electives (MTSE) | 9 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Fifth Year** | | |
| CHME-401 | System Dynamics and Control | 3 |
| CHME-451 | Analysis of MultiScale Processes | 3 |
| CHME-490 | Design With Constraint | 3 |
| CHME-492 | Advanced Design Capstone | 3 |
| MTSE-601 | Materials Science | 3 |
| MTSE-704 | Theoretical Methods in Materials Science and Engineering | 3 |
| MTSE-790 | Research & Thesis | 9 |
| | Professional Technical Elective (MTSE) | 3 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information
* Please see Wellness Education Requirement for more information. Students completing bachelor's
  degrees are required to complete two different Wellness courses.

### Chemical Engineering, BS degree/Materials Science and Engineering (project option), MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHME-181 | Chemical Engineering Insights I | 1 |
| CHME-182 | Chemical Engineering Insights II | 1 |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | General & Analytical Chemistry Lab II | 1 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHME-230 | Chemical Process Analysis | 3 |
| CHME-310 | Applied Thermodynamics | 3 |
| CHME-320 | Continuum Mechanics I | 3 |
| CHME-391 | Chemical Engineering Principles Lab | 2 |
| CHMI-351 | Inorganic Chemistry I | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| STAT-205 | Applied Statistics | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| CHMA-221 | Instrumental Analysis | 3 |
| CHME-301 | Analytical Techniques for Chemical Engineering I | 3 |
| CHME-321 | Continuum Mechanics II | 3 |
| CHME-330 | Mass Transfer Operations | 3 |
| CHME-499 | Co-op | 0 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| CHME-302 | Analytical Techniques for Chemical Engineering II | 3 |
| CHME-340 | Reaction Engineering | 4 |
| CHME-350 | Multiple Scale Material Science | 3 |
| CHME-491 | Chemical Engineering Processes Lab | 2 |
| MTSE-705 | Experimental Techniques | 3 |
| PHYS-212 | University Physics II | 4 |
| | LAS Immersion 2, 3 | 6 |
| | Professional Technical Electives (MTSE) | 9 |
| **Fifth Year** | | |
| CHME-401 | System Dynamics and Control | 3 |
| CHME-451 | Analysis of MultiScale Processes | 3 |
| CHME-490 | Design With Constraint | 3 |
| CHME-492 | Advanced Design Capstone | 3 |
| MTSE-601 | Materials Science | 3 |
| MTSE-704 | Theoretical Methods in Materials Science and Engineering | 3 |
| MTSE-777 | Graduate Project | 3 |
| | Professional Technical Electives (MTSE) | 9 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's
  degrees are required to complete two different Wellness courses

RIT0000424

**Kate Gleason College of Engineering**

## Additional information

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math required; including pre-calculus or above
- Chemistry and physics required

### Transfer Admission

*Transfer course recommendations without associate degree*
Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts.

*Appropriate associate degree programs for transfer*
AS degree in engineering science

## Computer Engineering, BS

*www.rit.edu/study/computer-engineering-bs*
**Shanchieh Yang, Professor**
**585-475-6434, Jay.Yang@rit.edu**

## Program overview

In the computer industry, rapid innovation is the name of the game, and there is a great demand for computer engineers who can do it all—from designing high performance computer hardware components and software to developing next-generation intelligent, resilient and sustainable products and appliances that contain embedded systems.

As computer technology becomes more essential to commerce and daily life, companies will need computer engineers who possess a well-developed set of skills and who can quickly adapt to changes. To meet the challenges of the future, these companies will turn to computer engineers for innovative solutions and technological leadership. Graduates of RIT's computer engineering program are well prepared to enter industry to meet these new challenges, and they are well positioned to continue their studies in high-quality graduate degree programs.

### Educational objectives

The computer engineering department has established the following educational objectives for the computer engineering program, which describe the accomplishments of its graduates during the first few years following graduation:
- **Career focus**–Graduates successfully contribute to the professional workforce typically by applying their knowledge in various areas of computer engineering related to hardware, software, and/or systems.
- **Graduate study**–Many graduates have pursued, are pursuing, or plan to pursue graduate study in computer engineering, related disciplines, or in business.
- **Independent learning**–Graduates are engaged in lifelong learning and stay current with advancements in their chosen field through independent learning and/or continuing education.
- **Professionalism**–Graduates conduct themselves in a professional and ethical manner and function as responsible members of society.

### Plan of study

Studying computer engineering begins with the fundamental math, science, and technology courses that are essential to the curriculum. Emphasis is placed on selected areas of computer science, software engineering, and electrical engineering, including data structures, object-oriented programming languages, circuits, electronics, and principles of software engineering. Professional and ethical responsibility is gained through seminars and cooperative education experience. Upper-level computer engineering courses prepare students to integrate hardware and software by formulating complete system solutions. This is achieved through courses on computer architecture, digital systems, IC (integrated circuit) design, interfacing, computer networks, and digital signal processing.

All students are required to complete a two-semester senior design sequence during their last year of study and approximately one year of cooperative education experience.

### Concentration areas

Concentration areas provide students with an opportunity to gain additional in-depth knowledge in an area of particular interest within computer engineering. Students can choose among the following concentration areas: software, high performance computing, computer architecture, integrated circuits and systems, networks and security, computer vision and machine intelligence, or signal processing, control and

RIT0000425

embedded systems. Students interested in research are highly encouraged to choose a concentration area and consult with faculty members in the corresponding area.

### Senior design capstone experience

Computer engineering students have the option to select between two tracks for a two-semester capstone design experience: computer engineering projects or multidisciplinary design projects.

Computer Engineering Projects–Computer engineering senior design teams typically consist of three or four computer engineering students. Students form teams and select their own project idea. Each team member is responsible for the design, implementation, and testing of a subsystem that corresponds to a project component. Past projects have focused on areas of autonomous and robotic systems, games and entertainment, imaging systems, security systems, interactive systems, and entrepreneurial projects.

Multidisciplinary Projects–Multidisciplinary design project teams typically consist of four to eight students from different engineering majors, including biomedical, computer, electrical, industrial engineering, and mechanical engineering. Students are assigned to projects before the start of the first course. Projects are initiated by industrial sponsors, faculty members engaged in research, or collaborative work with other universities and corporations. Teams may also propose their own project idea.

### Cooperative education

The computer engineering major includes approximately one year of cooperative education experience. After completing the first two years of course work, students spend the next two years alternating course work on campus with cooperative education experience. These full-time, paid, professional work experiences in industry. This employment not only adds value to their resumes, but prepares them for more sophisticated academic work. Students have worked at such companies as Motorola, Intel, Advanced Micro Devices, IBM, Hewlett Packard, Eastman Kodak Company, and for the federal government, as well as a host of smaller companies.

During their cooperative education (co-op) experiences before graduation, RIT computer engineering students have been on product development teams for new computers and electronic imaging systems as well as a variety of large software projects for industry and government.

Students learn the real-world applications of computer engineering through co-op, where they apply classroom knowledge and lab experience to solving industrial problems. Co-op has taken our students from the high-tech corridors of New England and California to businesses close to their hometowns. Students have worked on product development teams for companies like IBM, Intel, Hewlett-Packard, Lucent Technologies, and Kodak. They have also worked on software projects for smaller companies and the government.

## Curriculum

### Computer Engineering, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CMPE-110 | Introduction to Computer Engineering | 1 |
| CMPE-160 | Digital System Design I | 3 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| CMPE-250 | Assembly and Embedded Programming | 3 |
| CMPE-260 | Digital System Design II | 4 |
| EEEE-281 | Circuits I | 3 |
| EGEN-99 | Engineering Co-op Preparation | 0 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra I | 3 |
| PHYS-212 | University Physics II | 4 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| CMPE-350 | Computer Organization | 3 |
| CMPE-380 | Applied Programming in C | 3 |
| CMPE-499 | Co-op | 0 |
| EEEE-282 | Circuits II | 3 |
| EEEE-380 | Digital Electronics | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Fourth Year** | | |
| CMPE-460 | Interface and Digital Electronics (WI) | 4 |
| CMPE-480 | Digital Signal Processing | 3 |
| CMPE-499 | Co-op | 0 |
| CMPE-550 | Computer Architecture | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| | LAS Immersion 1 | 3 |
| **Fifth Year** | | |
| CMPE-497 | Multidisciplinary Senior Design I | 3 |
| CMPE-498 | Multidisciplinary Senior Design II | 3 |
| CMPE-530 | Digital Integrated Circuit Design | 3 |
| CMPE-570 | Data and Communication Networks | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Professional Electives | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **129** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Computer Engineering, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CMPE-110 | Introduction to Computer Engineering | 1 |
| CMPE-160 | Digital System Design I | 3 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CMPE-250 | Assembly and Embedded Programming | 3 |
| CMPE-260 | Digital System Design II | 4 |
| EEEE-281 | Circuits I | 3 |
| EGEN-99 | Engineering Co-op Preparation | 0 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra I | 3 |
| PHYS-212 | University Physics II | 4 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |

RIT0000426

**Kate Gleason College of Engineering**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| CMPE-350 | Computer Organization | 3 |
| CMPE-380 | Applied Programming in C | 3 |
| CMPE-499 | Co-op | 0 |
| EEEE-282 | Circuits II | 3 |
| EEEE-380 | Digital Electronics | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Fourth Year** | | |
| CMPE-460 | Interface and Digital Electronics | 4 |
| CMPE-480 | Digital Signal Processing | 3 |
| CMPE-497 | Multidisciplinary Senior Design I | 3 |
| CMPE-550 | Computer Architecture | 3 |
| CMPE-610 | Analytical Topics in Computer Engineering | 3 |
| CMPE-630 | Digital Integrated Circuit Design | 3 |
| CMPE-670 | Data and Communication Networks | 3 |
| CMPE-795 | Graduate Seminar | 0 |
| | Professional Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| CMPE-498 | Multidisciplinary Senior Design II | 3 |
| | Graduate Electives | 12 |
| | LAS Immersion 3 | 3 |
| | Free Elective | 3 |
| *Choose one of the following:* | | 9 |
| CMPE-790 | Thesis | |
| CMPE-792 | Graduate Project plus 2 Project Focus Electives | |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's
degrees are required to complete two different Wellness courses.

## Computer Engineering, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CMPE-110 | Introduction to Computer Engineering | 1 |
| CMPE-160 | Digital Systems Design I | 3 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | |
| **Second Year** | | |
| CMPE-250 | Assembly and Embedded Programming | 3 |
| CMPE-260 | Digital Systems Design II | 4 |
| EEEE-281 | Circuits I | 3 |
| EGEN-99 | Engineering Co-op Preparation | 0 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra I | 3 |
| PHYS-212 | University Physics II | 4 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| CMPE-350 | Computer Organization | 3 |
| CMPE-380 | Applied Programming in C | 3 |
| CMPE-499 | Cooperative Education | 0 |
| EEEE-282 | Circuits II | 3 |
| EEEE-380 | Digital Electronics | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Fourth Year** | | |
| CMPE-460 | Interface and Digital Electronics | 4 |
| CMPE-480 | Digital Signal Processing | 3 |
| CMPE-499 | Co-op | 0 |
| CMPE-550 | Computer Architecture | 3 |
| CMPE-570 | Data and Communication Networks | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| | Graduate Professional Elective: Policy Elective | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | Free Elective | 3 |
| | LAS Immersion 1 | 3 |
| **Fifth Year** | | |
| CMPE-530 | Digital Integrated Circuit Design | 3 |
| *Choose one of the following:* | | 3 |
| CMPE-495 | Computer Engineering Senior Projects I | |
| CMPE-497 | Multidisciplinary Senior Design I | |
| *Choose one of the following:* | | 3 |
| CMPE-496 | Computer Engineering Senior Projects II | |
| CMPE-498 | Multidisciplinary Senior Design II | |
| PUBL-700 | Readings in Public Policy | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| | Professional Elective/Graduate Policy Elective | 3 |
| | Graduate Elective | 3 |
| | LAS Immersion 2, 3 | 6 |
| *Choose one of the following:* | | 6 |
| PUBL-790 | Public Policy Thesis | |
| PUBL-798 | Comprehensive Exam plus 2 Graduate Electives | |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's
degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math required; including pre-calculus or above
- Chemistry and physics required

### Transfer Admission

*Transfer course recommendations without associate degree*
Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts.

*Appropriate associate degree programs for transfer*
AS degree in engineering science

RIT0000427

# Electrical Engineering, BS

*www.rit.edu/study/electrical-engineering-bs*
**Sohail Dianat, Professor**
**585-475-7115, sadeee@rit.edu**

## Program overview

Electrical engineers synthesize science, mathematics, technology, and application-oriented designs into world-class consumer products, timely microprocessors, state-of-the-art computers, advanced electronic components, and much more. From cutting-edge technology revolutions to real life applications, the innovations of electrical engineers continue to lead the future and elevate the standards in the marketplace. With a shortage of electrical engineering talent in the job market, the demand for graduates with an electrical engineering degree remains at an all time high.

Electrical engineering addresses the high-technology needs of business and industry by offering a rich academic program that includes analog and digital integrated circuits, digital signal processing, radiation and propagation, power electronics, control systems, communications, circuit theory, computer architecture, computer-aided design, embedded systems, solid-state devices, microelectromechanical systems (MEMs), and robotics.

The major prepares students for exciting careers within the varied electrical engineering and allied disciplines and for positions in business management. Graduates also have the foundation to pursue advanced study at the most prestigious graduate schools.

The curriculum, co-op program, and facilities are designed to accomplish the program's educational objectives. Since the ability to design is an essential part of electrical engineering, students are presented with challenging design problems in a number of courses, beginning with Freshman Practicum (EEEE-105) in the first year.

To strengthen students' applied knowledge, laboratories are an integral part of many courses. The department offers a number of classes in studio-style lecture labs, where the instructor presents the lecture in a fully instrumented room that allows immediate observation and implementation of important engineering ideas. Many of our alumni report that the college's facilities are comparable to the best in the industry.

A highlight of the applied engineering experience is the senior project. Students work on a challenging project under the tutelage of an experienced faculty advisor. While experiencing the satisfaction of completing an interesting project and exploring the latest in technology, students develop engineering management and project organization skills, learn to communicate their ideas effectively within a multidisciplinary team, and present their project and ideas to a diverse audience of students, faculty, and industrial partners.

### Educational objectives

The electrical engineering faculty, in conjunction with its constituents, have established the following educational objectives. Graduates will:
- Have a strong foundation in mathematics and basic sciences, and core electrical engineering fundamental knowledge and abilities necessary for specialization in all areas of electrical engineering.
- Develop problem solving and design skills for devising and evaluating solutions to electrical engineering problems, including design of components, systems, and experiments.
- Be well-informed about present and emerging technologies significant to electrical engineering.
- Be well-prepared for graduate education.
- Embrace and foster an environment that encourages creativity and enthusiasm for life-long learning.

- Develop professional attributes that include communication skills, teamwork, ethics, and an appreciation for other disciplines, both technical and non-technical, in order to deal with the impact of technology in a global, societal, and organizational context.

### Plan of study

The first two years of the curriculum are devoted to establishing a foundation in mathematics and the physical science, which is essential to the study of electrical engineering. In other courses, students learn about electrical engineering principles such as circuits and digital systems. Practicum courses introduce students to electrical engineering practice and computer-aided design (CAD) tools that are used throughout the five-year program.

In the third and fourth years, students focus on the subjects that form the core of electrical engineering. Courses in circuits, electronics, linear systems, electromagnetic fields, semiconductor devices, communication systems, control systems, and microelectromechanical systems are taught.

During the fifth year, students specialize in an area of professional interest. They complete a senior design project as part of the graduation requirements.

*Options*
Students may develop a focus area in one of three options. Students complete all the required courses for the BS in electrical engineering and choose their free and professional electives from a specified set of courses in one of the following areas.

*Clean and renewable energy*
Because of the environmental impact, it has become critical that electrical energy be developed from sources that do not pollute the atmosphere, preferably from renewable sources like wind and solar energy. It is equally important that existing electrical generation and distribution systems become more efficient. In the future, research and development in clean and renewable energy will grow at a rate much faster than other areas. Both industry and the federal government are increasing their efforts and financial investment in this area.

*Computer engineering*
The computer engineering option is ideal for students interested in designing modern computing systems. Students gain knowledge in areas ranging from C programming, object-oriented programming, assembly language, microprocessor interfacing, and logic design to data structures and computer operating systems.

*Robotics*
The robotics option provides students with the theoretical and practical skills required to design robots and robotic devices. Students study advanced programming, robotic systems, principles of robotics, advanced robotics, kinematics and dynamics of robotics manipulators, mobile robots, locomotion types, and complete experiments using various arm and mobile robots. Advanced robotics courses include the dynamics of manipulators and the dynamics of mobile robots with advanced locomotion techniques and path planning.

*Wireless communication option*
The wireless communication option has been discontinued and is not accepting new students. Currently enrolled students will not be affected by this change.

The wireless communications option is ideal for those who want to incorporate the theoretical and practical skills required for understanding, designing, and evaluating wireless communication systems. Wireless communications is a critical enabling technology for many modern products and services. Examples include: mobile telephony, remote

RIT0000428

**Kate Gleason College of Engineering**

Internet access, consumer electronics, medical devices, and location-based services. Students in the wireless communications option take an introductory course addressing wireless communications from a systems perspective. The course covers modern products and services enabled via wireless communication. In the two years that follow, students take a course sequence covering analog communication, digital data communication, and communication over wireless channels. This sequence builds a core of knowledge in the transmission of signals to carry information wirelessly in various practical scenarios. The sequence is complemented with a course covering basic principles in communication networks and the Internet.

## Curriculum

### Electrical Engineering, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| EEEE-105 | Freshman Practicum | 1 |
| EEEE-120 | Digital Systems I | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CMPR-271 | Computational Problem Solving for Engineers | 3 |
| EEEE-220 | Digital Systems II | 3 |
| EEEE-260 | Introduction to Semiconductor Devices | 3 |
| EEEE-281 | Circuits I | 3 |
| EEEE-282 | Circuits II | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| PHYS-212 | University Physics II | 4 |
| | Restricted Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| **Third Year** | | |
| EEEE-353 | Linear Systems | 4 |
| EEEE-374 | EM Fields and Transmission Lines | 4 |
| EEEE-380 | Digital Electronics | 3 |
| EEEE-499 | Co-op (fall and summer) | 0 |
| MATH-381 | Complex Variables | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| EEEE-414 | Classical Control | 3 |
| EEEE-420 | Embedded Systems Design | 3 |
| EEEE-480 | Analog Electronics | 4 |
| EEEE-499 | Co-op (spring) | 0 |
| MATH-251 | Probability and Statistics I | 3 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| EEEE-483 | Mechatronics | 3 |
| EEEE-484 | Communication Systems (WI) | 3 |
| EEEE-497 | Senior Design Project I | 3 |
| EEEE-498 | Senior Design Project II | 3 |
| | Professional Electives | 9 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **129** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS

degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Electrical Engineering, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| EEEE-105 | Freshman Practicum | 1 |
| EEEE-120 | Digital Systems I | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CMPR-271 | Computational Problem Solving for Engineers | 3 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| EEEE-220 | Digital Systems II | 3 |
| EEEE-260 | Introduction to Semiconductor Devices | 3 |
| EEEE-281 | Circuits I | 3 |
| EEEE-282 | Circuits II | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 1 (ethical) | 3 |
| | Restricted Elective | 3 |
| **Third Year** | | |
| EEEE-353 | Linear Systems | 4 |
| EEEE-374 | EM Fields and Transmission Lines | 4 |
| EEEE-380 | Digital Electronics | 3 |
| EEEE-499 | Co-op | 0 |
| MATH-381 | Complex Variables | 3 |
| | LAS Immersion I | 3 |
| **Fourth Year** | | |
| EEEE-414 | Classical Control | 3 |
| EEEE-420 | Embedded Systems Design | 3 |
| EEEE-480 | Analog Electronics | 4 |
| EEEE-484 | Communication Systems (WI) | 3 |
| EEEE-497 | Senior Design Project I | 3 |
| EEEE-602 | Random Signals and Noise | 3 |
| EEEE-707 | Engineering Analysis | 3 |
| EEEE-795 | Graduate Seminar | 0 |
| MATH-251 | Probability and Statistics I | 3 |
| | LAS Immersion 2 | 3 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| EEEE-498 | Senior Design Project II | 3 |
| EEEE-709 | Advanced Engineering Mathematics | 3 |
| *Choose one of the following:* | | 6 |
| EEEE-790 | Thesis | |
| EEEE-792 | Graduate Paper plus 1 Graduate Elective | |
| | Free Elective | 3 |
| | Professional Electives | 9 |
| | Graduate Electives | 9 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Electrical Engineering, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| EEEE-105 | Freshman Practicum | 1 |
| EEEE-120 | Digital Systems I | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |

RIT0000429

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CMPR-271 | Computational Problem Solving for Engineers | 3 |
| EEEE-220 | Digital Systems II | 3 |
| EEEE-260 | Introduction to Semiconductor Devices | 3 |
| EEEE-281 | Circuits I | 3 |
| EEEE-282 | Circuits II | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| PHYS-212 | University Physics II | 4 |
| | Restricted Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| **Third Year** | | |
| EEEE-353 | Linear Systems | 4 |
| EEEE-374 | EM Fields and Transmission Lines | 4 |
| EEEE-380 | Digital Electronics | 3 |
| EEEE-499 | Co-op | 0 |
| MATH-381 | Complex Variables | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| EEEE-414 | Classical Control | 3 |
| EEEE-420 | Embedded Systems Design | 3 |
| EEEE-480 | Analog Electronics | 4 |
| EEEE-499 | Co-op | 0 |
| MATH-251 | Probability and Statistics I | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| | Professional Elective | 6 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| EEEE-483 | Mechatronics | 3 |
| EEEE-484 | Communication Systems (WI) | 3 |
| EEEE-497 | Senior Design Project I | 3 |
| EEEE-498 | Senior Design Project II | 3 |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | LAS Immersion 3 | 3 |
| | Public Policy Electives | 6 |
| *Choose one of the following:* | | 6 |
| PUBL-790 | Public Policy Thesis | |
| PUBL-798 | Comprehensive Exam plus 2 Graduate Electives | |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more Information
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more Information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math required; including pre-calculus or above
- Chemistry and physics required

### Transfer Admission

*Transfer course recommendations without associate degree*
Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts.

*Appropriate associate degree programs for transfer*
AS degree in engineering science

# Industrial Engineering, BS

*www.rit.edu/study/industrial-engineering-bs*
**Iris Rivero, Professor**
**585-475-3952, Iris.Rivero@rit.edu**

## Program overview

The industrial engineering degree is for students interested in optimizing, designing, and managing the processes by which goods are made and distributed. They also ensure that high-quality products and services are delivered in a cost-effective manner. Industrial engineers aid companies globally, balancing sustainable design with skillful construction of systems. Graduates of the industrial engineering degree are able to address big-picture design and engineering questions, such as how engineers can simultaneously increase efficiency and quality?

Industrial engineers design, optimize, and manage the process by which products are made and distributed across the world (i.e., global supply chain), or the way services are delivered in industries such as banking, health care, energy, or entertainment. Industrial engineers ensure that high-quality products and services are delivered in a cost-effective manner.

Industrial engineering is ideal for those who enjoy both technology and working with people. Industrial engineers frequently spend as much time interacting with other engineers and product users as they do at their desks and computers. Typical work involves developing applied models and simulations of processes to evaluate overall system efficiency.

A degree in industrial engineering offers students a significant opportunity for a flexible long-term career. Employers have consistently praised the quality of RIT's industrial engineering graduates, noting that the range of their abilities includes both strong technical knowledge and communication skills. Graduates have used their technical base as a springboard to careers in management, consulting, manufacturing, sales, health care, law, and education.

Because of the flexible nature of the major, the industrial engineering student can gain a breadth of knowledge in many different areas of industrial engineering, including, but not limited to, advanced manufacturing, distribution/logistics, ergonomics/human factors, modeling/simulation, and sustainable design and development. Students may choose free and professional electives for this purpose. Faculty are committed to high-quality engineering education as well as the program's educational objectives.

The industrial engineering curriculum covers the principal concepts of engineering economics and project management, facilities planning, human performance, mathematical and simulation modeling, production control, applied statistics and quality, and contemporary manufacturing production processes that are applied to solve the challenges presented by the global environment and economy of today. The curriculum stresses the application of contemporary tools and techniques in solving engineering problems.

As described by the Institute of Industrial and Systems Engineers on the organization's website:

"Industrial engineering is about choices. Other engineering disciplines apply skills to very specific areas. IE gives practitioners the opportunity to work in a variety of businesses.

Many practitioners say that industrial engineering education offers the best of both worlds: an education in both engineering and business.

The most distinctive aspect of industrial engineering is the flexibility it offers. Whether it's shortening a roller coaster line, streamlining an operating room, distributing products worldwide, or manufacturing

RIT0000430

**Kate Gleason College of Engineering**

superior automobiles, these challenges share the common goal of saving companies money and increasing efficiencies.

As companies adopt management philosophies of continuous productivity and quality improvement to survive in the increasingly competitive world market, the need for industrial engineers is growing. Why? Industrial engineers are the only engineering professionals trained specifically to be productivity and quality improvement specialists.

Industrial engineers figure out how to do things better. They engineer processes and systems that improve quality and productivity. They work to eliminate waste of time, money, materials, energy and other commodities. This is why many industrial engineers end up being promoted into management positions.

Many people are misled by the term industrial engineer. It's not just about manufacturing. It also encompasses service industries, with many IEs employed in entertainment industries, shipping and logistics businesses, and health care organizations."

Industrial engineers are "big-picture" thinkers, much like systems integrators. IEs spend most of their time out in the work environment, using scientific approaches to solve today's problems while they develop solutions for the future.

### Educational objectives

Faculty from the department of industrial and systems engineering, in conjunction with its constituents, has established the following educational objectives for the industrial engineering major:

**Systems integrators**—Graduates will draw upon broad knowledge to develop integrated systems-based engineering solutions that include the consideration of realistic constraints within contemporary global, societal, and organizational contexts.

**Lifelong learners**—Graduates will develop engineering solutions using the skills and knowledge acquired through formal education and training, independent inquiry, and professional development.

**Graduate education**—Graduates will be well-prepared to pursue graduate degrees.

**Engineering professionals**—Graduates will work independently as well as collaboratively with others and demonstrate leadership, accountability, initiative, and ethical and social responsibility.

With rapidly changing work environments, students need a well-rounded education that will allow them to apply engineering principles to new situations.

## Curriculum

### Industrial Engineering, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| ISEE-120 | Fundamentals of Industrial Engineering | 3 |
| ISEE-140 | Materials Processing | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISEE-200 | Computing for Engineers | 3 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| ISEE-345 | Engineering Economy | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| MATH-251 | Probability and Statistics I | 3 |
| MECE-200 | Fundamentals of Mechanics | 4 |
| PHYS-212 | University Physics II | 4 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| ISEE-301 | Operations Research | 4 |
| ISEE-323 | Systems and Facilities Planning | 3 |
| ISEE-330 | Ergonomics and Human Factors (WI) | 4 |
| ISEE-350 | Engineering Management | 3 |
| ISEE-499 | Co-op (fall and summer) | 0 |
| MECE-304 | Fundamentals of Materials Science | 2 |
| MECE-306 | Materials Science and Applications Laboratory | 1 |
| **Fourth Year** | | |
| ISEE-420 | Production Planning/Scheduling | 3 |
| ISEE-499 | Co-op (spring and summer) | 0 |
| ISEE-510 | Systems Simulation | 3 |
| ISEE-560 | Applied Statistical Quality Control | 3 |
| | Professional Elective | 3 |
| | LAS Immersion 1 | 3 |
| **Fifth Year** | | |
| ISEE-497 | Multidisciplinary Senior Design I | 3 |
| ISEE-498 | Multidisciplinary Senior Design II | 3 |
| ISEE-561 | Linear Regression Analysis | 3 |
| | Professional Electives | 9 |
| | Free Electives | 6 |
| | LAS Immersion 2, 3 | 6 |
| **Total Semester Credit Hours** | | 129 |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Accelerated 4+1 BS/MBA option

An accelerated 4+1 option is available for students who wish to earn a BS in industrial engineering and an MBA. The option is offered in conjunction with Saunders College of Business and allows students to obtain both degrees in five years of study.

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Industrial Engineering, BS degree/Industrial and Systems Engineering, ME degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| ISEE-120 | Fundamentals of Industrial Engineering | 3 |
| ISEE-140 | Materials Processing | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISEE-200 | Computing for Engineers | 3 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| ISEE-345 | Engineering Economy | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| MATH-251 | Probability and Statistics I | 3 |
| MECE-200 | Fundamentals of Mechanics | 4 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| ISEE-301 | Operations Research | 4 |
| ISEE-323 | Systems and Facilities Planning | 3 |

RIT0000431

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| ISEE-330 | Ergonomics and Human Factors (WI) | 4 |
| ISEE-350 | Engineering Management | 3 |
| ISEE-499 | Co-op (fall, summer) | 0 |
| MECE-304 | Fundamentals in Materials Science | 2 |
| MECE-306 | Materials Science Applications Laboratory | 1 |
| **Fourth Year** | | |
| ISEE-420 | Production Planning and Scheduling | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| ISEE-510 | Systems Simulation | 3 |
| ISEE-560 | Applied Statistical Quality Control | 3 |
| ISEE-760 | Design of Experiments | 3 |
| | Professional Electives | 12 |
| | Free Electives | 6 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| ISEE-497 | Multidisciplinary Senior Design I | 3 |
| ISEE-498 | Multidisciplinary Senior Design II | 3 |
| ISEE-561 | Linear Regression Analysis | 3 |
| ISEE-771 | Engineering of Systems I | 3 |
| ISEE-792 | Engineering Capstone | 3 |
| | Graduate Electives | 12 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Industrial Engineering, BS degree/Industrial and Systems Engineering, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| ISEE-120 | Fundamentals of Industrial Engineering | 3 |
| ISEE-140 | Materials Processing | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISEE-200 | Computing for Engineers | 3 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| ISEE-345 | Engineering Economy | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| MATH-251 | Probability and Statistics I | 3 |
| MECE-200 | Fundamentals of Mechanics | 4 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| ISEE-301 | Operations Research | 4 |
| ISEE-323 | Systems and Facilities Planning | 3 |
| ISEE-330 | Ergonomics and Human Factors | 4 |
| ISEE-350 | Engineering Management | 3 |
| ISEE-499 | Co-op (fall, summer) | 0 |
| MECE-304 | Fundamentals of Materials Science | 2 |
| MECE-306 | Materials Science and Applications Laboratory | 1 |
| **Fourth Year** | | |
| ISEE-420 | Production Planning and Scheduling | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| ISEE-510 | Systems Simulation | 3 |
| ISEE-560 | Applied Statistical Quality Control | 3 |
| ISEE-760 | Design of Experiments | 3 |
| ISEE-795 | Graduate Seminar I | 0 |
| ISEE-796 | Graduate Seminar II | 0 |
| | Professional Electives | 12 |
| | Free Electives | 6 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| ISEE-497 | Multidisciplinary Senior Design I | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| ISEE-498 | Multidisciplinary Senior Design II | 3 |
| ISEE-561 | Linear Regression Analysis | 3 |
| ISEE-771 | Engineering of Systems I | 3 |
| ISEE-790 | Thesis | 6 |
| | Graduate Electives | 9 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Industrial Engineering, BS degree/Sustainable Engineering, ME degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| ISEE-120 | Fundamentals of Industrial Engineering | 3 |
| ISEE-140 | Materials Processing | 3 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISEE-200 | Computing for Engineers | 3 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| ISEE-345 | Engineering Economy | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| MATH-251 | Probability and Statistics I | 3 |
| MECE-200 | Fundamentals of Mechanics | 4 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| ISEE-301 | Operations Research | 4 |
| ISEE-323 | Systems and Facilities Planning | 3 |
| ISEE-330 | Ergonomics and Human Factors (WI) | 4 |
| ISEE-350 | Engineering Management | 3 |
| ISEE-499 | Co-op (fall, summer) | 0 |
| MECE-304 | Fundamentals of Materials Science | 2 |
| MECE-306 | Materials Science and Applications Laboratory | 1 |
| **Fourth Year** | | |
| ISEE-420 | Production Planning and Scheduling | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| ISEE-510 | Systems Simulation | 3 |
| ISEE-560 | Applied Statistical Quality Control | 3 |
| | Professional Electives | 12 |
| | Free Electives | 6 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| ISEE-497 | Multidisciplinary Senior Design I | 3 |
| ISEE-498 | Multidisciplinary Senior Design II | 3 |
| ISEE-561 | Linear Regression Analysis | 3 |
| ISEE-771 | Engineering of Systems I | 3 |
| ISEE-785 | Fundamentals of Sustainable Engineering | 3 |
| ISEE-786 | Lifecycle Assessment | 3 |
| ISEE-792 | Engineering Capstone | 3 |
| MECE-629 | Renewable Energy Systems | 3 |
| | LAS Immersion 3 | 3 |
| | Technology Elective | 3 |
| | Social Context Elective | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

RIT0000432

**Kate Gleason College of Engineering**

## Industrial Engineering, BS degree/Sustainable Engineering, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| ISEE-120 | Fundamentals of Industrial Engineering | 3 |
| ISEE-140 | Materials Processing | 3 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISEE-200 | Computing for Engineers | 3 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| ISEE-345 | Engineering Economy | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| MATH-251 | Probability and Statistics I | 3 |
| MECE-200 | Fundamentals of Mechanics | 4 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| ISEE-301 | Operations Research | 4 |
| ISEE-323 | Systems and Facilities Planning | 3 |
| ISEE-330 | Ergonomics and Human Factors (WI) | 4 |
| ISEE-350 | Engineering Management | 3 |
| ISEE-499 | Co-op Education (fall, summer) | 0 |
| MECE-304 | Fundamentals of Materials Science | 2 |
| MECE-306 | Materials Science and Applications Laboratory | 1 |
| **Fourth Year** | | |
| ISEE-420 | Production Planning and Scheduling | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| ISEE-510 | Systems Simulation | 3 |
| ISEE-560 | Applied Statistical Quality Control | 3 |
| ISEE-795 | Graduate Seminar I | 0 |
| ISEE-796 | Graduate Seminar II | 0 |
| | Professional Electives | 9 |
| | Free Electives | 6 |
| | Technology Elective | 3 |
| | Social Context Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| ISEE-497 | Multidisciplinary Senior Design I | 3 |
| ISEE-498 | Multidisciplinary Senior Design II | 3 |
| ISEE-561 | Linear Regression Analysis | 3 |
| ISEE-771 | Engineering of Systems I | 3 |
| ISEE-785 | Fundamentals of Sustainable Engineering | 3 |
| ISEE-786 | Lifecycle Assessment | 3 |
| ISEE-790 | Thesis | 6 |
| MECE-629 | Renewable Energy Systems | 3 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Industrial Engineering, BS degree/Engineering Management, ME degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| ISEE-120 | Fundamentals of Industrial Engineering | 3 |
| ISEE-140 | Materials Processing | 3 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISEE-200 | Computing for Engineers | 3 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| ISEE-345 | Engineering Economy | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| MATH-251 | Probability and Statistics I | 3 |
| MECE-200 | Fundamentals of Mechanics | 4 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| ISEE-301 | Operations Research | 4 |
| ISEE-323 | Systems and Facilities Planning | 3 |
| ISEE-330 | Ergonomics and Human Factors (WI) | 4 |
| ISEE-350 | Engineering Management | 3 |
| ISEE-499 | Co-op (fall, summer) | 0 |
| MECE-304 | Fundamentals of Materials Science | 2 |
| MECE-306 | Materials Science and Applications Laboratory | 1 |
| **Fourth Year** | | |
| ISEE-420 | Production Planning and Scheduling | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| ISEE-510 | Systems Simulation | 3 |
| ISEE-560 | Applied Statistical Quality Control | 3 |
| ISEE-760 | Design of Experiments | 3 |
| | Professional Electives | 9 |
| | Free Electives | 6 |
| | Professional Elective/Engineering Management Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| ACCT-794 | Cost Management in Technical Organizations | 3 |
| ISEE-497 | Multidisciplinary Senior Design I | 3 |
| ISEE-498 | Multidisciplinary Senior Design II | 3 |
| ISEE-561 | Linear Regression Analysis | 3 |
| ISEE-750 | Systems and Project Management | 3 |
| ISEE-771 | Engineering of Systems I | 3 |
| ISEE-792 | Engineering Capstone | 3 |
| | Engineering Management Electives | 6 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Industrial Engineering, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| ISEE-120 | Fundamentals of Industrial Engineering | 3 |
| ISEE-140 | Materials Processing | 3 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISEE-200 | Computing for Engineers | 3 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| ISEE-345 | Engineering Economy | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| MATH-251 | Probability and Statistics I | 3 |
| MECE-200 | Fundamentals of Mechanics | 4 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |

RIT0000433

**Kate Gleason College of Engineering**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Third Year** | | |
| ISEE-301 | Operations Research | 4 |
| ISEE-323 | Systems and Facilities Planning | 3 |
| ISEE-330 | Ergonomics and Human Factors | 4 |
| ISEE-350 | Engineering Management | 3 |
| ISEE-499 | Co-op (fall, summer) | 0 |
| MECE-304 | Fundamentals of Materials Science | 2 |
| MECE-306 | Materials Science and Applications Lab | 1 |
| **Fourth Year** | | |
| ISEE-420 | Production Planning and Scheduling | 3 |
| ISEE-460 | Applied Statistical Quality Control | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| ISEE-510 | Systems Simulation | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| | LAS Immersion 1, 2, 3 | 9 |
| | Professional Elective | 3 |
| | Public Policy Elective | 3 |
| **Fifth Year** | | |
| ISEE-497 | Multidisciplinary Senior Design I | 3 |
| ISEE-498 | Multidisciplinary Senior Design II | 3 |
| ISEE-561 | Linear Regression Analysis | 3 |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | Free Elective | 3 |
| | Public Policy Electives | 6 |
| | Professional Elective | 3 |
| *Choose one of the following:* | | 6 |
| PUBL-790 | Public Policy Thesis | |
| PUBL-798 | Comprehensive Exam plus 2 Graduate Electives | |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math required; including pre-calculus or above
- Chemistry and physics required

### Transfer Admission

*Transfer course recommendations without associate degree*
Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts.

*Appropriate associate degree programs for transfer*
AS degree in engineering science

## Additional information

### Careers
In order to optimize processes and systems, industrial engineers apply their knowledge in a wide range of areas, including systems simulation modeling, quality, logistics and supply chain management, ergonomics and human factors, facilities layout, production planning and control, manufacturing, management information systems, and project management. Upon graduation, our students work for a wide array of fields (ranging from manufacturing and distribution/logistics to health care, energy and other services) and companies (including Boeing, IBM, Toyota, Xerox, Intel, General Electric, Hershey, Walt Disney World, Ortho-McNeil Pharmaceutical, Lockheed Martin, and Wegmans Food Markets, to name a few.)

Balance, as well as specialization, has allowed our graduates to pursue varied paths. Examples of the diversity, along with the roles in which an industrial engineer might function, are reflected in the following list of sample industrial engineering co-op assignments.

In manufacturing industries:
- Perform product life studies
- Lay out and improve work areas
- Design production processes to improve productivity
- Investigate and analyze the cost of purchasing new vs. repairing existing equipment
- Investigate delivery service, including scheduling, route modification, and material handling
- Create computer programs to track pricing policies and truck scheduling
- Perform downtime studies of various operations using time study and work sampling
- Develop and computerize a forecasting model
- Perform ergonomic studies and evaluations of workstations and product designs
- Participate in the design process of products and processes to ensure ease of manufacture, maintenance, and remanufacture or recycling

In service industries:
- Design information systems
- Monitor safety and health programs
- Manage hazardous and toxic materials storage and disposal programs
- Manage a facility's projects to ensure they are completed on time and on budget
- Conduct cost analysis of procedures to support decision making
- Schedule operations and manage information flow
- Design supply-ordering systems
- Improve processes in a hospital
- Evaluate waiting time and space utilization in an amusement park

RIT0000434

Kate Gleason College of Engineering

# Integrated Electronics, Certificate

*www.rit.edu/study/integrated-electronics-certificate*
**Sohail Dianat, Professor**
**585-475-7115, sadeee@rit.edu**

## Program overview

The certificate in integrated electronics offers a comprehensive curriculum in the design of state-of-the-art electronic circuits for professionals active in the electrical engineering field. Course work builds on an introductory understanding of semiconductor device physics and basic circuit theory. The design of analog and mixed-signal circuits are addressed in study focusing on issues and trade-offs involved in widely used circuits. In addition, the certificate offers an advanced in-depth understanding of all processes involved in designing a modern integrated circuit, including electronic design automation.

This certificate primarily targets people already active in the electrical engineering field and allows experienced technicians and physical designers to become more cross-functional and stronger contributors to multidisciplinary teams. The curriculum provides them with a path for professional growth.

## Curriculum

### Integrated Electronics, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| EEEE-285 | Introduction to Circuit Theory | 3 |
| EEEE-380 | Digital Electronics | 3 |
| EEEE-480 | Analog Electronics | 4 |
| EEEE-726 | Mixed-Signal IC Design | 3 |
| **Total Semester Credit Hours** | | **13** |

# Mechanical Engineering, BS

*www.rit.edu/study/mechanical-engineering-bs*
**Risa Robinson, Professor**
**585-475-6445, rjreme@rit.edu**

## Program overview

Wherever there is motion or energy, mechanical engineers have played a role in the innovations that define modern life. RIT's mechanical engineering degree provides students with a broad academic base complemented by hands-on laboratory activities and cooperative education experience. Students may also choose to concentrate their studies with professional electives focusing on aerospace engineering, automotive engineering, energy and the environment, bioengineering, or manufacturing and design.

Mechanical engineering is perhaps the most comprehensive of the engineering disciplines. The mechanical engineer's interests encompass the design of automotive and aerospace systems, bioengineering devices, and energy-related technologies. The spectrum of professional activity for the mechanical engineering graduate runs from research through design and development to manufacturing and sales. Because of their comprehensive training and education, mechanical engineers often are called upon to assume management positions.

The mechanical engineering department offers professional courses in bioengineering, energy systems, applied mechanics, manufacturing, materials science, systems analysis, computer-aided graphics and design, robotics, and automotive and aerospace engineering. The department's laboratories are equipped to provide extensive experimentation in these areas. Laboratory facilities include a well-instrumented wind tunnel, a particle imaging velocimetry laser system for flow visualization, advanced heat transfer systems, robotics, a proton exchange membrane fuel cell, engine dynamometers, fluid flow loops, refrigeration systems, tensile testers, compression testers, torsion testers, hardness testers, X-ray diffractometer, atomic force microscope, dynamic system simulators, a spectrum analyzer, and a well-equipped machine shop.

### Educational objectives
The objectives of the mechanical engineering major are to prepare graduates to:
- practice mechanical engineering in support of the design of engineered systems through the application of the fundamental knowledge, skills, and tools of mechanical engineering.
- enhance their skills through formal education and training, independent inquiry, and professional development.
- work independently as well as collaboratively with others, while demonstrating the professional and ethical responsibilities of the engineering profession.
- successfully pursue graduate degrees at the master's and/or doctoral levels, should they choose.

### Plan of study
The mechanical engineering major provides students with a broad academic base complemented by hands-on laboratory activities and cooperative education experience. Students devote their first two years to the study of mathematics, physical sciences, liberal arts, and engineering sciences, while the third and fourth years emphasize engineering science, design, and systems.

A student may then specialize by choosing appropriate technical and free elective courses in an area of interest. Each of the listed professional electives includes a significant design project. In the fifth year, each student is required to complete the capstone design courses, Senior Design I and II (MECE-497, 498).

RIT0000435

Students complete liberal arts general education courses in the various perspectives to round out their education. During the course of their studies, students must demonstrate writing competency of the English language by successfully completing a Contemporary Issues course offered by the mechanical engineering department.

## Options

Students may select a number of course options to gain specialized study in a particular discipline of mechanical engineering. Options include aerospace engineering, automotive engineering, bioengineering, and energy and environment. Participation in one of these options is not required. However, they are offered for those students who seek to pursue a career in one of these specialized fields of mechanical engineering. Students must maintain a GPA of at least 2.0 within the option sequence of courses to remain in the option.

Students may elect to complete the major without an option and instead customize their academic study in support of their career plans. The mechanical engineering major is relatively flexible and allows students to pursue options, minors, and even multiple degrees.

### Aerospace engineering

The aerospace engineering option allows for specialized study in the engineering aspects of air- and space-borne vehicles and starts with a course introducing students to the aerospace field. The sequence starts in the third year with students taking a variety of electives focused on aerospace. In addition, students are expected to work on an aerospace engineering design project in Multidisciplinary Senior Design I and II (MECE-497, 498) and to pursue co-op employment in a related field.

### Automotive engineering

The automotive engineering option offers a series of specialized professional elective courses during the fourth and fifth years that provide an introduction to vehicle power plants, dynamics, and control systems. In addition, students are expected to work on an automotive senior design in the fifth year and to pursue co-op employment in a related field.

### Bioengineering

The bioengineering option provides an introduction to engineering sciences and design based upon a foundation of biological sciences. The course sequence starts with a biological science elective, which counts as a free elective. Students are expected to work on a bioengineering design project in their fifth year and to pursue co-op employment in a related field.

### Energy and environment

This option provides students with exposure to a wide range of opportunities and careers associated with energy-intensive systems and how they relate to the environment. This option increases the number of opportunities students have for careers in the fields of building energy systems, alternative and renewable energy, and direct energy conversion. Students are expected to work on an energy systems design project in senior design and to pursue co-op employment in a related field.

## Activities and professional organizations

Students have an opportunity to participate in regional and national design competitions such as the Formula SAE Autosports Competition team, the SAE Aerodesign Club, and the Human-Powered Vehicle Competition team. They also are encouraged to participate in the student chapters of professional societies such as the American Society of Mechanical Engineers, the Society of Women Engineers, the National Society of Black Engineers, the Society of Hispanic Professional Engineers, the American Institute of Aeronautics and Astronautics, and the Society of Automotive Engineers.

## Curriculum

### Mechanical Engineering, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| MECE-102 | Engineering Mechanics Laboratory | 3 |
| MECE-103 | Statics | 3 |
| MECE-104 | Engineering Design Tools | 3 |
| MECE-117 | Introduction to Programming for Engineers | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| **Second Year** | | |
| EEEE-281 | Circuits I | 3 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| MECE-110 | Thermodynamics I | 3 |
| MECE-203 | Strength of Materials I | 3 |
| MECE-204 | Strength of Materials I Laboratory | 1 |
| MECE-205 | Dynamics | 3 |
| MECE-210 | Fluid Mechanics I | 3 |
| MECE-211 | Engineering Measurements Lab | 2 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Third/Fourth Year** | | |
| MATH-241 | Linear Algebra | 3 |
| MATH-326 | Boundary Value Problems | 3 |
| MECE-301 | Engineering Applications Laboratory | 2 |
| MECE-305 | Materials Science with Applications | 3 |
| MECE-306 | Materials Science with Applications Lab | 1 |
| MECE-310 | Heat Transfer I | 3 |
| MECE-320 | System Dynamics | 3 |
| MECE-348 | Contemporary Issues | 3 |
| MECE-499 | Co-op (two during the academic year, two during summer) | 0 |
| PHYS-212 | LAS Perspective 5 (natural science inquiry): University Physics II | 4 |
| MECE-3xx | ME Extended Core Elective | 3 |
| | ME Approved Science Elective | 3 |
| | LAS Perspective 6 (scientific principles): ME Approved Science Elective | 3 |
| | Wellness Education* | 0 |
| **Fifth Year** | | |
| MECE-497 | Multidisciplinary Senior Design I | 3 |
| MECE-498 | Multidisciplinary Senior Design II | 3 |
| STAT-205 | Applied Statistics | 3 |
| | ME Extended Core or Applied Elective | 3 |
| | ME Applied Electives | 6 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| | Wellness Education* | 0 |
| **Total Semester Credit Hours** | | **129** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

RIT0000436

**Kate Gleason College of Engineering**

## Mechanical Engineering, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| MECE-102 | Engineering Mechanics Laboratory | 3 |
| MECE-103 | Statics | 3 |
| MECE-104 | Engineering Design Tools | 3 |
| MECE-117 | Introduction to Programming for Engineers | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| **Second Year** | | |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| EEEE-281 | Circuits I | 3 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| MECE-110 | Thermodynamics I | 3 |
| MECE-203 | Strength of Materials I | 3 |
| MECE-204 | Strength of Materials I Laboratory | 1 |
| MECE-205 | Dynamics | 3 |
| MECE-210 | Fluid Mechanics I | 3 |
| MECE-211 | Engineering Measurements Lab | 2 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| MATH-241 | Linear Algebra | 3 |
| MATH-326 | Boundary Value Problems | 3 |
| MECE-301 | Engineering Applications Laboratory | 2 |
| MECE-305 | Materials Science with Applications | 3 |
| MECE-306 | Materials Science with Applications Laboratory | 1 |
| MECE-310 | Heat Transfer I | 3 |
| MECE-320 | System Dynamics | 3 |
| MECE-348 | Contemporary Issues | 3 |
| MECE-499 | Cooperative Education | 0 |
| PHYS-212 | LAS Perspective 5 (natural science inquiry): University Physics II | 4 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | ME Approved Science Elective | 3 |
| | ME Extended Core Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| MECE-707 | Engineering Analysis | 3 |
| STAT-205 | Applied Statistics | 3 |
| MECE-499 | Cooperative Education | 0 |
| | Graduate Focus Area Course | 3 |
| | Free Elective | 3 |
| | Graduate Electives | 6 |
| | Wellness Education* | 0 |
| **Fifth Year** | | |
| MECE-497 | Multidisciplinary Senior Design I | 3 |
| MECE-498 | Multidisciplinary Senior Design II | 3 |
| MECE-709 | Advanced Engineering Mathematics | 3 |
| MECE-790 | Thesis | 6 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 3 |
| | Graduate Focus Area Courses | 6 |
| | Graduate Elective | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more Information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Mechanical Engineering, BS/ME degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| MECE-102 | Engineering Mechanics Laboratory | 3 |
| MECE-103 | Statics | 3 |
| MECE-104 | Engineering Design Tools | 3 |
| MECE-117 | Introduction to Programming for Engineers | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| **Second Year** | | |
| EEEE-281 | Circuits I | 3 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| MECE-110 | Thermodynamics I | 3 |
| MECE-203 | Strength of Materials I | 3 |
| MECE-204 | Strength of Materials I Laboratory | 1 |
| MECE-205 | Dynamics | 3 |
| MECE-210 | Fluid Mechanics I | 3 |
| MECE-211 | Engineering Measurements Lab | 2 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| MATH-241 | Linear Algebra | 3 |
| MATH-326 | Boundary Value Problems | 3 |
| MECE-301 | Engineering Applications Laboratory | 2 |
| MECE-305 | Materials Science with Applications | 3 |
| MECE-306 | Materials Science with Applications Laboratory | 1 |
| MECE-310 | Heat Transfer I | 3 |
| MECE-320 | System Dynamics | 3 |
| MECE-348 | Contemporary Issues | 3 |
| MECE-499 | Cooperative Education | 0 |
| PHYS-212 | LAS Perspective 5 (natural science inquiry): University Physics II | 4 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Mechanical Engineering Approved Science Elective | 3 |
| | ME Extended Core Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| MECE-499 | Cooperative Education | 0 |
| MECE-707 | Engineering Analysis | 3 |
| MECE-730 | Design Project Leadership | 3 |
| STAT-205 | Applied Statistics | 3 |
| | Graduate Focus Areas Course | 3 |
| | Free Elective | 3 |
| | Graduate Elective | 3 |
| | Wellness Education* | 0 |
| **Fifth Year** | | |
| MECE-497 | Multidisciplinary Senior Design I | 3 |
| MECE-498 | Multidisciplinary Senior Design II | 3 |
| MECE-709 | Advanced Engineering Mathematics | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 3 |
| | Graduate Focus Area Courses | 6 |
| | Graduate Electives | 9 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Mechanical Engineering, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| MECE-102 | Engineering Mechanics Laboratory | 3 |
| MECE-103 | Statics | 3 |
| MECE-104 | Engineering Design Tools | 3 |
| MECE-117 | Introduction to Programming for Engineers | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| EEEE-281 | Circuits I | 3 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| MECE-110 | Thermodynamics I | 3 |
| MECE-203 | Strength of Materials I | 3 |

RIT0000437

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| MECE-204 | Strength of Materials I Laboratory | 1 |
| MECE-205 | Dynamics | 3 |
| MECE-210 | Fluid Mechanics I | 3 |
| MECE-211 | Engineering Measurements Lab | 2 |
| MECE-499 | Cooperative Education | 0 |
| | Free Elective | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| MECE-305 | Materials Science with Applications | 3 |
| MECE-306 | Materials Science with Applications Laboratory | 1 |
| MECE-320 | System Dynamics | 3 |
| MATH-326 | Boundary Value Problems | 3 |
| MECE-499 | Co-operative Education | 0 |
| PHYS-212 | LAS Perspective 5 (natural science inquiry): University Physics II | 4 |
| | ME Approved Science Elective | 3 |
| **Fourth Year** | | |
| MATH-241 | Linear Algebra | 3 |
| MECE-301 | Engineering Applications Laboratory | 2 |
| MECE-310 | Heat Transfer I | 3 |
| MECE-348 | Contemporary Issues | 3 |
| MECE-499 | Cooperative Education | 0 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| STAT-205 | Applied Statistics | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | ME Extended Core Elective | 3 |
| | Immersion 1, 2 | 6 |
| | LAS Perspective 6 (scientific principles) | 3 |
| **Fifth Year** | | |
| MECE-497 | Multidisciplinary Senior Design I | 3 |
| MECE-498 | Multidisciplinary Senior Design II | 3 |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| | Free Elective | 3 |
| | Applied Elective/Public Policy Electives | 9 |
| | LAS Immersion 3 | 3 |
| *Choose one of the following:* | | 6 |
| PUBL-790 | Public Policy Thesis | |
| PUBL-798 | Comprehensive Exam plus 2 Graduate Electives | |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.

(WI) Refers to a writing intensive course within the major.

\* Please see Wellness Education Requirement for more Information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

Specific math and science requirements and other recommendations

- 4 years of math required; including pre-calculus or above
- Chemistry and physics required

### Transfer Admission

*Transfer course recommendations without associate degree*
Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts.

*Appropriate associate degree programs for transfer*
AS degree in engineering science

# Mechatronics Engineering, Certificate

*www.rit.edu/study/mechatronics-engineering-certificate*
**Mark Smith,**
**585-475-7102, Mark.Smith@rit.edu**

## Program overview

The certificate in mechatronics engineering is designed for practicing mechanical and electrical engineers who aspire to become strong contributors to multidisciplinary design and product development teams working in the area of mechatronics. The certificate provides engineers with a solid foundation in the core principles of their complementary discipline and augments this foundation with focused study in mechatronics at the intersection of electrical and mechanical engineering. A significant laboratory experience completes the curriculum and facilitates the transfer of new cross-disciplinary knowledge to professional practice. Participants are positioned to drive innovation in technology and product development.

The certificate consists of 9 credit hours and includes two online courses in electrical and mechanical engineering plus an on-campus integrated laboratory applications course in mechatronics. The certificate may be completed in one academic year.

## Curriculum

### Mechatronics Engineering, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year\*** | | |
| *Choose one of the following:* | | 3 |
| EEEE-255 | Foundations of Circuits and Electronics | |
| MECE-255 | Foundations of Thermal and Mechanical Systems | |
| *Choose one of the following:* | | 3 |
| EEEE-515 | Embedded Systems for Mechatronics | |
| EEEE-615 | Embedded Systems for Mechatronics | |
| MECE-515 | Embedded Systems for Mechatronics | |
| MECE-615 | Embedded Systems for Mechatronics | |
| *Choose one of the following:* | | 3 |
| EEEE-625 | Lab Applications in Mechatronics | |
| MECE-625 | Lab Applications in Mechatronics | |
| **Total Semester Credit Hours** | | **9** |

## Additional information

### Admissions

To be considered for admission to the certificate in mechatronics engineering, candidates must hold a baccalaureate degree in engineering (preferably mechanical or electrical engineering) from an accredited institution. No transfer credit is permitted.

Certain countries are subject to comprehensive embargoes under US Export Controls, which prohibit virtually ALL exports, imports, and other transactions without a license or other US Government authorization. Learners from Syria, Sudan, North Korea, the Crimea region of the Ukraine, Iran, and Cuba may not register for RIT online courses. Nor may individuals on the United States Treasury Department's list of Specially Designated Nationals or the United States Commerce Department's table of Deny Orders. By registering for RIT online courses, you represent and warrant that you are not located in, under the control of, or a national or resident of any such country or on any such list.

RIT0000438

**Kate Gleason College of Engineering**

# Microelectronic Engineering, BS

*www.rit.edu/study/microelectronic-engineering-bs*
**Sean Rommel, Professor**
**585-475-4723, slremc@rit.edu**

## Program overview

Semiconductor and photonic devices impact virtually every aspect of human life, from communication, entertainment, and transportation, to health, solid-state lighting, and solar cells. There is an ever increasing need for talented engineers that not only understand the design of these amazing devices but can direct and optimize their fabrication. Microelectronic engineering is at the leading edge of science education. Integrated microelectronic or nanoelectronic circuits and sensors drive our global economy, increase our productivity, and help improve our quality of life RIT's microelectronic engineering program is the only accredited bachelor of science degree of its kind in the U.S. and is considered a world leader in the education of semiconductor process engineers.

Semiconductor technology at the micro and nanometer scale remains a key driver for the world economy. Worldwide electronics sales topped one trillion dollars in 2017 and the semiconductor industry is a leader in this crucial manufacturing field. The education of a capable high-tech workforce is important for the nation's economic growth and long-term security.

Students in the microelectronic engineering program are required to complete two semesters and two summers of cooperative education, beginning after their second year of study. Students find co-op employment at many of the major integrated circuits manufacturers across the United States. Upon graduation, students are well prepared to enter industry or pursue graduate school. This major also prepares students to work in emerging technologies such as nanotechnology, microelectromechanical systems, photonics, photovoltaics, and microsystems.

With the worldwide semiconductor industry growing at an astounding pace, RIT graduates are a valuable resource to the industry. This major offers students an unparalleled opportunity to prepare for professional challenges and success in one of the leading modern areas of engineering. Faculty committed to quality engineering educations, state-of-the-art laboratories, strong industrial support, co-op opportunities with national companies, and smaller class sizes make this one of the most value-added programs in the nation.

### Educational objectives
The educational objectives of the microelectronic engineering major are to produce graduates who have the following skills or characteristics:
- Sound knowledge of the fundamental scientific principles involved in the operation, design, and fabrication of integrated circuits.
- A comprehensive understanding of relevant technologies such as integrated circuit process integration and manufacturing. This includes nanolithography and the application of engineering principles to the design and development of current and future semiconductor technologies.
- A professional approach to problem-solving, using analytical, academic, and communication skills effectively, with special emphasis on working in teams.
- An enthusiasm for learning and the continuous improvement of skills throughout one's career, exemplified by learning about emerging technologies and adapting to and accepting change within the field.
- A desire to achieve leadership positions in industry or academia.
- A breadth of knowledge, including the multidisciplinary nature of microelectronic engineering as well as the broad social, ethical, safety, and environmental issues within which engineering is practiced.

One of the great challenges in integrated circuit manufacturing is the need to draw on scientific principles and engineering developments from such an extraordinarily wide range of disciplines. The design of microelectronic circuits requires a sound knowledge of electronics and circuit analysis. Optical lithography tools, which print microscopic patterns on wafers, represent one of the most advanced applications of the principles of Fourier optics. Plasma etching involves some of the most complex chemistry used in manufacturing today. Ion implantation draws upon understanding from research in high-energy physics. Thin films on semiconductor surfaces exhibit complex mechanical and electrical behavior that stretches our understanding of basic materials properties.

Scientists and engineers who work in the semiconductor field need a broad understanding of and the ability to seek out, integrate, and use ideas from many disciplines. The major provides the broad interdisciplinary background in electrical and computer engineering, solid-state electronics, physics, chemistry, materials science, optics, and applied math and statistics necessary for success in the semiconductor industry.

### Plan of study
Students gain hands-on experience in the design, fabrication, and testing of the integrated circuits (microchips), the vital component in almost every advanced electronic product manufactured today. RIT's undergraduate microelectronics engineering laboratories, which include modern integrated circuit fabrication (clean room) and test facilities, are among the best in the nation. At present, the major is supported by a 150mm complementary metal oxide semiconductor line equipped with diffusion; ion implantation, plasma, and chemical vapor deposition (CVD) processes; chemical mechanical planarization; and device design, modeling, and test laboratories. The microlithography facilities include a ASML i-line and GCA g-line wafer steppers, and both optical and electron beam mask writers.

The curriculum begins with introductory courses in microelectronic engineering and nanolithography (nanopatterning) for integrated circuits. The first two years build a solid foundation in mathematics, physics, and chemistry. The fundamentals of statistics and their applications in the design of experiments, semiconductor device physics and operation, and integrated circuit technology are covered in the second year. This prepares students for their first cooperative education experience. The third year comprises the electrical engineering course work necessary for understanding semiconductor devices and integrated circuits. The fourth and fifth years are dedicated to optics, nanolithography systems and materials, semiconductor processing, professional electives, and a two-course capstone senior project. In the capstone course, students propose and conduct individual research/design projects and present their work at the Annual Microelectronic Engineering Conference, which is organized by the department and well-attended by industrial representatives.

A choice of professional electives and the senior project offer students an opportunity to build a concentration, such as advanced CMOS, VLSI chip design, analog circuit design, electronic materials science, microelectromechanical systems (MEMS), or nanotechnology within this unique interdisciplinary major. Two free elective courses allow students to develop an expertise in a related discipline.

Important issues such as technology development, ethics, societal impact, and global perspectives are built into the curriculum beginning with first-year courses. The major is laid out in a way that keeps students connected with their home department throughout the course of study.

### Accreditation
The BS in microelectronic engineering major is accredited by the EAC Accreditation Commission of ABET, http://www.abet.org. Visit the college's accreditation page for information on enrollment and graduation data, program educational objectives, and student outcomes.

RIT0000439

## Curriculum

### Microelectronic Engineering, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| CMPR-271 | Computational Problem Solving for Engineers | 3 |
| EEEE-120 | Digital Systems I | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| MCEE-101 | Introduction to Nanoelectronics | 3 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| EEEE-281 | Circuits I | 3 |
| EEEE-282 | Circuits II | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MCEE-201 | IC Technology | 3 |
| MCEE-205 | Statistics and Design of Experiments | 3 |
| PHYS-212 | University Physics II | 4 |
| PHYS-213 | Modern Physics I | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| EEEE-380 | Digital Electronics | 3 |
| MCEE-320 | E&M Fields for Microelectronics | 3 |
| MCEE-360 | Semiconductor Devices for Microelectronic Engineers | 4 |
| MCEE-499 | Microelectronic Engineering Co-op (fall and summer) | 0 |
| MCEE-502 | Semiconductor Process Integration | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| EEEE-353 | Linear Systems | 4 |
| EEEE-480 | Analog Electronics | 4 |
| MCEE-499 | Microelectronic Engineering Co-op (spring and summer) | 0 |
| MCEE-503 | Thin Films (WI) | 3 |
| MCEE-505 | Lithography Materials and Processes | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Fifth Year** | | |
| MCEE-495 | Senior Design I | 3 |
| MCEE-496 | Senior Design II | 3 |
| MCEE-515 | Nanolithography Systems | 3 |
| MCEE-550 | CMOS Processing | 4 |
| | Professional Electives | 6 |
| | LAS Immersion 1, 2, 3 | 9 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **129** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Microelectronic Engineering, BS degree/Materials Science and Engineering, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| CMPR-271 | Computational Problem Solving for Engineers | 3 |
| EEEE-120 | Digital Systems I | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| MCEE-101 | Introduction to Nanoelectronics | 3 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 1 (ethical) | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| EEEE-281 | Circuits I | 3 |
| EEEE-282 | Circuits II | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MCEE-201 | IC Technology | 3 |
| MCEE-205 | Statistics and Design of Experiments | 3 |
| PHYS-212 | University Physics II | 4 |
| PHYS-213 | Modern Physics | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| MCEE-320 | E&M Fields for Microelectronics | 3 |
| MCEE-360 | Semiconductor Devices for Microelectronic Engineers | 4 |
| EEEE-381 | Electronics I | 3 |
| MCEE-499 | Microelectronic Engineering Co-op | 0 |
| MCEE-603 | Thin Films | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| EEEE-353 | Linear Systems | 4 |
| EEEE-482 | Electronics II | 4 |
| MCEE-502 | Semiconductor Process Integration | 3 |
| MCEE-505 | Lithography Materials and Processes | 3 |
| MTSE-601 | Materials Science | 3 |
| MTSE-704 | Theoretical Methods in Materials Science and Engineering | 3 |
| MTSE-705 | Experimental Techniques | 3 |
| *Choose one of the following:* | | 3 |
| MTSE-790 | Research & Thesis | |
| MTSE-777 | Graduate Project | |
| | LAS Perspective 4 (social) | 3 |
| | MTSE Graduate Elective | 3 |
| **Fifth Year** | | |
| MCEE-495 | Senior Design I | 3 |
| MCEE-496 | Senior Design II | 3 |
| MCEE-550 | CMOS Processing | 4 |
| MCEE-515 | Nanolithography Systems | 3 |
| *Choose one of the following:* | | 6 |
| MTSE-790 | Research & Thesis | |
| | Professional Electives | |
| | Professional Electives | 6 |
| | LAS Immersion 1, 2, 3 | 9 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Microelectronic Engineering, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| CMPR-271 | Computational Problem Solving for Engineers | 3 |
| EEEE-120 | Digital Systems I | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| MCEE-101 | Introduction to Nanoelectronics | 3 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| EEEE-281 | Circuits I | 3 |
| EEEE-282 | Circuits II | 3 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MCEE-201 | IC Technology | 3 |
| MCEE-205 | Statistics and Design of Experiments | 3 |
| PHYS-212 | University Physics II | 4 |
| PHYS-213 | Modern Physics I | 3 |

RIT0000440

**Kate Gleason College of Engineering**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Free Elective | 3 |
| **Third Year** | | |
| EEEE-381 | Electronics I | 3 |
| MCEE-320 | E&M Fields for Microelectronics | 3 |
| MCEE-360 | Semiconductor Devices for Microelectronic Engineers | 4 |
| MCEE-499 | Microelectronic Engineering Co-op | 0 |
| MCEE-502 | Semiconductor Process Integration | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| EEEE-353 | Linear Systems | 4 |
| EEEE-480 | Analog Electronics | 4 |
| MCEE-503 | Thin Films | 3 |
| MCEE-505 | Lithography Materials and Processes | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| | Graduate Professional Electives/Policy Electives | 6 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 2 | 3 |
| **Fifth Year** | | |
| MCEE-495 | Senior Design I | 3 |
| MCEE-496 | Senior Design II | 3 |
| MCEE-515 | Nanolithography Systems | 3 |
| MCEE-550 | CMOS Processing | 4 |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | Public Policy Elective | 3 |
| | LAS Immersion 3 | 3 |
| *Choose one of the following:* | | 6 |
| PUBL-790 | Public Policy Thesis | |
| PUBL-798 | Comprehensive Exam plus 2 Graduate Electives | |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math required; including pre-calculus or above
- Chemistry and physics required

### Transfer Admission

*Transfer course recommendations without associate degree*
Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts.

*Appropriate associate degree programs for transfer*
AS degree in engineering science

RIT0000441

## Faculty

**Doreen Edwards**, BS, South Dakota School of Mines and Technology; Ph.D., Northwestern University—Dean; Professor

## Biomedical Engineering

**Steven Day**, BS, Ph .D ., University of Virginia; Diploma, von Karman Institute for Fluid Mechanics (Belgium)—Department Head; Associate Professor

**Iris Asllani**, B.Sc., University of Tirana (Albania); M.Sc., Ph.D., University of Washington—Assistant Professor

**Edward E. Brown Jr.**, BS, University of Pennsylvania; MS, Ph.D., Vanderbilt University—Associate Professor

**Jennifer Bailey**, BS, Ph.D., Purdue University—Senior Lecturer

**Thomas Gaborski**, BS, Cornell University; MS, Ph.D., University of Rochester—Associate Professor

**Blanca Lapizco-Encinas**, BS, MS, Instituto Tecnologico de Sonora (Mexico); Ph.D., University of Cincinnati—Professor

**Cristian Linte**, BS, University of Windsor (Canada); MS, Ph.D., University of Western Ontario (Canada)—Professor

**Daniel B. Phillips**, BS, State University of New York at Buffalo; MS, Ph.D., University of Rochester—Associate Professor

**Michael Richards**, BS, University of Rochester; Ph.D., Boston University—Assistant Professor

**Cory Stiehl**, BS, University of Rochester; Ph.D., University of Massachusetts, Amherst—Senior Lecturer

**Karin Wuertz**, BS, MS, University of Regensburg (Germany); MBA, University of Cumbria (UK); Ph.D., University of Ulm (Germany)—Kate Gleason Professor, Regenerative Medicine and Tissue Engineering, Inflammation, Mechanobiology

**Zhe (Jenny) Zheng**, BS, Xidian University (China); MS, Ph.D., Vanderbilt University—Assistant Professor, Intelligent Interactive Systems, Human-Machine Interaction, Human-Centered Computing, Computer Vision, Machine Learning, Pattern Recognition and Data Mining

## Chemical Engineering

**Steven J. Weinstein**, BS, University of Rochester; MS, Ph.D., University of Pennsylvania—Department Head; Professor

**Karuna Koppula**, B.Tech., Andhra University (India); MS, University of New Hampshire; Ph.D., Michigan State University—Lecturer

**Brian J. Landi**, BS, MS, Ph.D., Rochester Institute of Technology—Associate Professor

**Poornima Padmanabhan**, B.Tech., Indian Institute of Technology (India); Ph.D., Cornell University—Assistant Professor

**Alexander D. Roth**, BS, ME, Cornell University; MS, The Ohio State University; Ph.D., Cleveland State University—Lecturer

**Kenneth J. Ruschak**, BS, Carnegie Mellon University; Ph.D., University of Minnesota—Research Professor

**Patricia Taboada-Serrano**, BS, Mayor de San Andres University (Bolivia); MS, Simon Bolivar University (Venezuela); Ph.D., Georgia Institute of Technology—Assistant Professor

**Obioma Uche**, BS, University of California, Berkeley; MS, Ph.D., Princeton University—Visiting Assistant Professor

## Computer Engineering

**Shanchieh J. Yang**, B.Sc., National Chiao-Tung University (Taiwan); MS, Ph.D., University of Texas at Austin—Department Head; Professor

**Louis Beato**, BS, MS, Rochester Institute of Technology—Lecturer

**Amlan Ganguly**, B.Sc.Tech., Indian Institute of Technology (India); MS, Ph.D., Washington State University—Associate Professor

**Andrés Kwasinski**, M.Sc., Ph.D., University of Maryland at College Park—Associate Professor

**Sonia Lopez Alarcon**, B.Sc., Ph.D., Complutense University of Madrid (Spain)—Associate Professor

**Alexander C. Loui**, B.Sc., M.Sc., Ph.D., University of Toronto (Canada)—Lecturer

**Marcin Lukowiak**, M.Sc., Ph.D., Poznan University of Technology (Poland)—Professor

**Roy W. Melton**, B.Sc., M.Sc., Ph.D., Georgia Institute of Technology—Principal Lecturer

**Cory Merkel**, BS, MS, Ph.D., Rochester Institute of Technology—Assistant Professor

**Raymond Ptucha**, M.Sc., Ph.D., Rochester Institute of Technology—Professor

**Andreas E. Savakis**, B.Sc., MS, Old Dominion University; Ph.D., North Carolina State University—Professor

**Muhammad E. Shaaban**, BS, MS, University of Petroleum and Minerals (Saudi Arabia); Ph.D., University of Southern California—Associate Professor

## Electrical and Microelectronic Engineering

**Sohail A. Dianat**, BS, Aria-Mehr University of Technology (Iran); MS, Ph.D., George Washington University—Department Head; Professor

**Mustafa A. G. Abushagur**, BS, Tripoli University (Libya); MS, Ph.D., California Institute of Technology—Professor

**Vincent Amuso**, BS, Western New England University; MS, Syracuse University; Ph.D., Rensselaer Polytechnic Institute—Principal Lecturer

**David A. Borkholder**, BS, Rochester Institute of Technology; MS, Ph.D., Stanford University—Professor

**Edward E. Brown Jr.**, BS, University of Pennsylvania; MS, Ph.D., Vanderbilt University—Associate Professor

**Dale E. Ewbank**, BS, MS, Ph.D., Rochester Institute of Technology—Senior Lecturer

**Lynn F. Fuller**, BS, MS, Rochester Institute of Technology; Ph .D ., State University of New York at Buffalo—Professor

**Jamison Heard**, BS, University of Evansville; MS, Ph.D., Vanderbilt University—Assistant Professor

**Karl D. Hirschman**, BS, MS, Rochester Institute of Technology; Ph.D., University of Rochester—Micron Technology Professor; Professor

**Christopher R. Hoople**, BS, Union College; Ph.D., Cornell University—Senior Lecturer

**Mark Indovina**, MS, Rochester Institute of Technology—Sr. Lecturer

**Michael A. Jackson**, BS, MS, Ph.D., State University of New York at Buffalo—Associate Professor

**Santosh K. Kurinec**, BS, MS, Ph.D., University of Delhi (India)—Professor

**Sergey E. Lyshevski**, MS, Ph.D., Kiev Polytechnic Institute (Ukraine)—Professor

**Panos P. Markopoulos**, BS, MS, Technical University of Crete (Greece); Ph.D., University at Buffalo—Assistant Professor

**James E. Moon**, BS, Carnegie Mellon University; MBA, University of Rochester; MS, Ph.D., University of California at Berkeley—Professor

**P. R. Mukund**, BS, MS, Ph.D., University of Tennessee—Professor

**Dorin Patru**, BS, MS, Technical University of Cluj-Napoca (Romania); Ph.D., Washington State University—Associate Professor

**Robert E. Pearson**, BS, MS, Rochester Institute of Technology; Ph.D., State University of New York at Buffalo—Director, Microelectronic Engineering Program; Associate Professor

**Daniel B. Phillips**, BS, State University of New York at Buffalo; MS, Ph.D., University of Rochester—Associate Professor

**Stefan Preble**, BS, Rochester Institute of Technology; Ph.D., Cornell University—Associate Professor

RIT0000442

**Kate Gleason College of Engineering**

**Ivan Puchades**, BS, MS, Ph.D., Rochester Institute of Technology—Assistant Professor

**Majid Rabbani**, BS, Aria-Mehr University of Technology (Iran); MS, Ph.D., University of Wisconsin-Madison—Visiting Professor

**Sean L. Rommel**, BS, Ph.D., University of Delaware—Professor

**Eli Saber**, BS, State University of New York at Buffalo; MS, Ph.D., University of Rochester—Professor

**Ferat E. Sahin**, BS, Istanbul Technical University (Turkey); MS, Ph.D., Virginia Polytechnic Institute and State University—Professor

**George B. Slack**, BS, Rochester Institute of Technology; MS, University of Rochester—Lecturer

**Gill R. Tsouri**, B.Sc., M.Sc., Ph.D., Ben-Gurion University (Israel)—Professor

**Jayanti Venkataraman**, BS, MS, Bangalore University (India); Ph.D., Indian Institute of Science (India)—Professor

**Bing Yan**, BS, Renmin University of China (China); MS, Ph.D., University of Connecticut—Assistant Professor

**Jing Zhang**, BS, Huazhong University (China), Ph.D., Lehigh University—Assistant Professor

## Industrial and Systems Engineering

**Michael E. Kuhl**, BS, Bradley University; MS, Ph.D., North Carolina State University—Professor

**John Bonzo**, BS, ME, Rochester Institute of Technology—Lecturer

**Robin R. Borkholder**, BS, MS, State University of New York at Buffalo—Senior Lecturer

**Denis R. Cormier**, BS, University of Pennsylvania; MS, State University of New York at Buffalo; Ph.D., North Carolina State University—Earl W. Brinkman Professor

**Patricia A. Cyr**, BS, University of Pittsburgh; MS, Rochester Institute of Technology—Lecturer

**Marcos Esterman**, BS, MS, Massachusetts Institute of Technology; Ph.D., Stanford University—Associate Professor

**John T. Kaemmerlen**, BS, ME, Rochester Institute of Technology—Principal Lecturer

**Katie McConky**, BS, MS, Rochester Institute of Technology; Ph.D., State University of New York at Buffalo—Assistant Professor

**Matthew M. Marshall**, BS, Rochester Institute of Technology; MS, Ph.D., University of Michigan—Associate Professor

**Rubén A. Proaño**, BS, Universidad San Francisco de Quito (Ecuador); MS, Ph.D., University of Illinois at Urbana-Champaign—Associate Professor

**Ehsan Rashedi**, BS, MS, Sharif University of Technology (Iran); MS, Ph.D., Virginia Polytechnic Institute and State University—Assistant Professor

**Brian K. Thorn**, BS, Rochester Institute of Technology; MS, Ph.D., Georgia Institute of Technology—Professor

## Mechanical Engineering

**Risa J. Robinson**, BS, MS, Rochester Institute of Technology; Ph.D., State University of New York at Buffalo—Department Head; Professor

**Margaret B. Bailey**, BS, Pennsylvania State University; Ph.D., University of Colorado at Boulder; PE—Professor

**Stephen Boedo**, BA, State University of New York at Buffalo; MS, Ph.D., Cornell University—Professor

**Robert Carter**, BS, University of Maine; Ph.D., Cornell University—Lecturer

**Agamemnon L. Crassidis**, BS, MS, Ph.D., State University of New York at Buffalo—Professor

**Steven Day**, BS, Ph.D., University of Virginia—Associate Professor

**Elizabeth A. DeBartolo**, BS, Duke University; MS, Ph.D., Purdue University—Associate Professor

**Ke Du**, University of Science and Technology (China); MS, University of South Florida; Ph.D., Stevens Institute of Technology—Assistant Professor

**Gerald W. Fly**, BS, MS, Massachusetts Institute of Technology—Lecturer

**Alfonso Fuentes-Aznar**, MS, University of Murcia (Spain); Ph.D., National University of Distance Education (Spain)—Associate Professor

**Hany A. Ghoneim**, BS, MS, Cairo University (Egypt); Ph.D., Rutgers University—Professor

**Amitabha Ghosh**, B.Tech., M.Tech., Indian Institute of Technology (India); Ph.D., Mississippi State University—Professor

**Mario W. Gomes**, BsE, Cornell University; MS, Georgia Institute of Technology; Ph.D., Cornell University—Senior Lecturer

**Surendra K. Gupta**, B.Tech., Indian Institute of Technology (India); MS, University of Notre Dame; Ph.D., University of Rochester—Professor

**Edward C. Hensel**, BS, Clarkson University; Ph.D., New Mexico State University—Professor; PE

**William A. Humphrey**, BS, MS, Case Western Reserve University—Lecturer

**Patricia Iglesias Victoria**, BS, Ph.D., Polytechnic University of Cartagena (Spain)—Associate Professor

**Sarilyn Ivancic**, BS, MS, Ph.D., University of Rochester—Lecturer

**Satish G. Kandlikar**, BE, Marathwada University (India); M.Tech., Ph.D., Indian Institute of Technology (India)—James E. Gleason Professor

**Mark H. Kempski**, BS, Purdue University; MS, Ph .D ., State University of New York at Buffalo—Professor

**Jason R. Kolodziej**, BS, MS, Ph.D., State University of New York at Buffalo—Associate Professor

**Margaretha J. Lam**, BS, MS, State University of New York at Buffalo; Ph.D., Virginia Polytechnic Institute and State University—Senior Lecturer

**Kathleen Lamkin-Kennard**, BS, Worcester Polytechnic Institute; MS, Ph.D., Drexel University—Associate Professor

**Timothy P. Landschoot**, BS, MS, Rochester Institute of Technology; MBA, University of Rochester—Principal Lecturer

**Kate Leipold**, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Rui Liu**, BS, Beijing University (China); MS, Northeastern University; Ph.D., Georgia Institute of Technology—Assistant Professor

**Alan H. Nye**, BS, MS, Clarkson College; Ph.D., University of Rochester—Associate Department Head for Outreach; Professor

**Ali Ogut**, B.Ch.E., Hacettepe University (Turkey); MS, Ph.D., University of Maryland—Professor

**Michael Schertzer**, BS, MS, McMaster University (Canada); Ph.D., University of Toronto (Canada)—Professor

**Michael Schrlau**, BS, University of Pittsburgh; Ph.D., University of Pennsylvania—Graduate Director; Associate Professor

**Robert J. Stevens**, BS, Swarthmore College; MS, North Carolina State University; Ph.D., University of Virginia—Associate Professor

**John D. Wellin**, BS, Rochester Institute of Technology; MS, University of Rochester—Senior Lecturer

## Microsystems Engineering

**Bruce W. Smith**, BS, MS, Ph.D., Rochester Institute of Technology—Director; Intel Professor of Research and Technology; Professor

**David Borkholder**, BS, Rochester Institute of Technology; MS, Ph.D., Stanford University—Bausch & Lomb Professor of Microsystems Engineering

RIT0000443

**Parsian Katal Mohseni**, BS, Ph.D., McMaster University (Canada)—Assistant Professor

**Stefan F. Preble**, BS, Rochester Institute of Technology; Ph.D., Cornell University—Associate Professor

## Distinguished Professorships

### James E. Gleason Professorship in Mechanical Engineering

*Established*: 1967

*Donor*: Estate of James E. Gleason

*Purpose*: To provide a permanent memorial to Mr. James E. Gleason, who was president of Gleason Works from 1922-1947 and was awarded 36 patents for his many inventions in bevel gear design and manufacturing  James E. Gleason served on the RIT Board of Trustees for 65 years (1899 until 1964), including 20 years as its chairman, and was an enthusiastic supporter of the relocation of RIT to the Henrietta campus. The professorship is targeted to strengthen RIT in the filed in which he received his education.

*Held by*: Satish G. Kandlikar

### Kate Gleason Professorship

*Established*: 1999

*Donor*: Gleason Foundation

*Purpose*: To build upon the tradition of Kate Gleason as a role model for women in engineering by supporting the College's continuing commitment to diversity, its strategic goals and overall mission. Among her many notable achievements, Kate Gleason was the first woman admitted to study engineering at Cornell University, the first woman elected to full membership in the American Society of Mechanical Engineers, the first woman bank president in the US.

*Held by*: Jing Zhang, Iris Rivero, Karin Wuertz

### Earl W. Brinkman Professor of Machining and Manufacturing

*Established*: 1995

*Donor*: Brinkman Family Charitable Trust and an anonymous foundation

*Purpose*: To support a professorship in engineering and create a lasting memorial to Earl W. Brinkman, an innovator and leader in the screw machine industry. Mr. Brinkman started in the industry at the age of 17, worked his way up the ranks to become Chief Engineer of the Davenport Machine Company in Rochester, N.Y., in 1937, and became president of the company from 1996 until his retirement in 1979, after devoting 53 years to the company.

*Held by*: Denis R. Cormier

### Bausch and Lomb Endowed Chair in Microsystems Engineering

*Established*: 2007

*Donor*: Bausch and Lomb Foundation

*Purpose*: To support a professorship in Microsystems Engineering and aid in the development of microsystems technologies for health care and biomedical applications to enhance the quality of life for future generations.

*Held by*: David A. Borkholder

### Micron Professorship

*Established*: 2007

*Purpose*: As a global leader in the design, development, and fabrication of flash memory devices, Micron Corp. provides annual support for a faculty member, and related research and teaching activities, to enhance the body of knowledge in semiconductor fabrication technologies and manufacturing.

*Held by*: Karl D. Hirschman

RIT0000444

# College of Engineering Technology

**S. Manian Ramkumar, Dean**
*www.rit.edu/engineeringtechnology*

## Programs of study

| Bachelor of Science in: | Page |
| --- | --- |
| Engineering Technology Exploration | 104 |
| Civil Engineering Technology | 104 |
| • Computer Engineering Technology | 106 |
| Electrical Engineering Technology | 108 |
| • Electrical Mechanical Engineering Technology | 110 |
| • Environmental Sustainability, Health and Safety | 112 |
| • Mechanical Engineering Technology, | 114 |
| Packaging Science, | 116 |
| • Robotics and Manufacturing Engineering Technology | 117 |
| Media Arts and Technology | 120 |

• Accelerated dual degree available

The College of Engineering Technology provides programs that stress technology in a variety of environments and improve the careers of traditional and nontraditional students. Modern technology, whether in the development, integration, or implementation stages, is a focal point in each of the college's programs. This technology may be used to provide productive manufacturing and distribution of durable and consumable goods, the proper flow of information worldwide, the protection of the environment, or the enhancement of customer satisfaction in the service sector.

Through its dynamic program offerings, the college is committed to preparing graduates to be innovative, technologically advanced, and entrepreneurial. Degree programs are offered at the baccalaureate and master's degree levels. A number of minors are available. The college also includes the departments of military science (Army ROTC) and aerospace studies (Air Force ROTC), and the Center for Electronic Manufacturing Assembly (CEMA).

### Admission requirements

For information on undergraduate admission, including freshman and transfer admission guidelines, please refer to the individual program descriptions and the Undergraduate Admission section of this bulletin.

### Financial aid and scholarships

Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financial aid, scholarships, loans, and grants.

### Faculty

Faculty members in the college have considerable experience in their respective industrial fields, teaching experience from two- and four-year colleges, and have completed graduate programs in their various specialties. While teaching is a primary concern, they are also researchers who maintain current knowledge in their fields. They are committed to student growth and development.

### Facilities and resources

• The College of Engineering Technology building supports RIT's commitment to environmentally sustainable design. It is LEED (Leadership in Energy and Environmental Design) certified and houses the department of civil engineering technology, environmental management and safety (CETEMS); the department of electrical, computer, and telecommunications engineering technology; the CETEMS Environmental Laboratory; the CETEMS Digital Design Laboratory; the CETEMS Soils Laboratory; the William G. McGowan Student Commons; the American Packaging Corporation Center for Packaging Innovation; Center for Sustainable Packaging; the William G. McGowan Center for Telecommunications, Innovation, and Collaborative Research; and the REDCOM Telecommunications Systems Laboratory.

• Another building houses the department of manufacturing and mechanical engineering technology/packaging science; administrative, advising, and faculty offices; a student project area; and mechanical systems, materials, and product innovation laboratories.

• Additional laboratories include state-of-the-art labs in CAD/CAM systems, electronics manufacturing, instrumentation, packaging testing, and sustainability.

### Cooperative education

All full-time engineering technology majors and the BS programs in environmental sustainability, health and safety; packaging science; and international hospitality and service management require students to complete cooperative education before they can be awarded a bachelor of science degree. All part-time programs also require either cooperative education or its equivalent. Students who work full time and are enrolled part time in an engineering technology program may be able to apply a portion of their full-time employment toward cooperative education. Professional responsibilities and how they pertain to each degree program must be reviewed to determine if co-op credit may be awarded.

Programs require an official approval and registration for co-op, with cooperative education listed on the student's transcript. Part-time students in the electrical and computer engineering

RIT0000445

technology programs have the same cooperative education requirements as full-time students. As part of the graduation requirement for a BS in mechanical engineering technology, electrical/mechanical engineering technology, and manufacturing engineering technology, the department requires that the work experience of all part-time and distance students must total at least 48 weeks of documented full-time work experience relevant to their major.

Co-op provides an opportunity for students to apply techniques, skills, and the latest developments in their fields in a professional environment. Students learn the day-to-day operations of an industry environment while they gain valuable experience that hones their skills and makes them more marketable upon graduation. Co-op also can provide an income that may help defray a portion of the student's educational expenses.

## Accreditation

The following degree programs are accredited by the Engineering Technology Accreditation Commission of ABET (abet.org): civil engineering technology, computer engineering technology, electrical engineering technology, electrical/mechanical engineering technology, manufacturing engineering technology, and mechanical engineering technology.

## Advising

The college provides advising services to support students throughout their academic careers. A faculty advisor, co-op advisor, professional advisor, and staff in the departmental offices all participate in the student's academic experience. A faculty advisor is uniquely prepared to offer career counseling in each student's major field of study. The Office of Career Services and Cooperative Education assigns each co-op student a co-op advisor who assists in the placement process. In the departmental offices, all students are assured of administrative support to effectively deal with registration, records, and scheduling. Professional advisors assist in academic planning and problem solving Each of these advisors will also help identify appropriate support services for specific student needs.

## Academic enrichment

*The Honors Program:* Students who demonstrate a high level of achievement at the high school level may be invited to join the Honors program. These students will participate in Honors course work throughout their program of study and experiential learning activities under the guidance of a faculty mentor Honors students will be selected during the admissions process.

*Minors:* Students may choose from more than 90 minors to enhance their academic program or further develop a personal area of interest. For a detailed list of minors, including courses, please refer to the Minors section of this bulletin.

*Study abroad:* RIT encourages all students to consider a study abroad program to enhance their understanding of globalization and other cultures. Students may study full time at a variety of host schools and are able to select both major and liberal arts classes. The Study Abroad Office has information about foreign study options and opportunities. Academic advisors will work with

students to schedule study abroad experiences into planning and course selection.

*Professional student organizations:* The college maintains memberships in the following professional organizations: American Society of Civil Engineers; Women in Technology; Institute of Electrical and Electronics Engineers; Students Innovating Technology; Institute of Packaging Professionals; Society for Manufacturing Engineers; BAJA SAE Team; American Society of Heating, Refrigerating and Air-Conditioning Engineers; and the Student Environmental Action League

## Special opportunities

*Accelerated dual degree programs:* Some programs offer accelerated, five-year dual BS/MS degree options. These degrees offer students the opportunity to earn a bachelor's degree and a master's degree in less time than pursuing each degree individually. Please refer to individual programs for information on BS/MS options.

*Graduate study:* The College of Applied Science and Technology offers graduate programs and advanced certificates in a number of areas related to technology, the environment, and manufacturing For a complete list of programs and their curricula please refer to the *Graduate Bulletin.*

*Part-time/Evening/Online options:* Several of the college's programs and courses are available on a part-time, evening, or online basis. Please refer to the Office of Part-time and Graduate Enrollment or the college's website for more information.

RIT0000446

College of Engineering Technology

# Engineering Technology Exploration

*www.rit.edu/study/engineering-technology-exploration-undeclared*
**Mike Eastman, Professor**
**585-475-7787, mgeiee@rit.edu**

## Program overview

If you are passionate about engineering, science, technology, or manu-facturing but aren't ready to commit to a specific major, the engineering technology exploration option will give you an opportunity to explore your interests. Throughout your first year, you'll take foundation courses that will introduce you to multiple areas of the engineering core, allowing time to sample some of the foundational courses in a variety of pro-grams. You'll also gain an in-depth understanding of each engineering technology major, enabling you to identify the program that best meets your interests and career aspirations. Ultimately, you'll gain a better understanding of the career path you want to pursue.

Students interested in the fields of engineering technology or packag-ing science should consider the engineering technology exploration op-tion. Students spend up to one year exploring these majors while earning course credit that can be applied to any of the programs.

## Plan of study

During the first semester, students complete basic technical skills courses in the electrical, computer, civil, packaging science, or mechanical disciplines. They also participate in Engineering Technology Exploration Seminar (ENGT-110), a course that explores the unique characteristics of each engineering technology, and packaging science discipline. After the first semester, students are expected to select a major or begin focusing their studies on a particular discipline (e.g.: civil, computer, electrical, electrical mechanical, environmental management and safety, mechani-cal, manufacturing, or packaging science). Students in the exploration option will take courses at different times than the students who declared their major in their first year. However, in most cases, students will begin their third year on track with other students in their major.

## Curriculum

### Engineering technology exploration, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| Fall Semester | | |
| ENGT-110 | Engineering Technology Exploration Seminar | 1 |
| EEET-111 | DC Circuits | 3 |
| EEET-112 | DC Circuits Lab | 1 |
| MCET-101 | Fundamentals of Engineering | 3 |
| MFET-105 | Machine Tools Lab | 1 |
| | First Year Writing | 3 |
| | LAS Perspective | 3 |
| ACSC-010 | Year One | 0 |
| | Wellness Education* | 0 |
| Spring Semester | | |
| Choose two courses from the following majors: | | |
| | Electrical Engineering Technology | |
| | Mechanical Engineering Technology | |
| | Electrical/Mechanical Engineering Technology | |
| | Computer Engineering Technology | |
| | Civil Engineering Technology | |
| | Environmental Sustainability, Health and Safety | |
| | Packaging Science | |
| | LAS Perspectives | 3 |
| Choose one of the following: | | 4 |
| MATH 171 | Calculus A | |
| | Math Sequence | |
| PHYS-111 | LAS: College Physics I | 4 |
| **Total Semester Credit Hours** | | 32 |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirements for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of Eng-lish, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

Specific math and science requirements and other recommendations
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

# Civil Engineering Technology, BS

*www.rit.edu/study/civil-engineering-technology-bs*
**Marilyn Bullard,**
**585-475-2183, mabite@rit.edu**

## Program overview

Solving problems and providing solutions to society's growing infrastruc-ture needs are what civil engineering technology graduates do best. You'll learn to design bridges and buildings, analyze traffic flow, manage the construction of complex structures, and address environmental issues such as clean drinking water, and more. The civil engineering technology degree provides the practical theory and skills you'll need to analyze and design systems; plan and prepare design and construction documents; utilize software to produce drawings, reports, and quantity estimates; select appropriate engineering materials, and develop cost estimates.

In the first two years of the program, technical subjects are taught concurrently with mathematics and science, helping you to understand applications while studying scientific fundamentals. In labs, you'll use experimental methods to solve engineering challenges and put theory and technology to work. Elective courses enable students to choose from a wide range of course options to further enhance their program of study and prepare them to achieve their career goals. RIT's program allows you to specialize while obtaining a broad background. Students can specialize in one of three discipline-specific areas – structural design, construction management, or water resources. With a bachelor of science degree in civil engineering technology, you'll be prepared to take the Fundamentals of Engineering exam, the first step in becoming licensed as a professional engineer. Graduates work in engineering roles in a variety of public agen-cies and private companies centered around civil engineering design and construction management.

The bachelor of science in civil engineering technology program is designed to support the growing need for engineers to design and retrofit new and existing facilities, including buildings, roads, bridges, and water supply and sewer systems. Students will gain practical theory, knowledge, and skills to become experts in applying today's technol-ogy to the solution of civil engineering and construction problems. The program begins by providing students with a foundation in structural mechanics, physics, calculus, and the liberal arts. The third and fourth years expand on the fundamental courses with more advanced course work in structural design, water, and wastewater treatment, transporta-tion systems, foundation engineering, and additional liberal arts courses. Students choose free electives and civil professional electives to round out their major. Professional electives include sequences in structural design, construction management, geotechnical engineering, transporta-tion engineering, and water resources management. Several electives also are available from other technical disciplines. The student's academic and faculty advisors can assist in determining the best choices for career goals

RIT0000447

and objectives. RIT's program allows you to specialize while obtaining a broad background in civil engineering and construction management. Students also acquire over a year of on-the-job experience through cooperative education.

RIT's program offers state-of-the-art equipment and sophisticated laboratories that allow for plenty of hands-on experience. You'll have access to laboratories and equipment for soil mechanics, construction materials, surveying, water and wastewater analysis and treatment, hydraulic systems, and mechanics. You'll also have access to our Design and Drafting Laboratory (DDL) with state-of-the-practice hardware and software such as AutoCAD, Revit, STAAD, HydroCAD, Civil3D, and much more.

## Plan of study

In the first two years of the program, technical subjects are taught concurrently with mathematics and science, helping you to understand applications while studying scientific fundamentals. In labs, you'll use experimental methods to solve engineering challenges and put theory and technology to work. Elective courses enable students to choose from a wide range of course options to further enhance their program of study and prepare them to achieve their career goals. RIT's program allows you to specialize while obtaining a broad background. Students can specialize in one of three discipline-specific areas – structural design, construction management, or water resources. With a bachelor of science degree in civil engineering technology, you'll be prepared to take the Fundamentals of Engineering exam, the first step in becoming licensed as a professional engineer. Graduates work in engineering roles in a variety of public agencies and private companies centered around civil engineering design and construction management.

The major includes two technical electives and two free electives that can be used to gain additional depth or breadth in civil engineering or construction management. In addition, students may choose to utilize electives to pursue a minor outside of the civil engineering technology major or a professional option within the major.

### Professional options

While choosing an option is not required, to gain a deep understanding in one particular focus area, students may choose to pursue one of three professional options in construction management, structural design, or water resources. Professional options consist of three courses chosen by the student.

**Construction management**–This option is ideal for students who have an interest in courses related to the business, management, and technical aspects related to construction.

**Structural design**–This option provides a focus on structural design and the use of different types of structures and materials. It also introduces related design codes.

**Water resources**–This option is for students who have an interest in courses related to water treatment, wastewater treatment, hydrology, and the environment.

### Cooperative education

Cooperative education, or co-op, is an increasingly valuable integrated, co-curricular experience required by many programs in the college. Students gain real-world experience and make life-long professional connections while earning a salary, which may help offset college costs. Engineering technology students are required to complete four co-op blocks. This typically includes one spring, one fall, and two summer terms, alternating periods of full-time study with full-time paid work experience in their career field. In some circumstances, other forms of experiential education, such as study abroad, research, or military service, may be used to fulfill part of the co-op requirement. Each student is assigned a co-op advisor to assist in identifying and applying to co-op opportunities.

## Curriculum

### Civil Engineering Technology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CVET-140 | Materials of Construction | 2 |
| CVET-141 | Materials of Construction Laboratory | 1 |
| CVET-150 | Computer Aided Design and Drafting | 2 |
| CVET-180 | Civil Engineering Graphics | 2 |
| CVET-181 | Civil Engineering Graphics Lab | 1 |
| CVET-210 | Statics | 3 |
| MATH-111 | LAS Perspective 7A (mathematical): Precalculus | 3 |
| MATH-171 | LAS Perspective 7B (mathematical): Calculus A | 3 |
| PHYS-111 | LAS Perspective 6 (scientific principles): College Physics I | 4 |
| PHYS-112 | College Physics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | 1 |
| CVET-160 | Surveying | 3 |
| CVET-161 | Surveying Laboratory | 1 |
| CVET-170 | Elements of Building Construction | 3 |
| CVET-220 | Strength of Materials | 4 |
| CVET-230 | Elementary Structures | 3 |
| CVET-240 | Elementary Soil Mechanics | 3 |
| CVET-241 | Elementary Soil Mechanics Lab | 1 |
| MATH-172 | Calculus B | 3 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| COMM-142 | Introduction to Technical Communication (WI) | 3 |
| CVET-250 | Hydraulics | 3 |
| CVET-251 | Hydraulics Lab | 1 |
| CVET-300 | Land Development Computer Applications | 2 |
| CVET-332 | Structural Analysis with STAAD | 4 |
| CVET-499 | Civil Engineering Technology Co-op (spring, summer) | 0 |
| ENGT-299 | Career Seminar | 0 |
| | LAS Perspective 4 (social) | 3 |
| **Fourth Year** | | |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| Choose one of the following course sequences: | | 6 |
| CVET-431 | Structural Design–Steel | |
| CVET-432 | Structural Design–Reinforced Concrete | |
| or | | |
| | Technical Electives | |
| CVET-400 | Transportation Engineering | 2 |
| CVET-401 | Transportation Engineering Lab | 1 |
| CVET-437 | Principles of Dynamics in Civil Engineering Technology | 2 |
| CVET-440 | Foundation Engineering | 3 |
| CVET-450 | Principles of Water and Wastewater Treatment | 3 |
| CVET-499 | Civil Engineering Technology Co-op (summer) | 0 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| CVET-499 | Civil Engineering Technology Co-op (fall) | 0 |
| CVET-500 | CET Capstone (WI) | 3 |
| | Technical Elective | 3 |
| | Free Elective | 3 |
| | LAS Math or Science Elective | 3 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **128** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

RIT0000448

**College of Engineering Technology**

## Professional options

*Construction Management*

| Choose three of the following: | |
|---|---|
| CVET-424 | Building Information Modeling with Revit |
| CVET-461 | Construction Cost Estimating I |
| CVET-462 | Construction Project Management |
| CVET-464 | Construction Planning, Scheduling and Control |
| CVET-465 | Contracts and Specifications |
| CVET-505 | Sustainable Building Design & Construction |
| ESHS-225 | Construction Safety |

*Structural Design*

| Required courses | |
|---|---|
| CVET-431 | Structural Design–Steel |
| CVET-432 | Structural Design–Reinforced Concrete |
| Choose two of the following: | |
| CVET-433 | Structural Timber Design |
| CVET-434 | Design of Highway Bridges |
| CVET-435 | Prestressed Concrete |
| CVET-436 | Masonry Structures |

*Water Resources*

| Choose three of the following: | |
|---|---|
| CVET-423 | GIS for CETEMS |
| CVET-451 | Design of Water & Wastewater Treatment Facilities |
| CVET-452 | Groundwater Hydraulics |
| CVET-453 | Stormwater Management |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in mathematics, science, engineering science, and engineering technology

*Appropriate associate degree programs for transfer*
Civil, construction, environmental, architectural, transportation, or surveying technology; engineering science

## Additional information

### Graduates

Our graduates can be found working in consulting engineering firms; construction and construction management companies; and government agencies at the local, regional, and national level. Initial job titles may include junior engineer, project manager, project engineer, estimator, junior structural engineer, construction inspector, project coordinator, or superintendent. Many graduates pursue advanced degrees, and a large number have gained registration in several states as professional engineers. Some manage their own consulting firms.

### Industrial Advisory Board

The Industrial Advisory Board is comprised of local and regional industry leaders from consulting, construction, and the municipal market. These advisory board members share their professional and technical expertise to enhance the engineering technology program and strengthen its development.

## Computer Engineering Technology, BS

*www.rit.edu/study/computer-engineering-technology-bs*
**Jeanne Christman, Associate Professor**
**585-475-6609, jxciee@rit.edu**

### Program overview

The computer engineering technology major is designed to meet industry's ever-increasing need for computer engineers with an in-depth knowledge of hardware and software design. You will gain a solid foundation of engineering principles through intensive classroom and laboratory experiences. Examples of the types of applications utilizing embedded systems include medical diagnostic equipment, digital cameras, missile guidance systems, anti-lock brakes, scanners, copiers, autonomous vehicles, network routers, and smartphones. The embedded systems designer must be proficient in hardware design, programming, and problem-solving.

The major enables graduates to design embedded systems for applications such as medical diagnostic equipment, digital cameras, missile guidance systems, anti-lock brakes, scanners, copiers, autonomous vehicles, network routers, and smartphones. The embedded systems designer must be proficient in hardware design, programming, and problem-solving. The major is designed to meet industry's ever-increasing need for engineers with an in-depth knowledge of hardware and software design. The curriculum bridges the gap between hardware and software by providing a solid foundation in each and integrating them with intensive classroom and laboratory experiences.

From a software perspective, students gain experience in cutting-edge development with programming languages currently used in industry. Students learn industry standards for application software development, the process for creating development application code, and master state-of-the-art problem-solving techniques. Students utilize embedded "C" real-time operating systems programming in numerous courses.

The hardware focus of the curriculum is on digital systems design and development. From low-level gate design to high-end microprocessors students gain an architectural understanding of computer systems. The curriculum includes in-depth design and analysis of combinational logic, sequential logic and state machines, micro-controller systems, and microprocessor systems. Students perform FPGA development and design in a hardware description language using industry standard computer-aided engineering tools.

A capstone experience in the fifth year enables students to integrate what they've learned throughout the curriculum in a team environment. Past capstone projects include autonomous rovers and self-guided drones.

### Plan of study

The emphasis on hardware and software design, along with a solid foundation in math, science, and the liberal arts, produces graduates who are well-prepared to enter the workforce as design engineers or pursue advanced degrees. Computer engineering technology majors will gain an in-depth knowledge and a breadth of experience that inspires them to pursue successful careers in their chosen professional field and embark on a path of lifelong learning.

#### Options

Students who wish to specialize in a particular area of industry, or those who desire to pursue a personal interest, may elect to use electives to complete a four-course option in audio or telecommunications.

RIT0000449

## Cooperative education

Cooperative education, or co-op, is an increasingly valuable integrated, co-curricular experience required by many programs in the college. Students gain real-world experience and make life-long professional connections while earning a salary, which may help offset college costs. Engineering technology students are required to complete four co-op blocks. This typically includes one spring, one fall, and two summer terms, alternating periods of full-time study with full-time paid work experience in their career field. In some circumstances, other forms of experiential education, such as study abroad, research, or military service, may be used to fulfill part of the co-op requirement. Each student is assigned a co-op advisor to assist in identifying and applying to co-op opportunities.

## Program educational objectives

The program's educational objectives are to produce graduates who are prepared with the depth of knowledge, breadth of experiences and an attitude of professionalism that enable them to:

- Pursue successful careers in their chosen professional field.
- Pursue professional development to enhance their undergraduate degree and advance their careers.
- Attain increasing levels of responsibility and leadership in their chosen field.

## Curriculum

### Computer Engineering Technology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CPET-121 | Computational Problem Solving I | 3 |
| CPET-141 | Digital Fundamentals | 2 |
| CPET-142 | Digital Fundamentals Lab | 1 |
| EEET-111 | DC Circuits | 3 |
| EEET-112 | DC Circuits Lab | 1 |
| EEET-121 | AC Circuits | 3 |
| EEET-122 | AC Circuits Lab | 1 |
| MATH-111 | Precalculus | 3 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CPET-233 | Digital Systems Design | 3 |
| CPET-251 | Microcontroller Systems | 3 |
| CPET-252 | Microcontroller Systems Lab | 1 |
| EEET-211 | Electronics I | 3 |
| EEET-212 | Electronics I Lab | 1 |
| EEET-221 | Electronics II | 2 |
| EEET-222 | Electronics II Lab | 1 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 4 |
| **Third Year** | | |
| CPET-321 | Computational Problem Solving II | 3 |
| CPET-343 | Hardware Description Language | 3 |
| CPET-499 | Cooperative Education Computer Engineering Technology (spring and summer) | 0 |
| EEET-299 | EET Career Orientation | 1 |
| EEET-331 | Signals, Systems and Transforms | 3 |
| EEET-332 | Signals, Systems & Transforms Lab | 1 |
| STAT-145 | Introduction to Statistics I | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| CPET-481 | Networking Technologies | 3 |
| CPET-499 | Cooperative Education Computer Engineering Technology (summer) | 0 |
| CPET-561 | Embedded Systems Design I | 4 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| EEET-425 | Digital Signal Processing (WI) | 4 |
| MFET-436 | Engineering Economics | 3 |
| *Choose one of the following:* | | 3 |
| SWEN-563 | Real Time and Embedded Systems | |
| CPET-461 | Real Time Operating Systems | |
| | LAS Immersion 2, 3 | 6 |
| | Technical Electives | 6 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| CPET-499 | Cooperative Education Computer Engineering Technology (fall) | 0 |
| CPET-563 | Embedded Systems Design II | 3 |
| | General Education Elective | 4 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **128** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Options

Students may choose to use their two technical electives and two free electives to complete an option in audio or telecommunications.

#### Audio

| | | |
|---|---|---|
| EEET-261 | Fundamentals of Audio Engineering | |
| EEET-361 | Modern Audio Production | |
| *Choose two of the following:* | | |
| CPET-421 | Applied Audio Programming | |
| EEET-451 | 3D Audio Theory and Practice | |
| EEET-461 | Introduction to Acoustics | |
| EEET-561 | Audio Power Amplifier | |

#### Telecommunications

| | | |
|---|---|---|
| CPET-481 | Networking Technologies | |
| EEET-313 | Communication Electronics | |
| EEET-525 | Wireless RF Systems | |
| EEET-531 | Fiber Optics Technology | |

### Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Computer Engineering Technology, BS degree/Computer science, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CPET-121 | Computational Problem Solving I | 3 |
| CPET-141 | Digital Fundamentals | 2 |
| CPET-142 | Digital Fundamentals Lab | 1 |
| EEET-111 | DC Circuits | 3 |
| EEET-112 | DC Circuits Lab | 1 |
| EEET-121 | AC Circuits | 3 |
| EEET-122 | AC Circuits Lab | 1 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | 1 |
| CPET-201 | Microcontroller Systems | 3 |
| CPET-202 | Microcontroller Systems Lab | 1 |
| CPET-241 | Digital Systems Design | 2 |
| CPET-242 | Digital Systems Design Lab | 1 |
| EEET-211 | Electronics I | 3 |
| EEET-212 | Electronics I Lab | 1 |

RIT0000450

**College of Engineering Technology**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| EEET-221 | Electronics II | 2 |
| EEET-222 | Electronics II Lab | 1 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Elective | 4 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| CPET-321 | Computational Problem Solving II | 3 |
| CPET-341 | Hardware Description Language | 2 |
| CPET-342 | Hardware Description Language Lab | 1 |
| CPET-499 | Cooperative Education - Computer Engineering Technology (spring/summer) | 0 |
| EEET-299 | Career Orientation | 1 |
| EEET-321 | Signals Systems and Transforms | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| *Choose one of the following:* | | 3 |
| CSCI-262 | Introduction to Computer Science Theory | |
| CSCI-263 | Honors Introduction to Computer Science Theory | |
| *Choose one of the following:* | | 3 |
| CPET-461 | Real Time Operating Systems | |
| SWEN-563 | Real Time and Embedded Systems | |
| CPET-499 | Cooperative Education: Computer Engineering Technology (summer) | 0 |
| CPET-561 | Embedded Systems Design I | 4 |
| CSCI-605 | Advanced Object-Oriented Programming Concepts | 3 |
| MFET-436 | Engineering Economics | 3 |
| PHYS-111 | LAS Perspective 6 (scientific principles): College Physics I | 4 |
| | LAS Immersion 2 | 3 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| CPET-481 | Networking Technologies | 3 |
| CPET-563 | Embedded Systems Design II | 3 |
| EEET-425 | Digital Signal Processing (WI) | 4 |
| | Graduate Electives | 6 |
| | Free Elective | 3 |
| | Technical Elective | 3 |
| | LAS Immersion 3 | 3 |
| **Sixth Year** | | |
| *Choose one of the following:* | | |
| CSCI-788 | Computer Science MS Project | 3 |
| | Graduate Computer Science Elective | 3 |
| or | | |
| CSCI-790 | Computer Science MS Thesis | 6 |
| | Graduate Computer Science Electives | 12 |
| **Total Semester Credit Hours** | | **152** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, math, science, engineering science, and engineering technology

*Appropriate associate degree programs for transfer*
Computer technology, electrical or electronic technology, or computer science

108    Undergraduate Bulletin

# Electrical Engineering Technology, BS

*www.rit.edu/study/electrical-engineering-technology-bs*
**James Lee, Associate Professor**
**585-475-2899, jhleme@rit.edu**

## Program overview

Electrical engineering technology is designed to meet industry's ever-increasing need for engineers with an in-depth understanding of electrical and electronics theory. The degree provides students with the ability to specialize in specific areas of the discipline. Graduates work as engineers in a variety of industries including automotive, medical devices, power and energy, audio, telecommunications, and more.

The BS in electrical engineering technology provides students with a foundation in circuits, analog, and digital electronics, physics, and calculus. The third and fourth years expand on fundamental courses with more advanced courses in advanced circuits and electronics, transform methods, control systems, analog, and digital electronics, and applied differential equations. Students are able to choose from multiple electives to round out their degree. Electives include sequences in power systems, electronic communications, embedded systems, telecommunications, networking, and optics. Electives are also available in other technical disciplines, and the student's academic advisor can assist in determining the best choices to meet career goals and objectives. The major provides a viable option for students who have already completed an associate degree and wish to complete a bachelor of science degree.

Core courses are introduced in the first year of study to provide students with a solid foundation in circuits, analog and digital electronics, computer programming, and calculus. The curriculum expands in later years to feature advanced study in advanced circuits and electronics, transform methods, control systems, analog, and digital electronics, and applied differential equations. Elective courses enable students to choose from a wide range of course options to further enhance their program of study and prepare them to archive their career goals. The major provides a viable option for students who have already completed an associate degree and wish to complete a bachelor of science degree.

## Plan of study

A solid foundation in math, science, and the liberal arts, coupled with specialization in students' particular areas of interest prepares graduates to immediately enter the workforce as design engineers or pursue advanced degrees. Electrical engineering technology majors will gain in-depth knowledge and a breadth of experience that inspire them to pursue successful careers in their chosen professional field and embark on a path of lifelong learning.

### Options
Students who wish to specialize in a particular area of industry, or those who desire to pursue a personal interest, may elect to use electives to complete a four-course option in audio or telecommunications.

### Cooperative education
Cooperative education, or co-op, is an increasingly valuable integrated, co-curricular experience required by many programs in the college. Students gain real-world experience and make life-long professional connections while earning a salary, which may help offset college costs. Engineering technology students are required to complete four co-op blocks. This typically includes one spring, one fall, and two summer terms, alternating periods of full-time study with full-time paid work experience in their career field. In some circumstances, other forms of experiential education, such as study abroad, research, or military ser-

RIT0000451

vice, may be used to fulfill part of the co-op requirement. Each student is assigned a co-op advisor to assist in identifying and applying to co-op opportunities.

## Curriculum

### Electrical Engineering Technology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CPET-121 | Computational Problem Solving I | 3 |
| CPET-141 | Digital Fundamentals | 2 |
| CPET-142 | Digital Fundamentals Lab | 1 |
| EEET-111 | DC Circuits | 3 |
| EEET-112 | DC Circuits Lab | 1 |
| EEET-121 | AC Circuits | 3 |
| EEET-122 | AC Circuits Lab | 1 |
| MATH-111 | Precalculus | 3 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CPET-233 | Digital Systems Design | 3 |
| CPET-251 | Microcontroller Systems | 3 |
| CPET-252 | Microcontroller Systems Lab | 1 |
| EEET-211 | Electronics I | 3 |
| EEET-212 | Electronics I Lab | 1 |
| EEET-221 | Electronics II | 2 |
| EEET-222 | Electronics II Lab | 1 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 4 |
| **Third Year** | | |
| EEET-241 | Electrical Machines and Transformers | 2 |
| EEET-242 | Electrical Machines and Transformers Lab | 1 |
| EEET-299 | Career Orientation | 1 |
| EEET-313 | Communications Electronics | 3 |
| EEET-331 | Signals, Systems and Transforms | 3 |
| EEET-332 | Signals, Systems and Transforms Lab | 1 |
| EEET-499 | Cooperative Education - Electrical Engineering Technology (spring, summer) | 0 |
| STAT-145 | Introduction to Statistics I | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| EEET-425 | Digital Signal Processing (WI) | 4 |
| EEET-427 | Control Systems | 4 |
| EEET-499 | Cooperative Education - Electrical Engineering Technology (summer) | 0 |
| MFET-436 | Engineering Economics | 3 |
| | LAS Elective | 3 |
| | Technical Electives | 6 |
| | Mechanical Manufacturing Engineering Technology Elective | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| EEET-433 | Transmission Lines | 3 |
| EEET-499 | Cooperative Education - Electrical Engineering Technology (fall) | 0 |
| | LAS Electives | 4 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **128** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Options

Students may choose to use their two technical electives and two free electives to complete an option in audio or telecommunications.

*Audio*

| EEET-261 | Fundamentals of Audio Engineering | |
|---|---|---|
| EEET-361 | Modern Audio Production | |
| *Choose two of the following:* | | |
| CPET-421 | Applied Audio Programming | |
| EEET-451 | 3D Audio Theory and Practice | |
| EEET-461 | Introduction to Acoustics | |
| EEET-561 | Audio Power Amplifier | |

*Telecommunications*

| CPET-481 | Networking Technologies | |
|---|---|---|
| EEET-313 | Communication Electronics | |
| EEET-525 | Wireless RF Systems | |
| EEET-531 | Fiber Optics Technology | |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in mathematics, science, engineering science, and engineering technology

*Appropriate associate degree programs for transfer*
Electrical technology, electronic technology, engineering science

RIT0000452

College of Engineering Technology

# Electrical Mechanical Engineering Technology, BS

*www.rit.edu/study/electrical-mechanical-engineering-technology-bs*
**Beth Carle, Associate Professor**
**585-475-6752, easmet@rit.edu**

## Program overview

With the increased complexity of products and production design, which includes the integration of software, electronics with mechanical and electrical components (mechatronics), there is a growing need for professionals who have a strong foundation in the electrical, mechanical, programming and manufacturing disciplines. The electrical mechanical engineering technology major prepares students for careers in engineering disciplines where the integration of mechanical, electrical, programming and manufacturing disciplines is important. Students develop skills that explore the fundamentals of mechanics, electrical circuits, and microprocessors, mathematics, materials technology, computer-aided engineering, and design. The electromechanical engineering major will develop well-rounded electrical mechanical engineers as lifelong learners with the ability to adapt, grow, and succeed in mechatronics, electromechanical engineering environment, or similar highly competitive workplaces.

With both the increased complexity of product design and the merger of mechanical and electrical aspects of design, there is a growing need for professionals who have a strong foundation in the electrical, mechanical, and manufacturing disciplines. Graduates from the electrical/mechanical engineering technology program are able to effectively bridge the gap between coworkers with more specialized backgrounds.

The electrical/mechanical engineering technology program prepares graduates for professional careers in the broad field of engineering technology, where the integration of mechanical, electrical, and manufacturing disciplines is important. We also provide the maximum amount of flexibility in transfer from other RIT programs and a variety of two-year programs, including engineering science and engineering technology.

## Plan of study

Students develop skills in courses that explore the fundamentals of mechanics, electrical circuits, and microprocessors, mathematics, materials technology, computer-aided engineering, and design. Later, course work focuses on both mechanical and electrical analysis and design. The major includes two technical electives and two free electives and includes a substantial amount of laboratory and project work. Teamwork, technical writing, and computer use are emphasized throughout the curriculum, which includes the presentation of industry-relevant team projects.

The major will develop well-rounded electrical mechanical engineers as lifelong learners with the ability to adapt, grow, and succeed in mechatronics, electromechanical engineering environment, or similar highly competitive workplace. The cooperative education experience prepares students to step into professional positions after graduation and be immediately productive in careers focused on mechatronics development, electromechanical system design, and analysis, alternative energy, or system engineering.

## Cooperative education

Cooperative education, or co-op, is an increasingly valuable integrated, co-curricular experience required by many programs in the college. Students gain real-world experience and make life-long professional connections while earning a salary, which may help offset college costs. Engineering technology students are required to complete four co-op blocks. This typically includes one spring, one fall, and two summer terms, alternating periods of full-time study with full-time paid work experience in their career field. In some circumstances, other forms of experiential education, such as study abroad, research, or military service, may be used to fulfill part of the co-op requirement. Each student is assigned a co-op advisor to assist in identifying and applying to co-op opportunities.

## Curriculum

**Electrical Mechanical Engineering Technology, BS degree, typical course sequence**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | LAS Perspective 6 (scientific principles): General Chemistry for Engineers | 3 |
| EEET-111 | DC Circuits | 3 |
| EEET-112 | DC Circuits Lab | 1 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| MCET-101 | Fundamentals of Engineering | 3 |
| MCET-110 | Foundations of Metals | 2 |
| MCET-111 | Characterization of Metals Lab | 1 |
| MFET-105 | Machine Tools Lab | 1 |
| MFET-120 | Manufacturing Processes | 3 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| *Choose one of the following:* | | 3 |
| COMM-142 | Introduction to Technical Communication | |
| COMM-221 | Public Relations Writing | |
| COMM-253 | Communication | |
| ENGL-360 | Written Argument | |
| ENGL-361 | Technical Writing | |
| TCOM-325 | Business Communication | |
| | Wellness Education* | 0 |
| | First Year Writing (WI) | 3 |
| **Second Year** | | |
| CPET-121 | Computational Problem Solving I | 3 |
| EEET-121 | AC Circuits | 3 |
| EEET-122 | AC Circuits Lab | 1 |
| EEET-225 | Electronic Amplifiers | 2 |
| EEET-226 | Electronic Amplifiers Laboratory | 1 |
| EMET-290 | Mechanics for EMET | 3 |
| ENGT-299 | Career Seminar | 0 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| MCET-150 | Engineering Communication and Tolerencing | 3 |
| MCET-220 | Principles of Statics | 3 |
| PHYS-112 | College Physics II | 4 |
| STAT-145 | Introduction to Statistics I | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| **Third Year** | | |
| EEET-247 | Microprocessors and Digital Systems | 2 |
| EEET-248 | Microprocessors and Digital Systems Laboratory | 1 |
| EMET-499 | EMET Co-op (spring, summer) | 0 |
| MCET-210 | Foundations of Non-Metallic Materials | 2 |
| MCET-211 | Characterization of Non-Metallic Materials Lab | 1 |
| MFET-340 | Automation Control Systems | 2 |
| MFET-341 | Automation Control Systems Lab | 1 |
| STAT-146 | Introduction to Statistics II | 4 |
| | LAS Perspective 2 (artistic) | 3 |
| **Fourth Year** | | |
| EEET-241 | Electrical Machines and Transformers | 2 |
| EEET-242 | Electrical Machines and Transformers Lab | 1 |
| EEET-427 | Control Systems | 4 |
| EMET-419 | Experimental Methods for EMET (WI) | 3 |
| EMET-499 | EMET Co-op (summer) | 0 |
| MCET-430 | Thermal Fluid Science I | 3 |
| MCET-530 | Thermal Fluid Science II | 3 |
| MFET-436 | Engineering Economics | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| EMET-499 | EMET Co-op (fall) | 0 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 3 | 3 |
| | Free Electives | 6 |
| | Technical Elective | 3 |
| **Total Semester Credit Hours** | | **127** |

RIT0000453

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more Information
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more Information  Students completing bachelor's
degrees are required to complete two different Wellness courses.

## Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

## Electrical Mechanical Engineering Technology, BS degree/ Manufacturing and Mechanical Systems Integration, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | LAS Perspective 6 (scientific principles): General Chemistry for Engineers | 3 |
| EEET-111 | DC Circuits | 3 |
| EEET-112 | DC Circuits Lab | 1 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematics): Calculus B | 3 |
| MCET-101 | Fundamentals of Engineering | 3 |
| MCET-110 | Foundations of Metals | 2 |
| MCET-111 | Characterization of Metals Lab | 1 |
| MFET-105 | Machine Tools Lab | 1 |
| MFET-120 | Manufacturing Processes | 3 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| *Choose one of the following:* | | 3 |
| COMM-142 | Introduction to Technical Communication | |
| COMM-221 | Public Relations Writing | |
| COMM-253 | Communication | |
| ENGL-361 | Technical Writing | |
| ENGL-360 | Written Argument | |
| TCOM-325 | Business Communication | |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CPET-121 | Computational Problem Solving I | 3 |
| EEET-121 | AC Circuits | 3 |
| EEET-122 | AC Circuits Lab | 1 |
| EEET-225 | Electronic Amplifiers | 2 |
| EEET-226 | Electronic Amplifiers Laboratory | 1 |
| EMET-290 | Mechanics for EMET | 3 |
| EMET-499 | EMET Co-op (summer) | 0 |
| ENGT-299 | Career Seminar | 0 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| MCET-150 | Engineering Communication and Tolerencing | 3 |
| MCET-220 | Principles of Statics | 3 |
| PHYS-112 | College Physics II | 4 |
| STAT-145 | Introduction to Statistics I | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| **Third Year** | | |
| EEET-247 | Microprocessors and Digital Systems | 2 |
| EEET-248 | Microprocessors and Digital Systems Laboratory | 1 |
| EMET-419 | Experimental Methods for EMET (WI) | 3 |
| EMET-499 | EMET Co-op (summer) | 0 |
| MCET-210 | Foundations of Non-Metallic Materials | 2 |
| MCET-211 | Characterization of Non-Metallic Materials Lab | 1 |
| MCET-430 | Thermal Fluid Science I | 3 |
| MCET-530 | Thermal Fluid Science II | 3 |
| MFET-650 | Manufacturing and Mechanical Systems Fundamentals | 3 |
| MFET-730 | Six Sigma for Design and Manufacturing | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| | LAS Perspective 2 (artistic) | 3 |
| | MMET Concentration Course | 3 |
| **Fourth Year** | | |
| EEET-241 | Electrical Machines and Transformers | 2 |
| EEET-242 | Electrical Machines and Transformers Lab | 1 |
| EEET-427 | Control Systems | 4 |
| EMET-499 | EMET Co-op (summer) | 0 |
| GRCS-701 | Research Methods | 3 |
| MFET-340 | Automation Control Systems | 2 |
| MFET-341 | Automation Control Systems Lab | 1 |
| MFET-436 | Engineering Economics | 3 |
| STAT-670 | Design of Experiments | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | MMET Concentration Course | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Immersion 1 | 3 |
| **Fifth Year** | | |
| DECS-744 | Project Management | 3 |
| | MMET Concentration Course | 3 |
| | MMET Elective Course | 3 |
| *Choose one of the following:* | | 3 |
| ACCT-603 | Accounting for Decision Makers | |
| ACCT-706 | Cost Management | |
| *Choose one of the following:* | | 3 |
| MFET-788 | MMSI Thesis Planning | |
| | MMET Elective Course | |
| *Choose one of the following:* | | 3 |
| MFET-797 | MMSI Capstone Project | |
| MFET-790 | MMSI Thesis | |
| | MMET Elective and Comprehensive Exam | |
| | LAS Immersion 2, 3 | 6 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **154** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more Information
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more Information. Students completing bachelor's
degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in mathematics, science, engineering science, and engineering technology

*Appropriate associate degree programs for transfer*
Electrical or mechanical technology, electronic technology, engineering science

## Additional information

### Activities and professional organizations

Students have an opportunity to participate in regional and national design competitions such as the Society of Automotive Engineers (SAE) BAJA team, SAE Clean Snowmobile Challenge team, Formula SAE Racing and SAE Formula Electric teams. Students are also encouraged to participate in the student chapters of professional societies such as the Institute of Electrical and Electronics Engineers (IEEE), the American Society of Mechanical Engineers (ASME), the Society of Manufacturing Engineers (SME), the Society of Woman Engineers (SWE), the National Society of Black Engineers (NSBE), Society of Hispanic Professional Engineers (SHPE), and Society of Automotive Engineers (SAE).

### Part-time study

Students who are employed full time may pursue the major on a part-time basis by taking the upper-division portion of the curriculum during day or evening hours. It is recommended that students take one to two courses per semester. Students also may elect certain courses from other engineering technology majors, with department approval.

RIT0000454

College of Engineering Technology

# Environmental Sustainability, Health and Safety, BS

*www.rit.edu/study/environmental-sustainability-health-and-safety-bs*
**Josh Goldowitz, Professor**
**585-475-7018, jxgctp@rit.edu**

## Program overview

The environmental sustainability, health and safety BS degree prepares you to work as an environmental sustainability, health and safety project and program specialist and manager for organizations in industry and government. The major teaches you to be champions of environmental sustainability and health and safety in industry and society. Graduates of our program help industries produce goods and services without contaminating the environment, without subjecting the workers to hazardous conditions and chemicals, and using less energy and fewer precious resources. The major is focused on responsibility and accountability for environmental, health and safety impacts of human activities and being good stewards of the products we make and the services we provide. Our graduates work for environmental protection organizations, Fortune 100 companies, environmental consultancies, universities, and government agencies such as the EPA, OSHA, and NYSDEC.

You will be prepared to eliminate, reduce, and control the release of pollutants into the environment and to manage health and safety hazards associated with an organization's activities, products, and services. You will gain a diverse skill set based on a strong foundation in basic sciences; applied environmental, health and safety science and technology; sustainability and social responsibility, and the basic tools of team building, effective communication, and leadership. Program graduates develop solutions for real-life environmental, health and safety problems, and drive organizations towards environmental sustainability.

### Make a difference right away

The most rewarding aspect of an environmental sustainability, health and safety career is that you can start making a difference right away. There is just so much that can be done at every level of effort that you'll feel good about your contribution from the first day on the job. And, you don't have to wait until graduation to begin helping the environment. Environmental sustainability, health and safety students start their first cooperative education jobs in the spring of their third year. Our co-op students are especially helpful to the organizations for which they work because they are qualified and ready to take on some of the many environmental projects that the organizations seem never to have the time to otherwise get done.

### Program educational objectives

Program mission statement: Create and maintain a high-quality, practitioner-oriented educational program in the forefront of environmental sustainability, health and safety principles and practices that will allow our graduates to be successful environmental, health and safety practitioners who can lead their organizations toward sustainability.

The program educational objectives of the environmental sustainability, health and safety program are to produce graduates who are prepared with the depth of knowledge, breadth of experiences and an understanding of professionalism that will enable them to:
1. Attain professional employment in the field of environmental sustainability, health and safety or any other closely related field.
2. Pursue additional education and/or attain professional certification (Examples: CHMM, CSP, QEP, etc.)
3. Attain increasing levels of responsibility and leadership in their chosen field.

4. Participate in organizations or activities that serve the environmental sustainability, health and safety profession and/or contribute to the ESHS of the community.

### Cooperative education

Cooperative education, or co-op, is an increasingly valuable integrated, co-curricular experience required by many programs in the college. Students gain real-world experience and make life-long professional connections while earning a salary, which may help offset college costs. Students in the environmental sustainability, health and safety programs are required to complete four co-op blocks. This typically includes one spring, one fall, and two summer terms, alternating periods of full-time study with full-time paid work experience in their career field. In some circumstances, other forms of experiential education, such as study abroad, research, or military service, may be used to fulfill part of the co-op requirement. Each student is assigned a co-op advisor to assist in identifying and applying to co-op opportunities.

## Curriculum

### Environmental Sustainability, Health and Safety, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | 1 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-146 | General & Analytical Chemistry II Lab | 1 |
| ESHS-100 | Environmental Sustainability, Health and Safety Seminar | 3 |
| ESHS-150 | Principles of Environmental Sustainability, Health and Safety | 3 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| PHYS-111 | LAS Perspective 6 (scientific principles): College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-101 | General Biology I | 3 |
| BIOL-103 | General Biology I Lab | 1 |
| ESHS-200 | Environmental Geology | 3 |
| ESHS-201 | Environmental Monitoring and Measurement I | 2 |
| ESHS-250 | Introduction to Hydrology | 3 |
| ESHS-251 | Environmental Monitoring and Measurement II | 2 |
| ESHS-290 | Social Responsibility and Environmental Sustainability (WI) | 3 |
| ESHS-310 | Solid and Hazardous Waste Management | 3 |
| ESHS-320 | Occupational Safety | 3 |
| PHYS-112 | College Physics II | 4 |
| TCOM-327 | Environmental, Health and Safety Professional Communication | 3 |
| **Third Year** | | |
| ENGT-299 | Career Seminar | 0 |
| ESHS-330 | Industrial Wastewater Management | 3 |
| ESHS-499 | ESHS Co-op (spring, summer) | 0 |
| ESHS-511 | Occupational Health | 3 |
| ESHS-512 | Occupational Health Lab | 1 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Elective | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| BIOL-102 | General Biology II | 3 |
| BIOL-104 | General Biology II Lab | 1 |
| ESHS-460 | EHS Accident Causation and Prevention | 3 |
| ESHS-480 | EHS Law | 3 |
| ESHS-499 | ESHS Co-op (summer) | 0 |
| ESHS-525 | Air Emissions Management | 3 |
| | Free Elective | 3 |
| | Professional Electives | 9 |

RIT0000455

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Immersion 2, 3 | 6 |
| **Fifth Year** | | |
| ESHS-499 | ESHS Co-op (fall) | 0 |
| ESHS-515 | Corporate EHS Management | 3 |
| ESHS-590 | Capstone Project | 3 |
| | Professional Elective | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **126** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Options

### Environmental sustainability

Complete 9 credits from the following courses:

| | | |
|---|---|---|
| ESHS-350 | Greenhouse Gas Management | |
| ESHS-360 | Sustainable World Water Supply | |
| ESHS-544 | Remedial Investigation & Corrective Action | |
| ESHS-565 | Sustainable Product Stewardship | |

### Occupational health and safety

Complete 9 credits from the following courses:

| | | |
|---|---|---|
| ESHS-225 | Construction Safety | |
| ESHS-501 | Fire Protection | |
| ESHS-530 | Mechanical and Electrical Safeguarding | |
| ESHS-565 | Sustainable Product Stewardship | |

### Surveying and geospatial analysis

Complete 10 credits from the following courses:

| | | |
|---|---|---|
| CVET-160 | Surveying | |
| CVET-161 | Surveying Laboratory | |
| CVET-423 | GIS for CETEMS | |
| ISTE-382 | Introduction to Geospatial Technologies | |

## Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Environmental Sustainability, Health and Safety, BS degree/ Environmental Health and Safety Management, MS degree (project option), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | 1 |
| CHMG-146 | General & Analytical Chemistry II Lab | 1 |
| ESHS-100 | Environmental Sustainability, Health and Safety Seminar | 3 |
| ESHS-150 | Principles of Environmental Sustainability, Health and Safety | 3 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| PHYS-111 | LAS Perspective 6 (scientific principles): College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-101 | General Biology I | 3 |
| BIOL-103 | General Biology I Lab | 1 |
| ENGT-299 | Career Seminar | 0 |
| ESHS-200 | Environmental Geology | 3 |
| ESHS-201 | Environmental Monitoring and Measurement I | 2 |
| ESHS-251 | Environmental Monitoring and Measurement II | 2 |
| ESHS-250 | Introduction to Hydrology | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| ESHS-290 | Social Responsibility and Environmental Sustainability (WI) | 3 |
| ESHS-310 | Solid and Hazardous Waste Management | 3 |
| ESHS-320 | Occupational Safety | 3 |
| ESHS-499 | ESHS Co-op (summer) | 0 |
| PHYS-112 | College Physics II | 4 |
| TCOM-327 | Environmental, Health and Safety Professional Communication | 3 |
| **Third Year** | | |
| BIOL-102 | General Biology II | 3 |
| BIOL-104 | General Biology II Lab | 1 |
| ESHS-330 | Industrial Wastewater Management | 3 |
| ESHS-480 | EHS Law | 3 |
| ESHS-499 | ESHS Co-op (summer) | 0 |
| ESHS-511 | Occupational Health | 3 |
| ESHS-512 | Occupational Health Lab | 1 |
| ESHS-525 | Air Emissions Management | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fourth Year** | | |
| ESHS-460 | EHS Accident Causation and Prevention | 3 |
| ESHS-499 | ESHS Co-op (summer) | 0 |
| ESHS-515 | Corporate EHS Management | 3 |
| ESHS-720 | Environmental, Health and Safety Management | 3 |
| GRCS-701 | Research Methods | 3 |
| | Professional Electives | 9 |
| | LAS Immersion 3 | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| ESHS-740 | EHS Management System Design | 3 |
| ESHS-755 | Corporate Social Responsibility | 3 |
| ESHS-760 | Integrating EHS Management | 3 |
| ESHS-780 | EHS Internal Auditing | 3 |
| ESHS-797 | Graduate Project | 3 |
| | Professional Electives (Graduate) | 9 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Environmental Sustainability, Health and Safety, BS degree/ Environmental Health and Safety Management, MS degree (thesis option), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | 1 |
| CHMG-146 | General & Analytical Chemistry II Lab | 1 |
| ESHS-100 | Environmental Sustainability, Health and Safety Seminar | 3 |
| ESHS-150 | Principles of Environmental Sustainability, Health and Safety | 3 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| PHYS-111 | LAS Perspective 6 (scientific principles): College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-101 | General Biology I | 3 |
| BIOL-103 | General Biology I Lab | 1 |
| ENGT-299 | Career Seminar | 0 |
| ESHS-200 | Environmental Geology | 3 |
| ESHS-201 | Environmental Monitoring and Measurement I | 2 |
| ESHS-250 | Introduction to Hydrology | 3 |
| ESHS-251 | Environmental Monitoring and Measurement II | 2 |
| ESHS-290 | Social Responsibility and Environmental Sustainability (WI) | 3 |
| ESHS-310 | Solid and Hazardous Waste Management | 3 |
| ESHS-320 | Occupational Safety | 3 |

RIT0000456

**College of Engineering Technology**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| ESHS-499 | ESHS Co-op (summer) | 0 |
| PHYS-112 | College Physics II | 4 |
| TCOM-327 | Environmental, Health and Safety Professional Communication | 3 |
| **Third Year** | | |
| BIOL-102 | General Biology II | 3 |
| BIOL-104 | General Biology II Lab | 1 |
| ESHS-330 | Industrial Wastewater Management | 3 |
| ESHS-480 | EHS Law | 3 |
| ESHS-499 | ESHS Co-op (summer) | 0 |
| ESHS-511 | Occupational Health | 3 |
| ESHS-512 | Occupational Health Lab | 1 |
| ESHS-525 | Air Emissions Management | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Immersion 1, 3 | 6 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| ESHS-460 | EHS Accident Causation and Prevention | 3 |
| ESHS-499 | ESHS Co-op (summer) | 0 |
| ESHS-515 | Corporate EHS Management | 3 |
| ESHS-720 | Environmental, Health and Safety Management | 3 |
| GRCS-701 | Research Methods | 3 |
| | LAS Immersion 2 | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| | Professional Electives | 9 |
| **Fifth Year** | | |
| ESHS-740 | EHS Management System Design | 3 |
| ESHS-755 | Corporate Social Responsibility | 3 |
| ESHS-760 | Integrating EHS Management | 3 |
| ESHS-780 | EHS Internal Auditing | 3 |
| ESHS-790 | Thesis | 3 |
| GRCS-702 | Principles of Research Communications | 3 |
| | Professional Electives (Graduate) | 6 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

### Transfer Admission

*Transfer course recommendations without associate degree*
Math through Calculus I, micro and macroeconomics, introductory courses in biology, chemistry, and physics

*Appropriate associate degree programs for transfer*
Biology, chemistry, or environmental sciences; business or public administration; liberal arts with math/science

# Mechanical Engineering Technology, BS

*www.rit.edu/study/mechanical-engineering-technology-bs*
**Beth Carle, Associate Professor**
*585-475-6752, easmet@rit.edu*

## Program overview

From consumer products to high-performance automobiles, aerospace systems, bioengineered devices, and energy technologies, mechanical engineering technology has an enormous influence on our society. Understanding how products and machinery work, as well as how to design, manufacture, or use technology to develop mechanical systems is the focus of the mechanical engineering technology degree.

Mechanical engineering technology involves understanding how products and machinery work and how to design, make or use them. From aerospace systems (rockets, jets, drones) to high-performance automobiles (electric vehicles, autonomous driving), smartphones and robotics, mechanical engineering technology have changed society for the better.

As a mechanical engineering technology student, you will study the foundations of mechanics, materials, and energy. You will learn technical skills such as computer-aided design (CAD), generative design, materials characterization, mechanical system analysis and design, thermal-fluid system design, and product design and development. You will learn to apply these principles and skills to the various fields of mechanical engineering technology--such as product and machine design, power generation, energy management, and advanced manufacturing--through laboratories and design projects. Full-time students gain valuable industrial experience through the required cooperative education program. Students also have the opportunity to select an option in Robotics and Automation.

The major develops well-rounded engineers as lifelong learners with the ability to adapt, grow, and succeed in a highly competitive workplace. The cooperative education experience enables students to be well-prepared to step into professional positions after graduation and be immediately productive in jobs that include product development, machine design, and analysis, alternative energy, manufacturing engineering, or systems engineering.

### Concentrations
Students select a concentration in one of the following areas: product development, machine design, and analysis, alternative energy, materials engineering, thermofluids engineering, or heating/ventilating/air conditioning (HVAC). Some students may wish to customize their own concentration based on their career objectives or personal interests.

### Cooperative education
Cooperative education, or co-op, is an increasingly valuable integrated, co-curricular experience required by many programs in the college. Students gain real-world experience and make life-long professional connections while earning a salary, which may help offset college costs. Engineering technology students are required to complete four co-op blocks. This typically includes one spring, one fall, and two summer terms, alternating periods of full-time study with full-time paid work experience in their career field. In some circumstances, other forms of experiential education, such as study abroad, research, or military service, may be used to fulfill part of the co-op requirement. Each student is assigned a co-op advisor to assist in identifying and applying to co-op opportunities.

RIT0000457

## Curriculum

### Mechanical Engineering Technology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | LAS Perspective 6 (Scientific Principles): General Chemistry for Engineers | 3 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| MCET-101 | Fundamentals of Engineering | 3 |
| MCET-110 | Foundations of Metals | 2 |
| MCET-111 | Characterization of Metals Lab | 1 |
| MCET-150 | Engineering Communication and Tolerancing | 3 |
| MFET-105 | Machine Tools Lab | 1 |
| MFET-120 | Manufacturing Processes | 3 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| EEET-215 | Circuits and Electronics | 2 |
| EEET-216 | Circuits and Electronics Laboratory | 1 |
| ENGT-299 | Career Seminar | 0 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| MCET-210 | Foundations of Non-Metallic Materials | 2 |
| MCET-211 | Characterization of Non-Metallic Materials Lab | 1 |
| MCET-220 | Principles of Statics | 3 |
| MCET-221 | Strength of Materials | 4 |
| PHYS-112 | College Physics II | 4 |
| STAT-145 | Introduction to Statistics I | 3 |
| *Choose one of the following:* | | 3 |
| COMM-142 | Introduction to Technical Communication | |
| COMM-221 | Public Relations Writing | |
| COMM-253 | Communication | |
| ENGL-360 | Written Argument | |
| ENGL-361 | Technical Writing | |
| TCOM-325 | Business Communication | |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| MCET-320 | Mechanical Dynamics with Applications | 3 |
| MCET-330 | Fluid Mechanics & Fluid Power | 3 |
| MCET-499 | MCET Co-op (spring, summer) | 0 |
| STAT-146 | Introduction to Statistics II | 4 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Fourth Year** | | |
| MCET-400 | Experimental Methods for MCET | 3 |
| MCET-430 | Thermal Fluid Science I | 3 |
| MCET-450 | Mechanical Analysis & Design I | 3 |
| MCET-499 | MCET Co-op (summer) | 0 |
| MCET-530 | Thermal Fluid Science II | 3 |
| MCET-550 | Mechanical Analysis & Design II | 3 |
| MCET-551 | Mechanical Analysis & Design II Lab | 1 |
| | LAS Elective | 3 |
| | Technical Electives | 6 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| MCET-499 | MCET Co-op (fall) | 0 |
| MCET-535 | Thermal Fluid Systems Project | 2 |
| | Technical Electives | 6 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **128** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Options

*Robotics and Automation*

Complete 9 credits from the following courses:

| | |
|---|---|
| MFET-340 | Automation Control Systems |
| MFET-341 | Automation Control Systems Lab |
| MFET-345 | Electronics Manufacturing |
| MFET-346 | Electronics Manufacturing Lab |
| MFET-585 | Robots & Automation |
| MFET-586 | Robots & Automation lab |

### Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Mechanical Engineering Technology, BS degree/Manufacturing and Mechanical Systems Integration, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | LAS Perspective 6 (scientific principles): General Chemistry for Engineers | 3 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| MCET-101 | Fundamentals of Engineering | 3 |
| MCET-110 | Foundations of Metals | 2 |
| MCET-111 | Characterization of Metals Lab | 1 |
| MCET-150 | Engineering Communication and Tolerancing | 3 |
| MFET-105 | Machine Tools | 1 |
| MFET-120 | Manufacturing Processes | 3 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| EEET-215 | Circuits and Electronics | 2 |
| EEET-216 | Circuits and Electronics Lab | 1 |
| ENGT-299 | Career Seminar | 0 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| MCET-210 | Foundations of Non-Metallic Materials | 2 |
| MCET-211 | Characterization of Non-Metallic Materials Lab | 1 |
| MCET-220 | Principles of Statics | 3 |
| MCET-221 | Strength of Materials | 4 |
| MCET-499 | MCET Co-op (summer) | 0 |
| PHYS-112 | College Physics II | 4 |
| STAT-145 | Introduction to Statistics I | 3 |
| *Choose one of the following:* | | 3 |
| COMM-142 | Introduction to Technical Communication | |
| COMM-221 | Public Relations Writing | |
| COMM-253 | Communication | |
| ENGL-360 | Written Argument | |
| ENGL-361 | Technical Writing | |
| TCOM-325 | Business Communication | |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| MCET-320 | Mechanical Dynamics with Applications | 3 |
| MCET-430 | Thermal Fluid Science I | 3 |
| MCET-499 | MCET Co-op (summer) | 0 |
| MCET-530 | Thermal Fluid Science II | 3 |
| MFET-650 | Manufacturing and Mechanical Systems Fundamentals | 3 |
| MFET-730 | Six Sigma for Design and Manufacturing | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| | LAS Perspective 4 (social) | 3 |
| | MMET Concentration Course | 3 |
| | Free Elective | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| GRCS-701 | Research Methods | 3 |
| MCET-330 | Fluid Mechanics & Fluid Power | 3 |
| MCET-400 | Experimental Methods for MCET | 3 |
| MCET-450 | Mechanical Analysis & Design I | 3 |
| MCET-499 | MCET Co-op (summer) | 0 |
| MCET-535 | Thermal Fluid Systems Project | 2 |
| MCET-550 | Mechanical Analysis & Design II | 3 |
| MCET-551 | Mechanical Analysis & Design II Lab | 1 |
| STAT-670 | Design of Experiments | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Immersion 2 | 3 |
| | MMET Concentration Course | 3 |

**College of Engineering Technology**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Fifth Year** | | |
| DECS-744 | Project Management | 3 |
| | MMET Concentration Course | 3 |
| | Technical Elective | 3 |
| | Free Electives | 6 |
| | MMET Elective | 3 |
| | LAS Immersion 3 | 3 |
| *Choose one of the following:* | | 3 |
| ACCT-603 | Accounting for Decision Makers | |
| ACCT-794 | Cost Management | |
| *Choose one of the following:* | | 3 |
| | MMET Elective | |
| MFET-788 | MMSI Thesis Preparation | |
| *Choose one of the following:* | | 3 |
| MFET-797 | MMSI Capstone Project | |
| MFET-790 | MMSI Thesis | |
| | Program Elective and Comprehensive Exam | |
| **Total Semester Credit Hours** | | **155** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Options

*Robotics and Automation*

| Complete 9 credits from the following courses: | |
|---|---|
| MFET-340 | Automation Control Systems |
| MFET-341 | Automation Control Systems Lab |
| MFET-345 | Electronics Manufacturing |
| MFET-346 | Electronics Manufacturing Lab |
| MFET-585 | Robots & Automation |
| MFET-586 | Robots & Automation lab |

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in mathematics, science, engineering science, and engineering technology

*Appropriate associate degree programs for transfer*
Electrical or mechanical technology, electronic technology, engineering science

## Additional information

### Part-time study
Students who are employed full time may pursue the major on a part-time basis by taking the upper-division portion of the curriculum during day or evening hours. It is recommended that students take one to two courses per semester. Students also may elect certain courses from other engineering technology majors, with department approval.

### Activities and professional organizations
Students have an opportunity to participate in regional and national design competitions such as the Society of Automotive Engineers (SAE) BAJA team, SAE Clean Snowmobile Challenge team, Formula SAE

Racing and SAE Formula Electric teams. Students are also encouraged to participate in the student chapters of professional societies such as the American Society of Mechanical Engineers (ASME), the Society of Manufacturing Engineers (SME), the Society of Woman Engineers (SWE), the National Society of Black Engineers (NSBE), Society of Hispanic Professional Engineers (SHPE), and Society of Automotive Engineers (SAE).

# Packaging Science, BS

*www.rit.edu/study/packaging-science-bs*
**Erin Aaron,**
**585-475-2278, eeaast@rit.edu**

## Program overview

Packaging is increasingly related to total marketing concepts. It has an even greater dependence on new developments in materials and processes. Therefore, the industry requires management personnel with creativity and a strong background in business, engineering, and science.

The packaging science major prepares students for employment in areas such as package development, sales, purchasing, structural design, production, research, and marketing. The major was developed as a result of a close and long-established relationship between the packaging industry and RIT. This multi-billion-dollar industry exhibits dynamic growth and provides employment for thousands of professionals with wide-ranging skills and expertise.

The Packaging Science program at RIT is one of the most unique and respected in the country. One of only a handful in the nation to offer the program, the discipline provides students exposure to laboratory experience and real-life problem-solving. Embedded in the program is the required full-time co-op within a company. RIT is the only institute in the country that requires all Packaging Science students to experience this opportunity. This allows students to develop their professional skills, expand their real-world experience, and most importantly broadens their industry contacts. Graduates are rewarded with highly developed skills, extensive materials background and initiative knowledge of their application.

RIT's Packaging Science program was first established in 1972. It is an interdisciplinary degree that leads to either a bachelors or masters of science. RIT's relationship with industry leaders and the skills students obtain in development, sales, and purchasing results in professional careers within this multi-billion dollar industry. This relationship, along with the faculty being packaging professionals, ensures that students acquire the most current technological knowledge base.

*Program Characteristics*
The program is:
1. Career oriented-graduates are ready to enter directly into a position of responsibility.
2. Interdisciplinary-students become familiar with the many facets of packaging through courses in several RIT colleges.
3. Adaptable to a modified cooperative plan-scheduled at the students' convenience, following the development of appropriate skills.
4. Representative of industry needs, content developed with the assistance of an industry advisory board, consultants from the industry and educational specialists.

### Cooperative education
Cooperative education, or co-op, is an increasingly valuable integrated, co-curricular experience required by many programs in the college. Students gain real-world experience and make life-long professional

RIT0000459

connections while earning a salary, which may help offset college costs. Engineering technology students are required to complete four co-op blocks. This typically includes one spring, one fall, and two summer terms, alternating periods of full-time study with full-time paid work experience in their career field. In some circumstances, other forms of experiential education, such as study abroad, research, or military service, may be used to fulfill part of the co-op requirement. Each student is assigned a co-op advisor to assist in identifying and applying to co-op opportunities.

## Curriculum

### Packaging Science, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-123 | Chemistry of Materials | 3 |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-145 | General & Analytical Chemistry I Lab | 1 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| PACK-101 | Introduction to Packaging | 1 |
| PACK-151 | Packaging Design I | 3 |
| PACK-152 | Packaging Design II | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHMG-201 | Introduction to Organic Polymer Technology | 3 |
| PACK-211 | Packaging Metals & Plastics | 3 |
| PACK-212 | Packaging Paper & Glass | 3 |
| PACK-311 | Containers I | 3 |
| PACK-312 | Containers II | 3 |
| PHYS-111 | LAS Perspective 6 (scientific principles): College Physics I | 4 |
| STAT-145 | Introduction to Statistics I | 3 |
| | Environmental Elective† | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| MEDG-106 | LAS Perspective 5 (natural science inquiry): Microbiology of Health and Disease | 3 |
| MKTG-230 | Principles of Marketing | 3 |
| PACK-420 | Technical Communications | 3 |
| PACK-421 | Packaging for Distribution | 3 |
| PACK-422 | Dynamics and Protective Packaging | 3 |
| PACK-430 | Packaging Regulations | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| | LAS Immersion 1 | 3 |
| | LAS Elective | 3 |
| | Packaging Elective | 3 |
| **Fourth Year** | | |
| PACK-470 | Food Packaging | 3 |
| PACK-481 | Packaging for Marketing and End Use | 3 |
| Choose one of the following: | | 3 |
| DECS-310 | Operations Management | |
| PACK-471 | Packaging Supply Chain | |
| Choose one of the following: | | 3 |
| MAAT-368 | Gravure and Flexography | |
| MAAT-541 | Digital Print Processes | |
| MAAT-558 | Package Printing | |
| | Packaging Electives | 6 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students may choose one of the following environmental elective courses: Concepts of Environmental Science (ENVS-101), Environment and Society (STSO-220), or Environmental Policy (STSO-421).
‡ Students must complete two blocks of cooperative education in addition to course work.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in business, mathematics, science, liberal arts, statistics, or computer science

*Appropriate associate degree programs for transfer*
Business administration, marketing, management, graphic arts, engineering science, liberal arts with math/science

## Additional information

### Industry Advisory Board
The Industry Advisory Board contributes professional and technical expertise to the packaging science major, which strengthens and develops the curriculum to reflect the dynamics and growth of the industry.

# Robotics and Manufacturing Engineering Technology, BS

*www.rit.edu/study/robotics-and-manufacturing-engineering-technology-bs*
***Beth Carle, Associate Professor***
***585-475-6752, easmet@rit.edu***

## Program overview

Thanks to innovations in industrial productivity and technology, the demand for well-prepared robotics and manufacturing engineers is only increasing. The robotics and manufacturing engineering technology major prepares you to meet the demand for professionals well-versed in advanced manufacturing technologies, which includes robotics, computer-aided design (CAD), computer numerical control (CNC), microprocessor controls, computer-aided manufacturing (CAM), flexible manufacturing systems, assembly automation, and electronics manufacturing. Students in the robotics and manufacturing engineering technology degree acquire skills in a wide variety of disciplines vital to industries seeking to contain costs and improve efficiency. Right now, robotics and manufacturing engineers are needed faster than students can complete degree programs, resulting in outstanding employment opportunities for our graduates.

This program's major thrust is on advanced manufacturing, emphasizing robotics, automated manufacturing and computer integrated manufacturing (CIM), with technical concentrations in design and assembly modeling, design for manufacture and assembly, data acquisition and instrumentation, quality control, lean six sigma, manufacturing management, plastics processing, and electronics packaging. The subjects covered in the core curriculum include traditional and non-traditional manufacturing processes, materials technology, computer-aided design,

RIT0000460

**College of Engineering Technology**

computer-aided manufacturing, controls for manufacturing automation (PLC), microprocessors, robotics, electrical and electronics principles, surface mount electronics packaging fundamentals, quality control, engineering economics, and production and operations management. The uniqueness of this program is in its combination of technical and management courses at the undergraduate level and also its emphasis on project-based hands-on practical education.

## Plan of study

The robotics and manufacturing engineering technology major is designed with the aid and consultation of professionals in the field and emphasizes computer-integrated manufacturing and production system development. Courses cover traditional and non-traditional manufacturing processes, fundamentals of electronics and microprocessors, computer-aided design and manufacturing, computer numerical control, robotics, materials requirements planning, design for manufacturing and assembly, surface-mount electronics manufacturing and assembly, flexible manufacturing systems, quality control, engineering economics, plastics manufacturing, manufacturing management, and lean manufacturing.

The major prepares students for professional employment in the fields of industrial robotics, production systems design, development, and manufacturing. Designed to provide the skills necessary for applying emerging manufacturing technologies, the major develops well-rounded manufacturing engineers who are lifelong learners with the ability to adapt, grow, and succeed in a highly competitive workplace. Cooperative education enhances these skills by allowing students to gain valuable experience working in the manufacturing industry.

### Cooperative education

Cooperative education, or co-op, is an increasingly valuable integrated, co-curricular experience required by many programs in the college. Students gain real-world experience and make life-long professional connections while earning a salary, which may help offset college costs. Engineering technology students are required to complete four co-op blocks. This typically includes one spring, one fall, and two summer terms, alternating periods of full-time study with full-time paid work experience in their career field. In some circumstances, other forms of experiential education, such as study abroad, research, or military service, may be used to fulfill part of the co-op requirement. Each student is assigned a co-op advisor to assist in identifying and applying to co-op opportunities.

## Curriculum

### Robotics and Manufacturing Engineering Technology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | LAS Perspective 6 (scientific principles): General Chemistry for Engineers | 3 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| MCET-101 | Fundamentals of Engineering | 3 |
| MCET-110 | Foundations of Metals | 2 |
| MCET-111 | Characterization of Metals Lab | 1 |
| MCET-150 | Engineering Communication and Tolerancing | 3 |
| MFET-105 | Machine Tools Lab | 1 |
| MFET-120 | Manufacturing Processes | 3 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| *Choose one of the following:* | | 3 |
| COMM-142 | Introduction to Technical Communication | |
| COMM-221 | Public Relations Writing | |
| COMM-253 | Communication | |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| ENGL-360 | Written Argument | |
| ENGL-361 | Technical Writing | |
| TCOM-325 | Business Communication | |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CPET-121 | Computational Problem Solving I | 3 |
| EEET-215 | Circuits and Electronics | 2 |
| EEET-216 | Circuits and Electronics Laboratory | 1 |
| EMET-290 | Mechanics for EMET | 3 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| MCET-210 | Foundations of Non-Metallic Materials | 2 |
| MCET-211 | Characterization of Non-Metallic Materials Lab | 1 |
| MCET-220 | Principles of Statics | 3 |
| MFET-340 | Automation Control Systems | 2 |
| MFET-341 | Automation Control Systems Lab | 1 |
| PHYS-112 | College Physics II | 4 |
| STAT-145 | Introduction to Statistics I | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| **Third Year** | | |
| EEET-247 | Microprocessors and Digital Systems | 2 |
| EEET-248 | Microprocessors and Digital Systems Laboratory | 1 |
| ENGT-299 | Career Seminar | 0 |
| MCET-330 | Fluid Mechanics & Fluid Power | 3 |
| MFET-499 | MFET Co-op (spring, summer) | 0 |
| MFET-545 | Electronics Manufacturing | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| | LAS Perspective 3 (global) | 3 |
| **Fourth Year** | | |
| MFET-420 | Quality Engineering Principles | 3 |
| MFET-436 | Engineering Economics | 3 |
| MFET-450 | Lean Production & Supply Chain Operations | 3 |
| MFET-460 | Integrated Design for Manufacture & Assembly | 3 |
| MFET-499 | MFET Co-op (summer) | 0 |
| MFET-585 | Robots & Automation | 2 |
| MFET-586 | Robots & Automation Lab | 1 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Elective | 3 |
| **Fifth Year** | | |
| MFET-499 | MFET Co-op (fall) | 0 |
| MFET-580 | Production Systems Design (WI) | 3 |
| MFET-590 | Production Systems Development | 3 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **124** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses

### Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Manufacturing Engineering Technology, BS degree/Manufacturing and Mechanical Systems Integration, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | LAS Perspective 6 (scientific principles): General Chemistry for Engineers | 3 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| MCET-101 | Fundamentals of Engineering | 3 |
| MCET-110 | Foundations of Metals | 2 |
| MCET-111 | Characterization of Metals Lab | 1 |
| MCET-150 | Engineering Communication and Tolerancing | 3 |
| MFET-105 | Machine Tools Lab | 1 |
| MFET-120 | Manufacturing Processes | 3 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |

RIT0000461

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| EEET-215 | Circuits and Electronics | 2 |
| EEET-216 | Circuits and Electronics Laboratory | 1 |
| ENGT-299 | Career Seminar | 0 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| MCET-210 | Foundations of Non-Metallic Materials | 2 |
| MCET-211 | Characterization of Non-Metallic Materials Lab | 1 |
| MCET-220 | Principles of Statics | 3 |
| MCET-221 | Strength of Materials | 4 |
| MFET-499 | MFET Co-op (summer) | 0 |
| PHYS-112 | College Physics II | 4 |
| STAT-145 | Introduction to Statistics I | 3 |
| *Choose one of the following:* | | 3 |
| COMM-142 | Introduction to Technical Communication | |
| COMM-221 | Public Relations Writing | |
| COMM-253 | Communication | |
| ENGL-360 | Written Argument | |
| ENGL-361 | Technical Writing | |
| TCOM-325 | Business Communication | |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| MFET-340 | Automation Control Systems | 2 |
| MFET-341 | Automation Control Systems Lab | 1 |
| MFET-450 | Lean Production & Supply Chain Operations | 3 |
| MFET-460 | Integrated Design for Manufacture & Assembly | 3 |
| MFET-499 | MFET Co-op (summer) | 0 |
| MFET-545 | Electronics Manufacturing | 3 |
| MFET-650 | Manufacturing and Mechanical Systems Fundamentals | 3 |
| MFET-730 | Six Sigma for Design and Manufacturing | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| | LAS Immersion 1, 2 | 6 |
| | MMET Concentration Course | 3 |
| **Fourth Year** | | |
| GRCS-701 | Research Methods | 3 |
| MFET-420 | Quality Engineering Principles | 3 |
| MFET-436 | Engineering Economics | 3 |
| MFET-499 | MFET Co-op (summer) | 0 |
| MFET-580 | Production Systems Design (WI) | 3 |
| MFET-585 | Robots & Automation | 2 |
| MFET-586 | Robots & Automation Lab | 1 |
| MFET-590 | Production Systems Development | 3 |
| STAT-670 | Designing Experiments for Engineers and Scientists | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | MMET Concentration Course | 3 |
| **Fifth Year** | | |
| DECS-744 | Project Management | 3 |
| *Choose one of the following:* | | 3 |
| ACCT-603 | Accounting for Decision Makers | |
| ACCT-706 | Cost Management | |
| *Choose one of the following:* | | 3 |
| MFET-788 | MMSI Thesis Planning | |
| | MMET Elective Course | |
| *Choose one of the following:* | | 3 |
| MFET-797 | MMSI Capstone Project | |
| MFET-790 | MMSI Thesis | |
| | MMET Elective and Comprehensive Exam | |
| | Free Electives | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Perspective 4 (social) | 3 |
| | MMET Concentration Course | 3 |
| | MMET Elective Course | 3 |
| **Total Semester Credit Hours** | | **152** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of Eng-lish, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in mathematics, science, engineering science, and engineering technology

*Appropriate associate degree programs for transfer*
Manufacturing, mechanical, drafting and design, robotics, or electromechanical technology; engineering science

## Additional information

### Activities and professional organizations
Students have an opportunity to participate in regional and national design competitions such as the Society of Automotive Engineers (SAE) BAJA team, SAE Clean Snowmobile Challenge team, Formula SAE Racing, and SAE Formula Electric teams. Students are also encouraged to participate in the student chapters of professional societies such as the Society of Manufacturing Engineers (SME), the Society of Woman Engineers (SWE), the National Society of Black Engineers (NSBE), Society of Hispanic Professional Engineers (SHPE), and Society of Automotive Engineers (SAE).

### Part-time study
Students who are employed full time may pursue the major on a part-time basis by taking the upper-division portion of the curriculum during day or evening hours. It is recommended that students take one to two courses per semester. Students also may elect certain courses from other engineering technology majors, with department approval.

RIT0000462

**College of Engineering Technology**

## School of Media Sciences

# Media Arts and Technology, BS

*www.rit.edu/study/media-arts-and-technology-bs*
**Bruce Myers, Associate Professor**
**585-475-5224, blmppr@rit.edu**

### Program overview

Graphic communications–including advertising, publications, packaging, and signage delivered through print and digital communications, package printing, and so much more–represents a vibrant industry that is ideal for students interested in applied technology with a creative flair. Brand owners, marketers, and content creators need to reach audiences to effectively communicate their information and messages. RIT's media arts and technology degree prepares students to manage content from concept through distribution across multiple platforms, including print, web, mobile, and social media. In the media arts and technology major, a breadth of cross-channel graphic media production skills are taught, preparing students for leadership roles in graphic communications. Students who possess an interest in computer graphics, color science, imaging, and business will learn the skills necessary for success in a dynamic and robust industry.

Media arts and technology is a unique major that reflects the convergence of technologies that allow content to be created, formatted, stored, and then shared via computer-based publications, printed material, online services, and various forms of interactive media. This approach enables our students to build skills not only in traditional publishing but also in database management, new media production, networking, and mobile communications. The major is designed to provide students with the ability to use various content types across multiple output media.

The major also allows students to explore other areas of study, including advertising and media strategy, contemporary publishing, content management, digital imaging and premedia, print production, print quality, and 3D computer graphics.

As part of the curriculum, students will participate in two cooperative education experiences with a related business, learning the ropes of the graphics and publishing industries. These full-time, paid work experiences within the industry assist students in their ultimate job search. Upon graduation, students are well-prepared to work with photographers, graphic designers, advertisers, and publishers to create cross-media communications that inform, entertain, and persuade. Graduates have found positions in advertising production, digital imaging, print production, and web design and development.

### Curriculum

#### Media Arts and Technology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MAAT-101 | Cross-Media Foundations | 3 |
| MAAT-106 | Typography and Page Design | 3 |
| MAAT-206 | Print Production | 3 |
| MAAT-271 | Webpage Production I | 3 |
| MAAT-272 | Webpage Production II | 3 |
| MATH-101 | LAS Perspective 7A (mathematical): College Algebra | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Electives | 6 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| MAAT-10 | Co-op Orientation | 0 |
| MAAT-107 | Imaging | 3 |
| MAAT-223 | Production Workflow | 3 |
| MAAT-301 | Database Publishing | 3 |
| MAAT-302 | Professional and Technical Writing (WI) | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | Introduction to Statistics II | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 4 |
| | Free Elective | 3 |
| **Third Year** | | |
| MAAT-306 | Information Architecture Publishing | 3 |
| MAAT-307 | Media Business Management | 3 |
| | LAS Perspective 5 (natural science inquiry)‡ | 3 |
| | LAS Perspective 6 (scientific principles)‡ | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Elective‡ | 3 |
| | LAS Elective | 3 |
| | Professional/Technical Electives | 6 |
| **Fourth Year** | | |
| MAAT-401 | Team Project | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 9 |
| | Professional/Technical Electives | 6 |
| | Free Electives | 9 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more Information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students are required to complete a minimum of 20 weeks of cooperative education. This may be completed as two summer terms or one academic semester and one summer term.
‡ Students will satisfy this requirement by taking either a 3 or 4 credit lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and the lab portions to satisfy the requirement. The lecture section alone will not fulfill the requirement. Please see an advisor for a complete list of eligible courses.

*Professional/Technical Electives*

| COURSE | |
|---|---|
| MAAT-355 | Media Law |
| MAAT-356 | Strategies in Multimedia |
| MAAT-359 | Media Distribution and Transmission |
| MAAT-368 | Gravure and Flexography |
| MAAT-376 | Lithographic Process |
| MAAT-377 | Advanced Retouching and Restoration |
| MAAT-446 | Magazine Publishing |
| MAAT-541 | Digital Print Processes |
| MAAT-544 | Color Management Systems |
| MAAT-550 | Topics in Media Arts, Sciences |
| MAAT-551 | Lab Topics in Media Arts, Technology |
| MAAT-558 | Package Printing |
| MAAT-563 | Building Profit into Media Projects |
| MAAT-566 | Typography Research |
| MAAT-571 | Digital Asset Management |

### Admission requirements

#### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required
- Chemistry or physics required

#### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, college math, physics and chemistry, business

*Appropriate associate degree programs for transfer*
Transfer from associate degree programs considered on an individual basis

RIT0000463

## Faculty

**S. Manian Ramkumar**, BE, PSG, College of Technology-Bharathiar (India); ME, Rochester Institute of Technology; Ph.D., State University of New York at Binghamton—Dean

**Linda A. Tolan**, BS, State University College at Geneseo; MS, Rochester Institute of Technology; Ph.D., Andrews University; NCC—Senior Associate Dean for Curriculum Innovation, Human Resources and Engagement; Professor

**Michael Eastman**, BS, MS, Rochester Institute of Technology, Ph.D., University at Buffalo— Associate Dean for Academic Programs and Continuous Improvement; Professor

**Sean T. Bennett**, BS, Clarkson University; M.Ed., State University College at Brockport; Ed.M., Harvard University; Ed.D., University of Pennsylvania— Assistant Dean for Academic Operations and Student Success

**Rebecca L. Sumner**, AB, Franklin and Marshall College; MA, Ph.D., University of Rochester—Assistant Dean for Research Development

## Civil Engineering Technology

**Yewande Abraham**, BS, MS, Cardiff University (United Kingdom); Ph.D., Pennsylvania State University—Assistant Professor

**Amanda Bao**, BS, MS, Tianjin University (China); Ph.D., University of Colorado at Boulder— Associate Professor

**Harry G. Cooke**, BS, Northwestern University; MSCE, University of Texas; Ph.D., Virginia Polytechnic Institute and State University; PE— Associate Professor

**G. Todd Dunn**, BS, Dartmouth College; MSCE, University of California; PE—Associate Professor

**Abdullah Faruque**, B.Sc., Bangladesh University of Engineering and Technology (India); M.A.Sc., Ph.D., University of Windsor (Canada); PE— Associate Professor

**Robert E. McGrath Jr.**, BCE, Rensselaer Polytechnic Institute; MSCE, Syracuse University; PE— Professor Emeritus

**Mark Pitterman**, MCE, Odessa Marine Engineers Institute (Ukraine)—Professor Emeritus

**Rizk Sinada**, BS, MS, Rochester Institute of Technology—Lecturer

**Maureen S. Valentine**, BSCE, Tufts University; MECE, Virginia Polytechnic Institute and State University; PE—Interim Department Chair; Professor

**Scott B. Wolcott**, BS, MS, State University of New York at Buffalo; PE—College of Engineering Technology Faculty Associate for Study Abroad Initiatives; Professor

**Teresa Wolcott**, BS, State University of New York at Buffalo; MS, Rochester Institute of Technology—Principle Lecturer

**Gretchen L. Wainwright**, BS, MS, Rensselaer Polytechnic Institute; PE—College of Engineering Technology Undergraduate Coordinator; Senior Lecturer

## Environmental Sustainability, Health and Safety

**J. Grant Esler**, BS, Boston University; MPH, University of Michigan; CIH, CPE, CSP—Visiting Lecturer

**Josh Goldowitz**, BS, State University of New York at Binghamton; MS, University of Arizona—Undergraduate Program Coordinator; Professor

**Lisa Greenwood**, BS, Rochester Institute of Technology; MS, University of New Haven; Ph.D., State University of New York College of Environmental Science and Forestry—Assistant Professor

**John Morelli**, BS, Syracuse University; MS, Ph.D., State University of New York College of Environmental Science and Forestry; PE—Professor Emeritus

**Joseph M. Rosenbeck**, BS, MS, Central Missouri State University; CSP—Graduate Program Director; Professor

**Jennifer L. Schneider**, BA, Roberts Wesleyan College; MS, University of Rochester; Ph.D., University of Massachusetts; CIH—Eugene H. Fram Chair in Applied Critical Thinking; Professor

## Electrical, Computer, and Telecommunications Engineering Technology

**W. David Baker**, BSEE, Monmouth College; MS, Rochester Institute of Technology—Professor Emeritus

**Miguel Bazdresch**, BE, Western Institute of Technology and Higher Studies (Mexico); ME, National Polytechnic Institute (Mexico); Ph.D., National Higher School of Telecommunications (France)— Associate Professor

**Jeanne Christman**, BS, Clarkson University; MS, University of Texas at Dallas; Ph.D., University at Buffalo—Associate Department Chair; Associate Professor

**Richard C. Cliver**, BS, Rochester Institute of Technology; MSEE, University of Rochester—Associate Professor

**Steven A. Ciccarelli**, BS, MS, Rochester Institute of Technology— Associate Professor

**Holly Dickens**, BS, MS, Rochester Institute of Technology—Lecturer

**Thomas Dingman**, BS, MS, Rochester Institute of Technology— Professor Emeritus

**Clark Hochgraf**, BS, State University of New York at Buffalo; Ph.D., University of Wisconsin at Madison—Associate Professor

**Mark J. Indelicato**, BEEE, Manhattan College; MS, Polytechnic University—Associate Professor

**William P. Johnson**, BA, Kings College; BSEE, MSEE, Syracuse University; JD, University at Buffalo Law School—Graduate Program Director; Professor

**Daniel S. Kaputa**, BS, MS, Ph.D., University at Buffalo—Assistant Professor

**Sungyoung Kim**, BE, Sogang University (Korea); MM, Ph.D., McGill University (Canada)— Associate Professor

**Warren L. G. Koontz**, BSEE, University of Maryland; MSEE, Massachusetts Institute of Technology; Ph.D., Purdue University—Professor Emeritus

**James H. Lee**, BS, California Polytechnic State University; MS, Ph.D., Texas A&M University; PE— Acting Department Chair; Associate Professor

**Yangming Li**, BS, MS, Hefei University of Technology (China); Ph.D., University of Science and Technology of China (China)— Assistant Professor

**Drew Maywar**, BS, MS, Ph.D., University of Rochester—Associate Professor

**Shola Olabisi**, MS, Ph.D., University at Buffalo—Assistant Professor

**David M. Orlicki**, BS, Michigan State University; MS, Rochester Institute of Technology; Ph.D., Massachusetts Institute of Technology—Senior Lecturer

**Carol Richardson**, BSEE, University of Wyoming; MSEE, Union College—Professor Emerita

**John T. Schueckler**, AAS, State University College at Canton; BS, Rochester Institute of Technology; MS, Rensselaer Polytechnic Institute—Senior Lecturer

**George H. Zion**, BS, MS, Rochester Institute of Technology; Ph.D., University at Buffalo—Professor

## Manufacturing and Mechanical Engineering Technology

**Ronald F. Amberger**, BME, Rensselaer Polytechnic Institute; ME, Pennsylvania State University; PE—Professor Emeritus

**Martin Anselm**, BS, State University College at Geneseo; MS, Clarkson University; Ph.D., Binghamton University—Assistant Professor

**Beth A. Carle**, BSE, University of Pittsburgh; MS, Ph .D ., University of Illinois; EIT Professional Certification—Program Director for Undergraduate Studies—Professor

RIT0000464

**College of Engineering**

**Anthony J. Chirico III**, BS, University of Buffalo; MS, Rochester Institute of Technology—Lecturer

**Elizabeth M. Dell**, BSME, General Motors Institute; MS, University of Michigan—Faculty Associate to the Provost for Female Faculty; Graduate Program Director; Professor

**Robert D. Garrick**, BSEE, GMI Engineering and Management Institute; MBA, Rochester Institute of Technology; MS, University of Rochester; Ph.D., University of South Carolina—Interim Department Chair; Professor

**Martin Gordon**, BSME, MSME, MBA, State University of New York at Buffalo; PE—Professor

**Spencer H. Kim**, BS, Hanyang University (South Korea); MS, Ph.D., University of Illinois—Associate Professor

**Georgios Koutsimanis**, M.Sc., Aristotle University of Thessaloniki (Greece)—Lecturer

**William Leonard**, AAS, State University College at Canton; BS, MS, Rochester Institute of Technology—Associate Professor

**Christopher Lewis**, BS, Pennsylvania College of Technology; MS, University of Texas; Ph.D., University of Rochester—Assistant Professor

**Ti-Lin Liu**, MS, Tsinghua University (China)—Associate Professor

**Carl A. Lundgren**, BS, Rensselaer Polytechnic Institute; MBA, University of Rochester—Professor Emeritus

**Michael P. Medlar**, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Robert A. Merrill**, BS, Clarkson College; MS, Northeastern University; PE—Professor Emeritus

**Mark W. Olles**, AAS, Monroe Community College; BS, Rochester Institute of Technology; Ph.D., University of Tennessee—Associate Professor

**Jennifer Mallory O'Neil**, BS, University of Rochester; Ph.D., Purdue University—Assistant Professor

**Michael J. Parthum Sr.**, BS, MS, Rochester Institute of Technology—Associate Professor

**Alan D. Raisanen**, BS, Drake University; Ph.D., University of Minnesota—Associate Professor

**Brian Rice**, BS, University of Buffalo; MS, Ph.D., University of Rochester—Assistant Professor

**Michael J. Slifka**, AAS, Niagara County Community College; BS, MS, Rochester Institute of Technology—Senior Lecturer

**John A. Stratton**, BS, Rochester Institute of Technology; MS, Rensselaer Polytechnic Institute; PE—Professor Emeritus

**Renae Veneziano**, MS, Rochester Institute of Technology—Lecturer

**Larry A. Villasmil**, BSME, Universidad del Tachira (Venezuela); MSME, Ph.D., Texas A&M University—Associate Professor

## Packaging Science

**Carlos A. Diaz-Acosta**, BS, MS, Universidad de los Andes (Colombia); Ph.D., Michigan State University—Associate Professor

**Kyle Dunno**, BS, MS, Ph.D., Clemson University—Assistant Professor

**Changfeng Ge**, BSME, MSME, Tongji University (China); Ph.D., University of Dortmund (Germany)—Graduate Program Director; Professor

**Daniel L. Goodwin**, BS, MS, Ph.D., Michigan State University—Professor Emeritus

**Deanna M. Jacobs**, BS, State University College at Plattsburgh; MA, State University College at Geneseo; MS, Rochester Institute of Technology—Professor Emeritus

**Daniel P. Johnson**, BS, MS, Rochester Institute of Technology—Department Chair; Professor

**Karen L. Proctor**, BS, Michigan State University; MBA, Rochester Institute of Technology—Undergraduate Program Coordinator; Professor

**Alexis Rich**, MS, Rochester Institute of Technology—Lecturer

## School of Media Sciences

**Barbara Birkett**, BA, Aquinas College; MBA, Rochester Institute of Technology; CPA, Maryland; Ph.D., Capella University—Associate Processor

**Robert Y. Chung**, BA, Eastern Washington State University; MS, Rochester Institute of Technology—Professor Emeritus

**Twyla Cummings**, BS, MS, Wright State University; Ph.D., The Union Institute and University—Dean of Graduate Education; Professor

**Gregory D'Amico**, BA, State University of New York at Stony Brook; MA, Ph.D., New York University—Associate Professor

**Robert Eller**, AB, MA, University of Missouri—Gravure Research Professor

**Christine Heusner**, BA, Elmira College; MFA, Rochester Institute of Technology—Senior Lecturer

**Myrtle Jones**, BA, University of Illinois; MS, New York University—Assistant Professor

**Irma Abu-Jumah**, BS, Dr. Jose Matias Delgado University (El Salvador); MS, Rochester Institute of Technology—Lecturer

**Bruce Myers**, BFA, Montclair State University; MS, Ph.D., New York University—Director, School of Media Sciences; Undergraduate Program Director, Media Arts and Technology; Graduate Director, Print Media; Associate Professor

## Reserve Officer Training Corps

### Army ROTC

**MAJ James Stampfer**, BS, State University College at Brockport; MA, Webster University—Assistant Professor

**MAJ Ryan Crosby**, BA, University of New Hampshire; MS, University of Kansas—Professor

**MSGT David T. Frey**—Senior Military Science Instructor

**LTC Eric Harrison**, BS, University of North Georgia; MPM, Georgetown University—Assistant Professor

**SFC Palmer Utley**—Military Science Instructor

### Air Force ROTC

**Lt Col Jason Turner**, BS, Rensselaer Polytechnic Institute; MMAS, Air Command and Staff College—Professor

**Capt Austin Fox**, BS, United States Air Force Academy—Assistant Professor

**Capt Gijsbert Talledo**, MBA, Canisius College—Assistant Professor

## Distinguished Professorships

**Russell C. McCarthy Professorship in Engineering Technology**

*Established*: 1979

*Donor*: The Russell C . McCarthy endowed chair was created in 1980 by a group of six donors to augment the creation of the RIT School of Applied Industrial Studies . The endowed chair now resides in the College of Applied Science and Technology and reports to the college dean .

*Purpose*: To build relationships between the college and industrial and professional communities worldwide that share the college's interests, goals, and values .

*Held by*: open

RIT0000465

# College of Health Sciences and Technology

*Daniel Ornt, Dean*
*rit.edu/healthsciences*

## Programs of study

| Bachelor of Science in: | Page |
| --- | --- |
| Biomedical Sciences | 124 |
| Diagnostic Medical Sonography (Ultrasound) | 126 |
| Physician Assistant | 131 |
| Dietetics and Nutrition | 136 |
| Exercise Science | 139 |
| Nutritional Sciences | 141 |

| Certificates in: | |
| --- | --- |
| Diagnostic Medical Sonography (Ultrasound) | 128 |
| Echocardiography (Cardiac Ultrasound) | 129 |
| Health Systems Administration | 130 |
| Exercise Science, Certificate | 141 |

RIT's College of Health Sciences and Technology responds to the growing need for well-educated professionals in the health care field. The United States faces a looming shortage of many types of health care professionals, including nurses, physicians, dentists, pharmacists, and allied health workers. The college, housed in the Institute of Health Sciences and Technology, serves as an independent academic and research entity designed to provide a focused, interdisciplinary, and systems approach to innovative health care education, applied/translational research, and community outreach. The institute incorporates three major thrusts: the College of Health Sciences and Technology, the Health Science Research Center, and the Health Science Community Collaboration and Outreach Center.

The college offers clinically related and biomedical research-based programs to meet both the present and future needs of the health care system. The college's faculty and staff are committed to delivering high quality educational programs. Building on a foundation of liberal arts and basic sciences, students will gain advanced knowledge in theoretical science and practical applications in experiential learning environments. These experiences prepare students to serve as practitioners, scientists, and leaders through their contributions to, and the provision of, high-quality patient care, health care service, and/or applied, translational biomedical research.

## Admission requirements

For more information on undergraduate admission, including freshman and transfer admission guidelines, please refer to the individual program descriptions and the Undergraduate Admission section of this bulletin.

## Financial aid and scholarships

Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financial aid, scholarships, loans, and grants.

## Faculty

Faculty members in the college have considerable experience in their respective fields of discipline. Basic science and clinical faculty work side-by-side to provide students with a comprehensive learning experience to prepare them for their chosen healthcare-related career.

## Facilities and resources

In addition to facilities shared with the College of Science, the College of Health Sciences and Technology provides a comprehensive environment to support academic, community, and career-training programs in the emerging life and medical sciences. A new 45,000-square-foot Clinical Health Sciences Center provides clinical and research space for the physician assistant and diagnostic medical sonography majors, the Wegmans School of Health and Nutrition, forensic clinical psychology research, and the Center for Applied Psychophysiology and Self-regulation. The College's facilities also include the Center for Bioscience Exploration and Technology, which hosts high-tech bioscience classrooms and laboratories in an anatomical studies laboratory, histopathology and forensic medicine laboratory, as well as an oral microbiology and biofilm research laboratory.

## Cooperative education and clinical internships

All students will gain advanced knowledge in theoretical science and practical applications in experiential learning environments. For some students in the college this comes primarily in the form of unpaid clinical internship rotations through medical settings designed to help students master technical standards for their degree and eventual licensure. Additional opportunities are available for students to participate in cooperative education experiences to complement disciplines offered through the curriculum.

## Accreditation

The college offers several professional programs, which are all fully accredited through national accrediting organizations. The diagnostic medical sonography program (ultrasound) is accredited by the Commission on Accreditation of Allied Health Education Programs (caahep.org) upon the recommendation of the Joint Review Committee on Education in Diagnostic Medical Sonography (JRC-DMS), 25400 U.S. Hwy 19N, Suite 158,

RIT0000466

College of Health Sciences and Technology

Clearwater, FL 33763, (727) 210-2350, www.caahep.org. The physician assistant program is accredited through the Accreditation Review Commission on Education for the Physician Assistant, Inc. (ARC-PA). The nutrition management program is accredited by the Accreditation Council for Education in Nutrition and Dietetics (ACEND) of the Academy of Nutrition and Dietetics

### Advising

The college's Student Services Office offers administrative support to assist with course selection and registration, career guidance, student records, and course scheduling. In addition, the administrative staff provides students with information on additional support services within RIT. Students are assigned an individual faculty adviser, who becomes an integral part of their advising network.

### Academic enrichment

*Honors Program:* Students who demonstrate a high level of achievement at the high school level may be invited to join the Honors program. These students will participate in Honors course work throughout their program of study and experiential learning activities under the guidance of a faculty mentor. Honors students will be selected during the admissions process.

*Study Abroad:* RIT encourages all students to consider a study abroad program to enhance their understanding of other cultures. Students may study full time at a variety of host schools. RIT's Study Abroad Office has information about foreign study options and opportunities.

*Minors:* RIT offers students more than 90 minors to choose from to enhance their academic program or further develop a personal area of interest. For a detailed list of minors, including courses, please refer to the Minors section of this bulletin.

### Special opportunities

*Graduate study:* The college offers a master of science degree in health systems administration, and a master of fine arts degree in medical illustration. Additional graduate programs in health-related fields and in the sciences are offered through the College of Science. Please refer to the *Graduate Bulletin* or the colleges' websites for more information.

## Premedical studies and pre-health professions advisory program

The premedical studies and pre-health professions advisory program is designed to provide guidance and assistance to all RIT students who are interested in continuing their education in one of the health professions; e.g., medicine, osteopathy, dentistry, optometry, or podiatry. Faculty members who participate in this program provide advice on the prerequisites (course selection, health-related experiences, extracurricular activities) needed
for application to various health-related professional schools. In addition, they provide assistance with the application process.

### *Enrollment in premedical studies/pre-health professions*

### *advisory program*

The premedical studies and pre-health professions advisory program is available to students who are enrolled in one of the degree granting programs or to nonmatriculated students taking the premedical core courses or pre-professional prerequisite courses. To enroll in the program, students must contact the premedical studies and pre-health professions office in the Center for Bioscience Education and Technology (CBET).

## Biomedical Sciences, BS

*www.rit.edu/study/biomedical-sciences-bs*
**Robert Osgood, Associate Professor**
**585-475-7902, rcoscl@rit.edu**

### Program overview

The biomedical sciences major prepares students for advanced study in various areas of health care (e.g. medicine, dentistry, nursing, public health) or research. The diverse curriculum includes a broad array of elective courses and offers students career-relevant experiential learning opportunities where they can apply the knowledge they gain in the classroom to real-world experiences. Comprehensive academic and faculty advising is complemented by a pre-medical/pre-health professions advising system that provides guidance to students in their selection of course work and in completing the requirements necessary for admission to advanced degree programs.

The bachelor of science degree in biomedical sciences consists of a life sciences core combined with a broad range of flexible elective options. The life sciences core provides students with a strong grounding in mathematics and science with a complement of liberal arts in preparation for a particular career path (e.g., entry into medical/dental school, graduate studies, or direct entry into a research position in an applied area of biomedical science). The program offers excellent undergraduate preparation for career fields such as medicine (allopathic and osteopathic), biomedical research, exercise science, pathology, pharmacy, pharmacology and drug development, toxicology, neuroscience, and genetic counseling. Recent graduates have gone on for advanced degrees in physician assistant, chiropractic medicine, nurse practitioner and prosthetic science. In consultation with an academic advisor and using a basic course schedule as a guideline, students may select from elective courses relevant to one of these career fields, or design their own set of science track electives approved by one of the program's academic advisors.

Students may also choose to use up to six elective credits to engage in undergraduate research or independent study with a faculty mentor. These opportunities are not limited to the biomedical sciences faculty and laboratories. Many of our students participate in highly interdisciplinary research with faculty from the College of Science, the Kate Gleason College of Engineering, the Golisano College of Computing and Information Sciences, and other centers and colleges at RIT. We strongly encourage students to explore the world beyond RIT–through study abroad, community service, experiential learning, and summer research internships. In addition, institute electives provide an excellent opportunity to pursue a secondary field of study through a minor in one of more than 100 areas of study. The program's goal is to prepare students to develop the multidisciplinary skills, self-confidence, and cross-disciplinary literacy that allows them to thrive in the dynamic, rapidly changing world of biomedicine and biomedical sciences.

RIT0000467

## Experiential Learning

A broad and demanding curriculum is the foundation for the career areas supported by the biomedical sciences major. Yet, all of these areas also require some element of learning that occurs outside of the classroom. Hands-on, experiential learning allows students to explore new areas of study, solidify career goals, and acquire critical extracurricular credentials that increase the competitiveness of graduate and medical school applications and significantly enhance employment opportunities after graduation.

The program strongly encourages students to actively seek out new experiences and to expand their expertise to areas outside of the traditional classroom. These opportunities may include paid employment on campus, study abroad, volunteer work and community service, K-12 outreach and enrichment, professional career shadowing and career-relevant employment, on-campus undergraduate research, Research Experiences for Undergraduates (REUs), summer research internships, and other paid cooperative learning programs. Students receive collaborative advising from faculty and staff in order to systematically build towards their own career goals. In addition, the RIT/Rochester Regional Health alliance is dedicated to innovation in medical care, education, and research for the betterment of individuals in both respective institutions and the greater Rochester community. RIT is Rochester Regional Health's official academic affiliate and Rochester Regional Health is the university's official affiliated clinical partner. Learn more about the RRH alliance.

## Program Goals and Learning Outcomes

The biomedical sciences major has outlined the following program goals and student learning outcomes:

Develop an integrative understanding of the human body in preparation for careers in health care and biomedical sciences, including research.

- Students will master foundational knowledge of the systems and physiology of the human body.

Develop critical and analytical thinking skills.

- Students will apply knowledge to complex issues in human health and/or development.

Develop a basic understanding of the physical sciences examining mechanisms and processes across a broad range of scale.

- Students will demonstrate knowledge of key basic physics and chemistry concepts.

Expand awareness of a broad array of career options and activities in human medicine, biomedical research, and allied health professions.

- Students will acquire knowledge of different medical care and delivery systems (US and other nations), and of the role of health-related and clinical research in addressing health issues.

## Careers

Employment opportunities in the biomedical sciences continue to grow and develop—driven in part by advances in biotechnology and the need for more research and better treatments for current and emerging health care and public policy challenges, including diabetes, cancer, infectious diseases, and neurological disorders. Courses are designed to provide the knowledge base and the technical skills necessary to address these challenges and are required in a broad spectrum of medical and health care related careers.

## Curriculum

### Biomedical Sciences, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry I | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry I Lab | 1 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General and Analytical Chemistry II | 3 |
| CHMG-146 | LAS Perspective 6 (scientific principles):General and Analytical Chemistry II Lab | 1 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| MEDS-242 | Cell Structure and Function | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | First Year LAS Elective | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-201 | Cellular and Molecular Biology | 4 |
| MEDS-250 | Human Anatomy and Physiology I | 4 |
| MEDS-251 | Human Anatomy and Physiology II | 4 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | Chemistry Sequence Courses | 7 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| | Program Elective Requirements | 12 |
| | Professional Electives | 9 |
| | Professional Elective (WI) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| | Program Elective Requirement | 6 |
| | Professional Electives | 6 |
| | Free Electives | 12 |
| | LAS Immersion 2, 3 | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Electives

*Biomedical sciences program electives*

Each student must choose a minimum of two courses from each category (for a minimum total of 18 SCH) of Program Electives below. One course cannot be used more than once to this requirement. Additional courses from the list below of from the list of professional electives may be used to meet professional elective requirements.

### Medical foundations

| COURSE | |
|---|---|
| MEDS-417 | Clinical Microbiology |
| MEDS-418 | Clinical Microbiology Lab |
| MEDS-422 | Endocrinology |
| MEDS-425 | Introduction to Neuroscience |
| MEDS-520 | Histology and Histopathology |
| MEDS-530 | Human Immunology |

### Medicine and disease

| COURSE | |
|---|---|
| MEDS-245 | Medical Genetics |
| MEDS-313 | Introduction to Infectious Disease |
| MEDS-421 | Parasitology |
| MEDS-430 | Epidemiology and Public Health |
| MEDS-515 | Med Pathphysiology |

### Medicine and health

| COURSE | |
|---|---|
| EXSC-352 | Coaching Healthy Behavior |
| MEDS-402 | Biomedical Ethics |
| *Choose one of the following:* | |
| MEDS-360 | Placebo, Suggestion, Research and Health |
| MEDS-361 | Applied Psychophys and Self Regulation |
| *Choose one of the following:* | |
| MEDS-311 | Diagnosing the Criminal Mind |
| MEDS-426 | Addiction Pharmacology |
| *Choose one of the following:* | |

RIT0000468

College of Health Sciences and Technology

| COURSE | |
| --- | --- |
| NUTR-215 | Contemporary Nutrition |
| NUTR 300 | Sports Nutrition |

*Biomedical sciences professional electives*

| COURSE | |
| --- | --- |
| BIOL-265 | Evolutionary Biology |
| BIOL-303 | Cell Physiology |
| BIOL-306 | Food Microbiology |
| BIOL-308 | Biology of Cancers |
| BIOL-314 | Tissue Culture |
| BIOL-321 | Genetics |
| BIOL-322 | Developmental Biology |
| BIOL-340 | Genomics |
| BIOL-365 | Introduction to Population Genetics |
| BIOL-375 | Advanced Immunology |
| BIOL-412 | Human Genetics |
| BIOL-415 | Virology |
| BIOL-420 | Bacterial-Host Interactions: Microbiomes of the World |
| BIOL-427 | Microbial and Viral Genetics |
| BIOL-428 | Eukaryotic Gene Regulation and Disease |
| BIOL-450 | Genetic Engineering |
| BIOL-601 | Genetic Diseases and Disorders |
| CHMA-261 | Instrumental Analysis |
| CHMB-240 | Biochemistry for Health Sciences |
| CHMB-402 | Biochemistry I |
| CHMB-405 | Biochemistry Lab |
| CHMO-231 | Organic Chemistry I |
| CHMO-232 | Organic Chemistry II |
| CHMO-235 | Organic Chemistry I Lab |
| CHMO-236 | Organic Chemistry II Lab |
| EXSC-205 | Sports Physiology and Life Fitness |
| EXSC-206 | Fitness Prescription |
| EXSC-207 | Exercise for Special Populations |
| EXSC-280 | Strength Training for Performance |
| EXSC-320 | Coaching Healthy Behavior |
| EXSC-410 | Kinesiology |
| EXSC-430 | Theory of Athletic Injury |
| EXSC-480 | Training High Performance Athletes |
| EXSC-550 | Exercise Physiology |
| MEDS-201 | Language of Medicine |
| MEDS-240 | History of Medicine |
| MEDS-245 | Medical Genetics |
| MEDS-290 | Biomedical Research |
| MEDS-300 | Premedical Studies |
| MEDS-310 | Introduction to Pharmacology |
| MEDS-311 | Diagnosing the Criminal Mind |
| MEDS-313 | Introduction to Infectious Diseases |
| MEDS-333 | Patient Care |
| MEDS-345 | Care-Based Genetic Counseling |
| MEDS-355 | Introduction to Global Health |
| MEDS-360 | Placebo, Suggestion, Research and Health |
| MEDS-361 | Applied Psychophysiology and Self-Regulation |
| MEDS-370 | Community Healthcare |
| MEDS-402 | Biomedical Ethics |
| MEDS-403 | US Healthcare |
| MEDS-411 | Researching the Criminal Mind |
| MEDS-415 | Pathophysiology of Organ Systems I |
| MEDS-416 | Pathophysiology of Organ Systems II |
| MEDS-417 | Clinical Mircobiology |
| MEDS-418 | Clinical Mircobiology Lab |
| MEDS-421 | Parasitology |
| MEDS-422 | Endocrinology |
| MEDS-425 | Introduction to Neuroscience |
| MEDS-426 | Addiction Pharmacology |
| MEDS-430 | Epidemiology and Public Health |
| MEDS-440H | Cardiac Imaging |
| MEDS-470 | Examining the Clinical Experience |
| MEDS-475 | Health Coach Practicum |
| MEDS-490 | Human Gross Anatomy |
| MEDS-499 | Biomedical Sciences Co-op |
| MEDS-501 | Human Development |
| MEDS-510 | Biomedical Research |
| MEDS-511 | Interdisciplinary Research |
| MEDS-515 | Medical Pathophysiology |
| MEDS-518 | Oral Microbiology |
| MEDS-520 | Histology and Histopathology |
| MEDS-530 | Human Immunology |
| MEDS-599 | Biomedical Independent Study |
| NUTR-215 | Contemporary Nutrition |
| NUTR-300 | Sports Nutrition |
| PHYS-111 | College Physics I |
| PHYS 112 | College Physics II |

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math is required. Pre-calculus is recommended
- Biology and Chemistry required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math

*Appropriate associate degree programs for transfer*
AS degree in biology or liberal arts with biology option

# Diagnostic Medical Sonography (Ultrasound), BS

*www.rit.edu/study/diagnostic-medical-sonography-ultrasound-bs*
**Hamad Ghazle, Professor**
**585-475-2241, hhgscl@rit.edu**

## Program overview

Imagine the possibilities that can result from attending a nationally-ranked ultrasound program that houses a modern, state-of-the-art scanning suite where classes are taught by outstanding faculty who are leaders in their field. The outcome is a first-rate educational experience, complete with a year of on-site clinical training, that sets you a path for success in a dynamic health care field.

Ultrasound has revolutionized the field of medicine. It offers a unique opportunity in the diagnosis, evaluation, and treatment of medical diseases and conditions without the use of surgery, injection of dyes, or radiation. Diagnostic medical sonography is a noninvasive, nontoxic diagnostic medical imaging modality in which high-frequency sound waves are used to produce images of the human body. Ultrasound is readily used to image the heart, blood flow, and abdominal organs as well as the developing fetus and male/female reproductive organs. But ultrasound has found itself to be a critical health care tool beyond radiology, OB/GYN, vascular, and cardiology. It is now used in areas such as emergency medicine, orthopedics, sports medicine, ophthalmology, rheumatology, pain medicine, intensive care, and more. The profession has grown rapidly in the last 20 years and is expected to continue to grow over the next several decades. Evaluation of the job market, advancements in medical technology, and a survey of current employers all indicate a strong demand for well-trained sonographers.

### Plan of study
The diagnostic medical sonography major is a four-year program that includes a one year clinical internship. It's one of a few programs nationally that can lead to a bachelor of science degree. The program provides extensive didactic lectures, full immersion ultrasound scanning in a state-of-the-art Ultrasound Scanning Suite, and a one-year clinical internship. The program combines a strong science education with practical experience and liberal arts course work to prepare students for a career in ultrasound, a related medical field, as well as preparation for graduate study, including medical and dental school. The program emphasizes skills in administration and research, in addition to the de-

RIT0000469

velopment of scanning and diagnostic abilities with a focus on relevancy to clinical practice. This high-quality comprehensive background makes you well-prepared, well-trained, and sought-after in the work place.

*Apply your knowledge*
With a rigorous hands-on approach, coupled with an emphasis placed on experiential learning, you will gain a wealth of experience applying what you've learned in classroom lectures and lab experiences to a variety of real-life situations. A dedicated faculty is both engaged and passionate about your education and are fully committed to the development of exceptional sonographers and leaders.

Graduates are prepared to pursue a variety of career options, nationally and internationally, in medical, industrial, and educational settings. Graduates can be found in a wide range of positions, including supervisory and administrative, in hospitals, clinics, private physicians' offices, teaching, research, sales, and industry. Graduates also can work as freelance sonographers or for mobile services.

*Clinical internship*
The one-year clinical internship provides hands-on experience at two or more approved medical facilities. After completing the pre-internship course work, all students begin the internship by attending an intensive two-week experience on campus. During this time they enhance and polish the skills they previously learned, prepare to perform complete sonographic examinations as performed in real clinical settings, and advance their knowledge in recognizing anatomy and disease states using a variety of equipment in the Ultrasound Scanning Suite. Students also learn about hospital, departmental, and administrative operations. After completing these requirements, candidates are assigned to a medical training site for their clinical experience. At these facilities, students work side-by-side with sonographers, physicians, and other health care professionals to learn, develop, apply, and sharpen the necessary skills to perform general ultrasound examinations. Students' clinical progress and performance are closely monitored by the program's clinical coordinator and program director, who have regular communication and make periodic visits to the clinical internship sites. Additionally, students return to campus each month for three days of lectures, presentations, projects, and testing. Students may complete their clinical internships at any approved regional or national medical ultrasound facility, with approval of the program director.

*Medical Community Support*
The diagnostic medical sonography program has developed a comprehensive, supportive medical community comprised of highly-trained radiologists, physicians, sonologists, sonographers, and echocardiographers to guide and educate our students. Our partner clinical sites have extensive experience training diagnostic medical sonography and echocardiography students. They also employ many of our graduates. Through these interactions, you will be exposed to many generous and dedicated health care professionals who will enlighten you in additional areas of professional development, increase your awareness of community needs, and will share a sense of cooperative spirit in which medicine is practiced. In addition, many of our clinical instructors, echocardiographers, and sonographers are alumni and are familiar with the standards, expectations, and rigor of the program.

*Sonography as a Pre-Med Option*
Being accepted into a medical graduate program requires certain qualifications, including completing prerequisite courses, a strong academic record, acquiring pertinent experiences in the field, and developing key intrapersonal and interpersonal qualities. The Premedical and Health Professions Advisory Program works with all students on an individual basis to help them become competitive candidates for admission to graduate programs in the medical and health professions.

The diagnostic medical sonography major has assisted students in entering the world of medicine and dentistry. With the addition of a few courses and without extending your study at RIT, the program can prepare you for medical, dental, veterinary, or other graduate school programs in the medical or health sciences. Graduates of the program have gone on to become physicians, dentists, chiropractors, veterinarians, and more. Learn more about how diagnostic medical sonography can be used as a pre-med option.

*Program Outcomes and Attrition Rate*
The diagnostic medical sonography has exceptional passing rates on the national examinations:
OB/GYN: 95%
Abdomen: 92%
Cardiac: 100%
The program has a very low attrition rate (0%) and a retention rate of 100%. Job placement is also 100%.

*Additional Educational Opportunities*
In addition to a BS in ultrasound, RIT also offers a certificate in diagnostic medical sonography and a certificate in echocardiography (cardiac ultrasound). Both of these options are not only designed to meet the growing needs of the national and international medical communities but also the needs of individuals who:
- Hold a degree in the life sciences and other closely related degrees that may be approved by the program director. Additional pre-requisite coursework may be required for any type and level of degree.
- Have a current, active license or registry in an area of medical or allied health sciences, some examples of medical or allied health sciences areas include respiratory therapy, nuclear medicine, physical therapy, radiography (x-rays), nursing, and more. Any of the more than 200 medical or allied health sciences fields also will be considered.

## Curriculum

### Diagnostic Medical Sonography (general ultrasound), BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-101 | General Biology I | 3 |
| BIOL-102 | General Biology II | 1 |
| BIOL-103 | General Biology I Lab | 3 |
| BIOL-104 | General Biology II Lab | 1 |
| MATH-111 | LAS Perspective 7A (mathematical): Precalculus | 3 |
| MEDI-130 | Computers in Medicine | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MEDS-201 | Language of Medicine | 3 |
| MEDS-245 | Medical Genetics | 3 |
| MEDS-250 | Human Anatomy and Physiology I | 4 |
| MEDS-251 | Human Anatomy and Physiology II | 4 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| PHYS-112 | LAS Perspective 6 (scientific principles): College Physics II | 4 |
| | LAS Immersion 1 | 3 |
| | Free Elective | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| DMSO-301 | Sonographic Scanning Skills and Techniques I | 3 |
| DMSO-302 | Sonographic Scanning Skills and Techniques II | 3 |
| DMSO-309 | Sonography Physics and Instrumentation I | 3 |

RIT0000470

**College of Health Sciences and Technology**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| DMSO-310 | Sonography Physics and Instrumentation II | 3 |
| DMSO-312 | Human Cross-Sectional Anatomy | 3 |
| MEDS-333 | Patient Care | 2 |
| MEDS-415 | Pathophysiology of Organ Systems I | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| DMSO-414 | Sonographic Vascular Evaluation | 3 |
| DMSO-452 | Obstetrical Sonography I | 3 |
| DMSO-453 | Gynecological Sonography | 3 |
| DMSO-454 | Obstetrical Sonography II | 3 |
| DMSO-456 | Abdominal and Small Parts Sonography I | 3 |
| DMSO-457 | Abdominal and Small Parts Sonography II | 3 |
| DMSO-460 | Administration and Research in Sonography (WI) | 3 |
| DMSO-570 | Clinical Sonography I | 7 |
| DMSO-571 | Clinical Sonography II | 5 |
| **Total Semester Credit Hours** | | **125** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's
degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math is required. Pre-calculus is recommended
- Biology is required. Physics recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math

*Appropriate associate degree programs for transfer*
AS degree in liberal arts with science option; allied health; radiologic technology

## Diagnostic Medical Sonography (Ultrasound), Certificate

*www.rit.edu/study/diagnostic-medical-sonography-ultrasound-certificate*
**Hamad Ghazle, Professor**
**585-475-2241, hhgscl@rit.edu**

### Program overview

The diagnostic medical sonography certificate is an 18-month program that includes a clinical internship. The program – which focuses on various abdominal, gynecological, obstetrical, and small parts examinations including certain vascular studies – has been designed to meet and exceed the objectives of the Joint Review Committee on Education in Diagnostic Medical Sonography of the Commission on Accreditation of Allied Health Education Programs (CAAHEP). It was created to produce competent, compassionate, and responsible ultrasound professionals and leaders. The certificate is available to all registered allied health practitioners as well as to those holding an associate or bachelor's degree in a relevant discipline. The program includes lectures and course work integrated with a clinical internship. Dependent on a student's previous degree, certain prerequisite courses may be required prior to enrollment. Required prerequisite courses include one year of anatomy and physiology with laboratories and one year of college or general physics with laboratories.

Graduates earning the certificate will:
- gain a thorough working knowledge of ultrasound scanning techniques;
- be skilled in the operation of ultrasound instrumentation and laboratory equipment;
- acquire the proper manner in working with patients; and
- under the guidance from faculty and professional staff, be capable of scheduling and performing the daily workload of ultrasound procedures, of evaluating new procedures where necessary, and of supervising other technical personnel.

### Plan of study
During the first academic year, students complete all the prerequisite courses required to enter the clinical internship phase of the program. Students also apply, polish, and test their clinical skills and techniques in the on-campus ultrasound scanning suite, which is equipped with a variety of ultrasound equipment. Following a required two-week pre-clinical internship orientation session, students begin their training at the first of two assigned clinical training sites.

*Clinical internship*
The one-year clinical internship provides hands-on experience at two or more approved medical facilities. After completing the pre-internship course work, all students begin the internship by attending an intensive two-week experience on campus. During this time they enhance and polish the skills they previously learned, prepare to perform complete sonographic examinations as performed in real clinical settings, and advance their knowledge in recognizing anatomy and disease states using a variety of equipment in the Ultrasound Scanning Suite. Students also learn about hospital, departmental, and administrative operations. After completing these requirements, candidates are assigned to a medical training site for their clinical experience. At these facilities, students work side-by-side with sonographers, physicians, and other health care professionals to learn, develop, apply, and sharpen the necessary skills to perform general ultrasound examinations. Students' clinical progress and performance are closely monitored by the program's clinical coordinator and program director, who have regular communication and make pe-

RIT0000471

riodic visits to the clinical internship sites. Additionally, students return to campus each month for three days of lectures, presentations, projects, and testing. Students may complete their clinical internships at any approved regional or national medical ultrasound facility, with approval of the program director.

## Curriculum

### Diagnostic Medical Sonography, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| DMSO-301 | Sonographic Scanning Skills and Techniques I | 3 |
| DMSO-302 | Sonographic Scanning Skills and Techniques II | 3 |
| DMSO-309 | Sonography Physics and Instrumentation I | 3 |
| DMSO-310 | Sonography Physics and Instrumentation II | 3 |
| DMSO-312 | Human Cross-Sectional Anatomy | 3 |
| MEDS-333 | Patient Care | 2 |
| MEDS-415 | Pathophysiology of Organ Systems I | 3 |
| **Second Year** | | |
| DMSO-414 | Sonographic Vascular Evaluation | 3 |
| DMSO-452 | Obstetrical Sonography I | 3 |
| DMSO-453 | Gynecological Sonography | 3 |
| DMSO-454 | Obstetrical Sonography II | 3 |
| DMSO-456 | Abdominal and Small Parts Sonography I | 3 |
| DMSO-457 | Abdominal and Small Parts Sonography II | 3 |
| DMSO-460 | Administration and Research in Sonography | 3 |
| DMSO-570 | Clinical Sonography I | 7 |
| DMSO-571 | Clinical Sonography II | 5 |
| **Total Semester Credit Hours** | | **53** |

# Echocardiography (Cardiac Ultrasound), Certificate

*www.rit.edu/study/echocardiography-cardiac-ultrasound-certificate*
**Hamad Ghazle, Professor**
**585-475-2241, hhgscl@rit.edu**

## Program overview

Echocardiography focuses on the evaluation of the heart, its valves and chambers, and associated vessels. The echocardiography certificate produces competent, compassionate, and responsible professionals and leaders who are skilled in ultrasound scanning techniques and the operation of ultrasound instrumentation.

The certificate in echocardiography is an 18-month program that includes a clinical internship. The program, which focuses on the evaluation of the heart, its valves and chambers, and associated vessels, has been designed to exceed the objectives of the Joint Review Committee on Education in Diagnostic Medical Sonography. The program produces competent, compassionate, and responsible echocardiography professionals and leaders. This certificate is available to all registered allied health practitioners as well as those holding an associate or bachelor's degree in a relevant discipline. The certificate includes lectures and course work integrated with a clinical internship. Dependent on the previous degree, certain prerequisite courses may be required prior to enrollment. Required prerequisite courses include one year of anatomy and physiology with laboratories, one year of college or general physics with laboratories. A patient care course/experience may be required prior to or during enrollment. For more information on the prerequisite courses and completion time, please contact the program director. We will be glad to assist you and provide you with detailed information dependent on your situation.

Graduates earning the certificate will:
- gain a thorough working knowledge of echocardiography scanning techniques;
- be skilled in the operation of ultrasound instrumentation and laboratory equipment;
- acquire the proper manner in working with patients; and
- under guidance from faculty and professional staff, become capable of scheduling and performing the daily workload of ultrasound procedures, of evaluating new procedures where necessary, and of supervising other technical personnel.

### Plan of study
During the first academic year, students complete all the prerequisite courses required to enter the clinical internship phase of the program. Students also apply, polish, and test their clinical skills and techniques in the on-campus ultrasound scanning suite, which is equipped with a variety of ultrasound equipment. Following a required two-week pre-clinical internship orientation session, students begin their training at the first of two assigned clinical training sites.

In addition to the echocardiography certificate, RIT also offers a bachelor of science degree and a certificate in diagnostic medical sonography. Both of these options are designed to meet the growing needs of the national and international medical communities.

*Clinical internship*
The one-year clinical internship provides hands-on experience at two or more approved medical facilities. After completing the pre-internship course work, all students begin the internship by attending an intensive two-week experience on campus. During this time they enhance and polish the skills they previously learned, prepare to perform complete

RIT0000472

**College of Health Sciences and Technology**

sonographic examinations as performed in real clinical settings, and advance their knowledge in recognizing anatomy and disease states using a variety of equipment in the Ultrasound Scanning Suite. Students also learn about hospital, departmental, and administrative operations. After completing these requirements, candidates are assigned to a medical training site for their clinical experience. At these facilities, students work side-by-side with sonographers, physicians, and other health care professionals to learn, develop, apply, and sharpen the necessary skills to perform general ultrasound examinations. Students' clinical progress and performance are closely monitored by the program's clinical coordinator and program director, who have regular communication and make periodic visits to the clinical internship sites. Additionally, students return to campus each month for three days of lectures, presentations, projects, and testing. Students may complete their clinical internships at any approved regional or national medical ultrasound facility, with approval of the program director.

## Curriculum

### Echocardiography, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ECHO-305 | Cardiac Sectional Anatomy and Physiology | 3 |
| ECHO-307 | Echocardiographic Scanning Skills and Techniques I | 1 |
| ECHO-308 | Echocardiographic Scanning Skills and Techniques II | 1 |
| ECHO-320 | Electrophysiology and Cardiac Pharmacology | 2 |
| DMSO-309 | Sonography Physics and Instrumentation I | 3 |
| DMSO-310 | Sonography Physics and Instrumentation II | 3 |
| MEDS-333 | Patient Care | 2 |
| MEDS-415 | Pathophysiology of Organ Systems I | 3 |
| **Second Year** | | |
| ECHO-401 | Echocardiography I | 3 |
| ECHO-402 | Echocardiography II | 3 |
| ECHO-410 | Ischemic Heart Disease: Stress Echocardiography | 2 |
| ECHO-415 | Cardiac M-Mode | 2 |
| ECHO-420 | Clinical Echocardiography I | 4 |
| ECHO-421 | Clinical Echocardiography II | 4 |
| ECHO-425 | Seminar in Echocardiography | 2 |
| ECHO-430 | Congenital Heart Disease I | 2 |
| ECHO-431 | Congenital Heart Disease II | 2 |
| ECHO-465 | Echocardiography Special Procedures | 2 |
| **Total Semester Credit Hours** | | **44** |

# Health Systems Administration, Certificate

*www.rit.edu/study/health-systems-administration-certificate*
**Carla Stebbins, Senior Lecturer**
**585-475-4761, casihst@rit.edu**

## Program overview

The health systems administration certificate introduces students to the complexity of the U.S. health care system. You will learn how health care organizations plan for and deliver effective health care services, how various services are financed as well as other financial management strategies, and how to effectively lead these highly complex, mission-driven organizations that serve people throughout their lives.

Students working on undergraduate degrees in the health sciences or those considering a career within the health care industry, would benefit from this certificate program, as it provides an excellent orientation to the health care industry as a whole.

The health systems administration certificate is designed for three types individuals:
- Students who have completed their associate degree or are in the process of completing a bachelor's degree who are considering careers in health care but desire an orientation to the US health system;
- Working professionals, without a bachelor's degree, who are interested in exploring the health care delivery system; and
- Professionals that have invested in clinical degrees, but their primary programs fell short of a completed bachelor's degree who desire to understand the business side of health care.

### Program Goals

There are three primary goals for the health systems administration certificate program:
1. Understand the role of the US health care system, how it compares to other countries systems, in achieving health and wellness;
2. Appreciate the complexity of the system and the related organizations that respond to the needs of their communities and the populations within them; and
3. Assess the leadership potential of those interested in careers within the design and delivery of high-quality health service systems.

### Flexible, Online Curriculum

Each of the certificate's four courses are delivered online during the 14-week, fall and spring semesters. Most courses are taught by faculty who also teach in the master of science degree in health systems management.

## Curriculum

### Health Systems Administration, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| HLTH-315 | Reinventing Health Care | 3 |
| HLTH-325 | Health Care Leadership | 3 |
| HLTH-328 | Finance for Health Care Professionals | 3 |
| HLTH-330 | Health Care Planning and Program Development | 3 |
| **Total Semester Credit Hours** | | **12** |

## Additional information

Certain countries are subject to comprehensive embargoes under US Export Controls, which prohibit virtually ALL exports, imports, and other transactions without a license or other US Government authorization. Learners from Syria, Sudan, North Korea, the Crimea region of the Ukraine, Iran, and Cuba may not register for RIT online courses. Nor may individuals on the United States Treasury Department's list of

RIT0000473

Specially Designated Nationals or the United States Commerce Department's table of Deny Orders. By registering for RIT online courses, you represent and warrant that you are not located in, under the control of, or a national or resident of any such country or on any such list.

# Physician Assistant, BS/MS

*www.rit.edu/study/physician-assistant-bs-ms*
**Lisa Whitley,**
**585-475-5151, llwscl@rit.edu**

## Program overview

RIT's physician assistant program prepares you to elicit medical histories, conduct physical examinations, order laboratory and radiological testing, diagnose common illnesses, determine treatment, provide medical advice, counsel and educate patients, promote wellness and disease prevention, assist in surgery, and perform casting and suturing.

Physician assistant duties vary depending on the state and specialty in which they practice. In most states, including New York, physician assistants may prescribe medication. Examples of specialties include (but are not limited to): internal medicine, family medicine, emergency medicine, geriatrics, pediatrics, women's health, behavioral health, general surgery, orthopedics, neurosurgery, and neonatology. Clinical rotations (internships) during students' last year provide the opportunity to explore these varied disciplines.

Obtaining the skills and knowledge to practice as a Physician Assistant is a complex process. A carefully planned course of study has been developed to offer a balance of didactic and clinical knowledge. A significant component of the educational process is the socialization of the student to the character, performance, and role of a provider of medical care. The evaluation of the student's adaptation to this role depends on the experienced judgment of individual faculty members. It is important to recognize that these subjective judgments may transcend or be independent of traditional paper and pencil tests and other similar objective measures of academic performance. PA education involves instruction from practicing clinicians with unpredictable schedules.

Many opportunities, in the form of evaluations, are provided for measurement of progress by both faculty and student. In addition to a fully staffed RIT Academic Support Center, individual instruction and tutoring may be provided in certain instances. Every effort is made to provide a complete learning environment. Even though a variety of experiences, learning situations, and tools are provided by the Program, the single greatest factor, motivation, is essentially up to the student.

- Program Status Change
- Letter from the Program Director
- Frequently Asked Questions
- Physician Assistant BS/MS - 5-Year Program Curriculum
- Physician Assistant Program Goals
- Physician Assistant Program Successes
- NCCPA Pass Rate Report

### Mission

Rochester Institute of Technology's Physician Assistant Program provides a foundation of science and liberal arts; and prepares students to provide compassionate, patient-centered healthcare. The Program is committed to developing the ethical values, medical knowledge, professionalism, and interpersonal communication skills essential for inter-professional, team-based, clinical practice.

### Goals

*Medical Knowledge*
Graduates will demonstrate core medical knowledge of established and evolving biomedical and clinical sciences and apply this knowledge to patient care.

*Interpersonal and Communication Skills*
Graduates will demonstrate interpersonal and communication skills that result in effective information exchange with patients, families, physicians, and other members of the healthcare team.

*Patient Care*
Graduates will provide effective, safe, high-quality, and equitable patient care in diverse settings and across the life span.

*Professionalism*
Graduates will practice with integrity, ethical and legal responsibility, and sensitivity to diverse patient populations.

*Practice-based Learning and Improvement*
Graduates will critically analyze their practice experiences with Evidence-Based Medicine (EBM) and quality assurance processes to improve patient care.

*Systems-based Practice*
Graduates will demonstrate awareness of and responsiveness to healthcare systems, while keeping the patient at the center of cost-effective, safe care.
*(Adapted from the Competencies for the Physician Assistant Profession, written by the AAPA, ARC-PA, PAEA, and NCCPA, 2012)*

### Philosophy

The educational philosophy of the RIT PA Program is to provide all students with the necessary liberal arts and basic science foundation necessary to build solid medical knowledge and humanistic skills by which to ultimately provide high quality patient care to future patients. The faculty views the responsibilities of role modeling and mentoring as critical to the success of assimilating students to the realities and responsibilities of medicine today. The educational philosophy incorporates the attitudes of respect for individual patients into critical decision-making through the assimilation of appropriate interpersonal skills, compassion, and a respect and reverence for the position of physician assistant.

### Plan of study

The physician assistant major is offered as a BS/MS degree program, which enables students to earn both a bachelor's degree and a master's degree in five years. The curriculum is divided into a pre-professional phase (years 1 and 2), which includes course work in the basic sciences, mathematics, general education, and liberal arts; and a professional phase, (years 3, 4, and 5), which features didactic medical education and culminates in clinical rotations in which students apply their medical knowledge in a series of rotations through various disciplines of medicine.

## Curriculum

### Physician Assistant, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year (Pre-professional)** | | |
| BIOL-101 | General Biology I | 3 |
| BIOL-102 | General Biology II | 3 |
| BIOL-103 | General Biology I Lab | 1 |
| BIOL-104 | General Biology II Lab | 1 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry I | 3 |

RIT0000474

**College of Health Sciences and Technology**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| CHMG-142 | LAS Perspective 6 (scientific principles): General and Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry I Lab | 1 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General and Analytical Chemistry II Lab | 1 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |

**Second Year (Pre-professional)**

| | | |
|---|---|---|
| CHMB-240 | Biochemistry for Health Sciences | 3 |
| MEDS-250 | Human Anatomy and Physiology I | 4 |
| MEDS-251 | Human Anatomy and Physiology II | 4 |
| PHYA-206 | Medical Microbiology | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | Free Elective | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1,2,3 | 9 |

**Third Year (Professional)**

| | | |
|---|---|---|
| PHYA-401 | History and Physical Diagnosis I | 4 |
| PHYA-402 | History and Physical Diagnosis II | 4 |
| PHYA-405 | Pathophysiology I | 2 |
| PHYA-406 | Pathophysiology II | 2 |
| PHYA-415 | Pharmacology I | 1 |
| PHYA-416 | Pharmacology II | 2 |
| PHYA-419 | Advanced Gross Anatomy | 2 |
| PHYA-420 | Physician Assistant Seminar | 1 |
| PHYA-422 | Clinical Medicine I | 5 |
| PHYA-423 | Clinical Medicine II | 5 |
| PHYA-430 | Clinical Genetics | 2 |

**Fourth Year (Professional)**

| | | |
|---|---|---|
| PHYA-409 | Clinical Lab Medicine | 1 |
| PHYA-417 | Pharmacology III | 2 |
| PHYA-421 | Diagnostic Imaging | 2 |
| PHYA-424 | Clinical Medicine III | 5 |
| PHYA-440 | Society and Behavioral Medicine | 3 |
| PHYA-510 | Hospital Practice | 4 |
| PHYA-520 | Clinical Integration | 4 |
| PHYA-550 | Procedural Clinical Skills | 3 |
| PHYA-560 | Health Care Policy and Law | 2 |
| PHYA-710 | Graduate Project I (WI) | 2 |
| PHYA-729 | Clinical Epidemiology | 3 |
| PHYA-730 | Research Methods (WI) | 2 |
| PHYA-750 | Pediatrics | 4 |
| PHYA-751 | Internal Medicine | 4 |
| PHYA-752 | Women's Health | 4 |
| PHYA-761 | Professional Practice I | 2 |
| | Free Elective | 3 |

**Fifth Year (Professional)**

| | | |
|---|---|---|
| PHYA-720 | Graduate Project II | 2 |
| PHYA-753 | Emergency Medicine | 4 |
| PHYA-754 | Surgery | 4 |
| PHYA-755 | Orthopedics | 4 |
| PHYA-756 | Geriatrics | 4 |
| PHYA-757 | Behavioral Health | 4 |
| PHYA-758 | Family Medicine | 4 |
| PHYA-759 | Elective Rotation | 4 |
| PHYA-762 | Professional Practice II | 2 |
| PHYA-763 | Professional Practice III | 2 |
| **Total Semester Credit Hours** | | **181** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Clinical rotations

Clinical rotations include a five-week experience in various disciplines of medicine, providing students with the opportunity to apply the basic principles of medicine to hospital-based and ambulatory patient care settings. Students are assigned to a primary preceptor (physician/physician assistant) and are exposed to a wide variety of acute and chronic medical problems. The emphasis is on data gathering, physical examination, differential diagnosis, patient management, maintenance of medical records, performance of diagnostic and therapeutic procedures, and the provision of patient education and counseling. Mandatory rotations are

in the fields of internal medicine, family medicine, geriatrics, orthopedics, emergency medicine, women's health, pediatrics, general surgery, and behavioral health. Students also select one elective rotation, which enables them to customize their experience according to their medical area of interest.

The clinical rotations represent the integration and combination of the didactic and clinical phases of the PA Program. A great deal of planning has gone into creating a learning environment that will allow the student to obtain the high-level skills required for practice as a Physician Assistant. The affiliates (hospitals and office-practices) are busy places offering a variety of services. It is the responsibility of the student to explore and learn as much as possible during this very important year. You will be assigned a preceptor for each rotation by the Program. This will generally be a physician, PA, or NP who is responsible for your actions and educational experience. In general, the student is expected to participate in each and every aspect of the department or office where assigned.

The RIT PA Program is fortunate to have the support of the local and neighboring medical communities for providing clinical sites offering a wide array of clinical experiences. Program faculty provides rotation assignments for all students. The Program cannot assure the student assignment to a clinical affiliate within the immediate Rochester area or other desired area. Several of these sites are located some distance from the RIT main campus. The PA Program makes every attempt to assist the student in finding suitable housing. However, ultimately the responsibility for housing, travel, and food are the student's responsibility.

## Admission requirements

The Physician Assistant Program at RIT is a highly competitive program. The number of openings for all students is limited by accreditation standards. The PA Program requires a personal interview prior to admission to the program. Interviews are by invitation only and not all applicants are interviewed. Not all applicants who are invited to interview are accepted into the program. The interview performance is viewed as one of the most important aspects of your application to the PA Program. Careful attention is given to ranking and interviewing freshman and transfer applicants in comparison to their peers. In addition, the PA Program strongly encourages applicants to have participated in some degree of patient care experience and/or shadowing of physician assistants.

There are approximately 30-36 students enrolled in each class year of the program. Therefore, the number of openings for all students is limited and competitive. All prospective applicants must have a minimum cumulative GPA of 3.0 (on a 4.0 scale) to qualify for admission and must maintain a minimum GPA of 3.0 once enrolled in the program.

Information on applying on-line can be found at the RIT Office of Admissions website.

The application fee for this Undergraduate Program is $65.00.

Deadlines for completed applications are as follows:

| | |
|---|---|
| Transfer applicants | December 1st for the following fall class. |
| Freshmen applicants (Early Decision) | November 1st for the following fall class. |
| Freshmen applicants (Regular Decision) | January 1st for the following fall class |

All admissions materials and applications should be forwarded to:

**Rochester Institute of Technology**
**Office of Admissions, Bausch & Lomb Center**
**60 Lomb Memorial Drive**
**Rochester, New York 14623-5604**

RIT0000475

### Admission requirements

In addition to the university's general admission procedures, the physician assistant (BS/MS) major requires the completion of a supplemental data packet, application, and a personal admission interview (by invitation). For more information regarding these additional admission requirements, please contact the Office of Undergraduate Admissions http://www.rit.edu/admissions/

It also is important to note that the minimum grade point average for acceptance into the physician assistant major is 3.0 (on the basis of a 4.0 maximum) for both high school and transfer students. In order to graduate from the major, a GPA of 3.0 or better must be maintained.

### Healthcare Experience

While health care experience is not an absolute requirement for admission, the program faculty highly suggest that candidates volunteer in hospitals, nursing homes, hospice and/or healthcare facilities, as applicable. In addition, shadowing healthcare professionals (PAs, MDs) in clinical arenas is highly suggested as a means of observing the role of PAs and other members of the healthcare team in providing care to patients.

### Transfer admission

Qualified transfer students are accepted into the major, on a space available basis. Prior health care experience and/or shadowing are strongly recommended. Transcript evaluations and rendering of transfer credit are addressed at the time of admission only. Anatomy and physiology courses must be taken within the last five years prior to matriculation to be eligible for transfer. All pre-professional course work must be completed to continue on, or to be considered for entry, into the professional phase of the major. Please contact the Office of Undergraduate Admissions for information on transfer requirements.

### Advanced placement

In the pre-professional phase, advanced placement (AP) credit for general education courses is evaluated and approved by the academic advisors. AP credit for calculus, statistics, and university electives is awarded, as applicable, within the major. AP credit is not accepted for biology and chemistry as course substitutions. Advanced placement or credit for experiential learning is not awarded for courses in the professional phase of the major.

### PA student employment and co-curricular activities

Many PA students work during the first two years of the program. Most of these students find that balancing academics, co-curricular activities, and working 8-10 hours/week is possible. Nonetheless, attention must always remain focused on the academic expectations of the PA program, which require students to maintain a minimum term and cumulative GPA of 3.0 (BS/MS degree) throughout the program. Given the rigorous program of study, students in the professional phase of the program are strongly advised meet with their academic advisor to discuss their participation in outside employment and co-curricular activities. Students in the professional phase, including clinical rotations, must ensure that employment and/or co-curricular activities do not interfere with academic preparation, performance, clinical responsibilities, and scheduling as per clinical affiliates and program requirements. Outside commitments that are not managed effectively can dramatically affect successful progression within the program and on clinical rotations. Given the rapidly changing environment in day-to-day clinical activities and responsibilities, patient cases and/or clinical responsibilities must be given paramount priority.

### Service work

PA students participating in clinical service work are responsible for ensuring that those with whom they come into contact understand their role as PA students. At no time should PA students, participating in clinical service work, represent themselves, take the responsibility of, or the place, of qualified staff. The exception is when the student is under the guidance and direction of their instructor/preceptor for that given rotation block in which students' status must be disclosed. PA students are never to serve as substitutions for regular staff and/or health professionals.

### Tuition Fee Rates

- Current tuition rates can be found at: https://www.rit.edu/fa/sfs/billing/tuitionandfees/1920
- RIT Refund policies can be found at: https://www.rit.edu/fa/sfs/refund

### PA Program Summary of Costs

Aside from tuition costs, there are additional costs that are incurred within the professional phase of the program. A summary of costs is provided below, but these calculations are current estimates, and are subject to change.

**Housing expenses** - In the fifth year of the program, students complete ten clinical rotations which require, from time to time, that the student be away from the Rochester area. Sometimes these clinical sites are within driving distance, but other times, the student will need to stay near the clinical site for the 5 weeks of the rotation. Because of this, there may be slightly elevated housing costs during this fifth year. The PA program assists the student in finding suitable housing during this clinical year, but ultimately the responsibility for housing, travel, and food, is that of the student. Students are not reimbursed during their time on clinical rotations. Senior students are considered full time during this clinical training year and are responsible for tuition costs. These costs vary according to the needs of individual students. Suitable living on-campus (dorms, apartments, etc.) are generally available for average housing fees. Please refer to the RIT Undergraduate Bulletin and online at http://www.rit.edu for more information.

**Transportation and parking** - In the professional phase of the program (years 3, 4, 5), students can expect to be off campus a portion of the time. The student is responsible for transportation during these years. Because of this, a car is recommended in the start of the third year, and certainly during the fifth year. Parking fees may be incurred as students begin clinical training in hospitals. Car-pooling is recommended, when applicable.

**Textbooks** - In the professional phase of the PA Program (years 3, 4, 5), the coursework and clinical experiences are exclusively medical in nature. Additional textbooks are required in various areas of didactic and clinical instruction. These additional books and reference materials typically run around $2,000.00, but vary from student to student.

**Diagnostic equipment** - Each student is required to purchase diagnostic equipment for the start of the professional phase (year 3) of the program. The student is expected to bring his/her own equipment to classes in good working order. The PA program works with various medical suppliers to ensure that equipment costs to the third year students will be the lowest possible, while ensuring their quality. If buying new equipment, it would be wise to wait until this time to purchase the equipment. These items generally range $800.00 to $1,200.00. This will be a one-time only cost, and these items will be useful for many years to come in the clinical fields of medicine.

RIT0000476

**College of Health Sciences and Technology**

PA Clinical Knowledge Rating and Assessment Tool (PACKRAT) Exams - A written competency examination will be given to students in the fourth and fifth years of the Program. The Physician Assistant Clinical Knowledge Rating and Assessment Tool (PACKRAT) is a nationally recognized competency examination for PA students. This standardized examination provides excellent feedback to students and faculty regarding comprehensive knowledge bases and problem-solving abilities of the students. The content and approach has been created to simulate the computer-based Physician Assistant National Certifying Exam (PANCE). Many students have found this to be excellent preparation for clinical rotations and the PANCE. The cost to each student is currently $40.00/exam.

Criminal Background Checks - In accordance with various state laws and regulations, most of our clinical affiliates require PA students to undergo a criminal background check prior to beginning a clinical rotation. A PA student may not be allowed to participate in a clinical rotation (s), by the clinical affiliates, based on the results of a criminal background check. As a PA professional advances in his/her healthcare career, s/he can expect regular criminal background checks and credential verification as part of the participation, hiring, and employment process. The RIT PA Program requires that all PA students have an initial criminal background check prior to entering the professional phase of the program (year 3) and once again prior to the start of clinical rotations (end of year 4). The cost to each student for these screenings is approximately $130.00.

Drug Testing - In accordance with various state laws and regulations, some clinical affiliates may require PA students to undergo drug testing prior to beginning a clinical rotation. These additional authorizations and their associated fees must be completed by the student at the students' expense. A PA student may not be allowed to participate in a clinical rotation(s), by the clinical affiliates, based on the results of this drug testing. As a PA professional advances in his/her healthcare career, s/he can expect regular, random drug testing, and credential verification as part of the participation, hiring, and employment process.

Basic and Advanced Cardiac Life Support (BLS/ACLS) Certification - Students are required to have current CPR /ACLS certification prior to the start of clinical rotations in the fifth year. This training is arranged through the PA Program in conjunction with the American Heart Association and hospital affiliates. The cost for this certification is $70.00-$150.00.

Physical Examinations and Immunizations - A history and physical examination (including various blood work, titers, TB testing, and current immunizations) are required prior to the start of clinical rotations. TB testing is also required prior to the start of the third year. Students must arrange for these examinations several months in advance of the start of clinical rotations. Costs may range from $ 300.00 – 400.00 depending on insurance coverage. Although the PA program cannot mandate that each student obtain the Hepatitis B vaccine, however it is very strongly recommended prior to the start of the third year. Lack of this vaccination may preclude students from most clinical training sites. Students may obtain this three injection vaccination series at the RIT Student Health Center or through private medical coverage. Costs may vary dependent upon health insurance coverage.

FIT Testing - Prior to the start of clinical rotations students are required to undergo Fit testing which tests the actual size and provider's ability to use a respirator mask device that protects healthcare workers from inhaling harmful substances. These incurred costs will be the student's responsibility and could range from $ 40.00 - $ 50.00.

Optional Costs - Student memberships to the following professional organizations:

- Rochester Regional PA Association (RRPAA) - $10.00 annually
- New York State Society of PAs (NYSSPA) - $60.00 for the duration of your student enrollment
- American Academy of PAs (AAPA) - $75.00 for the duration of your student enrollment

## Additional information

### Program progression

Students are matriculated into one of the first three years, upon their acceptance into the physician assistant major. Students must complete academic requirements to progress on to the next academic year. Students must meet all program academic requirements, policies, and standards to advance from the pre-professional phase to the professional phase of the program. Once matriculated into the pre-professional phase, students are permitted to take a limited number of courses at another institution during the summer, pending program approval. It is important, however, that students take core science courses at RIT to ensure a consistent educational experience. Students are not permitted to skip class years (i.e. first to third year) once matriculated in the major.

### Graduate Competencies

*Expected Functions and Tasks for Graduates of the RIT Physician Assistant Program*

Graduates will demonstrate proficiency at performing the following skills, tasks and procedures when working with male and female patients across the life spectrum of all ages and socioeconomic backgrounds with varying degrees of medical acuity, in a wide variety of medical settings. These settings include but are not limited to office-based practices, inpatient facilities and long-term care settings in urban, suburban and rural communities:

1. Demonstrate ability to properly triage patients with potentially life-threatening injuries or illnesses and the ability to initiate appropriate care
2. Demonstrate good interpersonal communication skills and the ability to develop an appropriate and professional rapport with patients, families and other healthcare workers
3. Obtain a comprehensive history, eliciting information pertinent to the development of a diagnosis. Each history will contain the following elements:
   - Chief complaint
   - History of present illness
   - Past medical history
   - Family history
   - Social history
   - Review of systems
4. Perform a comprehensive physical examination
5. Obtain a problem focused history when appropriate
6. Perform a problem focused physical examination when appropriate
7. Differentiate between normal and abnormal physical exam findings
8. Order and interpret appropriate laboratory and diagnostic studies
9. Critically analyze history, physical examination and diagnostic study findings to formulate an accurate assessment and demonstrate medical decision making skills in the formulation of a treatment plan
10. Organize and document all patient data in written form to ensure the establishment of an accurate record compliant with all medical/legal standards
11. Deliver concise oral presentations (using either bullet or formal format) which accurately summarize pertinent patient data

RIT0000477

12. Discuss the risks, benefits, associated with various diagnostic studies, treatment referrals and medication choices
13. Discuss and demonstrate proficiency in the use of evidence based medicine in medical decision making
14. Determine when additional intervention is needed and facilitate medical referrals and/or access to allied health providers (i.e. physician specialist, physical therapy, social work, hospice care, psychotherapy, etc.)
15. Educate and instruct the patient regarding symptoms, physical examination findings, assessment and treatment plan recommendations, including verification that the patient clearly understands all discharge instructions
16. Counsel patients regarding normal development and aging patterns as well as health maintenance, disease prevention, screening techniques, immunizations, and the risks/benefits of various lifestyle choices.
17. Demonstrate the ability to follow Occupational Safety and Health Administration (OSHA) standards in clinical practice.
18. Demonstrate knowledge of NY State guidelines regarding the recognition of child abuse and the physician assistant's role as a mandated reporter
19. Maintain CPR/ACLS certification during the clinical component of the student's education
20. Demonstrate professional integrity, honesty, dependability, respect for self and others, compassion, and an ability to protect patient confidentiality and trust.
21. Demonstrate commitment to the ideals of life-long learning, professional excellence, teamwork, and tolerance for diversity and community service.
22. Recognize and comply with the accepted standards within the Health Insurance Portability and Accountability (HIPAA) Act of 1996.
23. Perform the following medical procedures with proper supervision:
    - Perform a pelvic exam including proper speculum, PAP smear and culture technique
    - Demonstrate digital rectal exam and the ability to test stool for occult blood using guaiac cards
    - Demonstrate proper breast exam technique and the ability to instruct the patient regarding self-breast exam
    - Demonstrate proper testicular exam technique and the ability to instruct the patient regarding self-testicular exam
    - Test visual acuity using a Snellen chart
    - Perform a venipuncture
    - Perform an arterial puncture
    - Start an IV
    - Obtain stool, urine, sputum, throat or wound drainage specimen for culture
    - Perform injections including subcutaneous, intradermal, intravenous and intramuscular
    - Interpret intradermal skin test
    - Insert a nasogastric tube
    - Obtain and interpret an electrocardiogram
    - Analyze spirometry readings
    - Demonstrate proper technique for a lumbar puncture
    - Insert and remove a Foley catheter
    - Demonstrate proper technique for a thoracentesis
    - Demonstrate proper technique for a paracentesis
    - Demonstrate the ability to utilize OSHA recommended Universal Precautions

- Demonstrate the ability to use aseptic technique and the ability to establish a sterile field
- Demonstrate proper wound care including skin closure using various suturing techniques
- Apply casts and splints using proper materials and techniques
- Demonstrate the ability to determine when supplemental oxygen is required by a patient and the factors which must be considered when determining the best delivery method and rate of flow
- Demonstrate competency in the interpretation of plain radiographs of the chest, abdomen, spine and extremities

**Technical Standards**

All candidates and students for the Physician Assistant (P.A.) Program must possess certain capabilities and skills, with or without reasonable accommodation. These include the intellectual ability to learn, integrate, analyze, and synthesize data. They must have functional use, with or without accommodation, of the senses of vision, hearing, and equilibrium. Their exteroceptive (touch, pain, temperature) and proprioceptive (position, pressure, movement, stereognosis, and vibratory) senses must be sufficiently intact to enable them to carry out all activities required for a complete P.A. education. Candidates must have motor function capabilities to meet the demands of P.A. education and the demands of total patient care. The candidate for the PA Program must possess the following capabilities and skills:

1. **Observation:** The ability to observe is required for demonstrations, visual presentations in lectures and laboratories, laboratory evidence and microbiological cultures, microscopic studies of microorganisms and tissue in normal and pathologic states. Candidates and students must be able to observe patients accurately and completely, both at a distance and closely. This ability requires functional vision and somatic sensation and is enhanced by a sense of smell.

2. **Communications:** Candidates and students should be able to communicate intelligibly, and to observe patients closely in order to elicit and transmit information, describe changes in mood, activity, and posture, and perceive non-verbal communications. The candidate must be able to communicate effectively and sensitively with patients. Communication in oral and written form with the health care team must be effective and efficient.

3. **Motor:** Candidates and students should have sufficient motor function to elicit information from patients by palpation, auscultation (with or without accommodation) and percussion, as well as carry out diagnostic maneuvers. A candidate should have motor function sufficient to execute movements reasonably required to provide general care and emergency treatment to patients. Such skills require coordination of gross and fine muscular movements, equilibrium, and sensation.

4. **Intellectual - Conceptual, Integrative, and Quantitative Abilities** Problem solving is a critical skill demanded of P.A.s and this requires all these abilities. Candidates and students must also be able to comprehend three-dimensional relationships and the spatial relationships of structures.

5. **Behavioral and Social Attributes:** Candidates and students must have the emotional health to fully use his/her intellectual ability, exercise good judgment, complete all responsibilities attendant to the diagnosis and care of patients.

The practice of medicine requires physician assistant candidates and students be able to develop mature, sensitive, and effective relationships with patients and colleagues. To provide high quality patient care, physician assistant candidates and students must possess characteristics

RIT0000478

**College of Health Sciences and Technology**

of adaptability, flexibility, and be able to function in the face of uncertainty. The healthcare environment requires candidates and students be able to tolerate physical and emotional stress and continue to function effectively and efficiently. He/she must have a high level of compassion for others, motivation to serve, integrity, and a consciousness of social values. Candidates and students must possess sufficient interpersonal skills to interact positively with people from all levels of society, all ethnic backgrounds, and all belief systems.

Candidates for admission to the PA Program are encouraged to ask questions about the program's technical standards for clarification and to determine whether they can meet the requirements with or without reasonable accommodation. Any information and inquiries about disabilities are handled in a confidential manner, to the extent possible within the accommodation process, and should be directed to the PA Program Director.

The Physician Assistant Program faculty recognizes the responsibility to present candidates and students for the P.A. degree that have the knowledge and skills to function in a broad variety of clinical situations and to render a wide spectrum of high quality patient care. The responsibility for these technical standards is primarily placed on the P.A. Program Interview Committee to select entering P.A. students who will be the candidates for the P.A. degree.

## Wegmans School of Health and Nutrition

# Dietetics and Nutrition, BS

*www.rit.edu/study/dietetics-and-nutrition-bs*
**Elizabeth Ruder, Assistant Professor**
**585-475-2402, ehrihst@rit.edu**

## Program overview

Public interest in nutrition for maintaining good health throughout life has never been stronger. Completing a degree in dietetics and nutrition is your first step to becoming a Registered Dietitian Nutritionist (RDN; also known as an RD). RDNs work with people of all ages, cultures, and economic means. They are credentialed health professionals who apply nutritional science to individuals, families, communities, and beyond to help their clients address nutritional needs.

People are increasingly interested in the nutritional requirements for obtaining good health and long life. Registered dietitian nutritionists (RDNs) work with people of all ages, cultures, and economic means. They learn to understand people as individuals, thereby helping their clients solve their nutritional needs. RDNs are health professionals who apply the art and science of food and nutrition.

The major leads to a BS degree that meets the educational requirements of the Academy of Nutrition and Dietetics. The pre-professional phase (years 1 and 2) involves core courses in science, food science, basic nutrition, mathematics, liberal arts, and business. The professional phase (years 3 and 4) includes practicum experiences in various upper-division courses. Three cooperative work experiences, including one position in health care food and nutrition services, are a requirement of the major. Students also have the opportunity to acquire a certificate or minor in a variety of content areas, including exercise science. To become credentialed as an RDN students also need to complete an accredited supervised practice after graduation and pass the National Registration Exam for Dietitian Nutritionists.

Part of the Wegmans School of Health and Nutrition, the BS program in dietetics and nutrition is a challenging curriculum that prepares students to become RDNs and to practice in diverse settings such as hospitals, clinical practices, other health care facilities, universities, government agencies, research facilities, food and pharmaceutical companies, public health organizations, public wellness programs, school foodservice, commercial foodservice, journalism, marketing, sports nutrition, and corporate wellness programs.

### Program strengths

- RIT/Rochester Regional Health Alliance: RIT is Rochester Regional Health's official academic affiliate and Rochester Regional is the university's official affiliated clinical partner. We work together to improve the quality and cost of health care delivery, and to demonstrably improve the health of the people of Western New York and the Finger Lakes. The alliance provides a primary network of health care opportunities for student work experiences (co-ops), practicums, and research.
- A successful program with a significant history at RIT. The dietetics and nutrition program originated in 1892 as a food program under RIT's predecessor, Mechanics Institute.
- Our alumni include Dr. Judith Brown, author of a nationally used nutrition text; Dr. Penny Kris-Etherton, Distinguished professor at The Pennsylvania State University and winner of several award for research including dietary fats and health benefits of dark chocolate.

RIT0000479

- Active support and interaction with Rochester nutrition and health care communities provide significant opportunities for experiential learning activities in upper division courses
- Faculty with strong teaching and research skills who have won awards for teaching and conducting research. They have presented research at national and international conferences and routinely publish in peer-reviewed science and health journals.
- Historical relationship with RIT's hospitality and tourism management major emphasizes culinary expertise, management, and leadership training, fostering a unique skill set for the Registered Dietitian Nutritionist
- Excellent pass rate on RD exam (100% of graduates over the past five years)
- Excellent supervised practice (dietetic internship) placement rate (Over past five years, 100% of graduates placed within 12 months of graduating vs. national average of 50%)
- Excellent employment rate (100% of graduates over the past five years are employed in the field within six months of completing dietetic internship)
- Curriculum equally emphasizes clinical nutrition, community nutrition, and food management, which prepares students for diverse employment opportunities
- Small program size and dedicated faculty members ensure individualized student attention
- Strong undergraduate research component: Each student completes two individual and one group research project with frequent dissemination of student research at the annual meeting of the New York State Academy of Nutrition & Dietetics
- Requirement of co-op work experiences in food and nutrition supported by Office of Career Services and Cooperative Education
- New state of the art facility includes significant opportunities for interdisciplinary experiences with other health care programs and real-world experience for students via actual health clinics and simulation laboratory
- Inclusion of physical-focused assessment using a simulation laboratory.
- Multiple opportunities for international study experiences, including faculty-led programs to study the Mediterranean Diet in Croatia and childhood anemia in Ghana. Study abroad opportunities at RIT's global campuses in China, Croatia, Dubai, and Kosovo, or through affiliate programs at other universities

### Mission and outcomes

The mission of RIT's dietetics and nutrition major is based on the philosophy that a college graduate should have a broad-based education. This encompasses meeting the current and future needs of students including preparation for registration eligibility and successful supervised practice as well as careers in the changing food and nutrition environment to better serve society.

### Goals of the dietetics and nutrition program

Prepare students for successful application to accredited supervised practice programs and/or graduate school and to become competent, entry-level Registered Dietitian Nutritionists.

Prepare graduates to continually participate in professional development.

### Objectives/Outcomes of the dietetics and nutrition program

**Objective:** Over a five-year period, the program will achieve at least an 80% first time pass rate on RD exam.
**Outcome:** 100% first time pass rate on RD exam

**Objective:** Over a five-year period, 80% of all students who apply will achieve supervised practice acceptance within 12 months of graduation
**Outcome:** 100% acceptance into a supervised practice program

**Objective:** Over a five-year period, 60% of program graduates will apply to dietetic internship programs or pathways offering supervised practice programs within 12 months of graduation
**Outcome:** 96% applied to supervised practice program

**Objective:** 75% of students enrolled are expected to complete the program within 150% of the time planned for completion, i.e., 3 years from the start of the third year.
**Outcome:** 100% of students complete the program.

**Objective:** 95% of supervised practice directors will verify that students were adequately prepared for supervised practice.
**Outcome:** 100% of supervised practice directors verified that students were prepared.

**Objective:** 95% of graduates who complete supervised practice will verify that they were prepared.
**Outcome:** 100% of graduates verified that they were prepared.

**Objective:** 85% of program students applying to graduate school will be accepted.
**Outcome:** 100% of students were accepted.

**Objective:** 100% of students in the third and fourth year of the program will be members of the Academy of Nutrition and Dietetics (AND). Students may also elect to be members of other national nutrition-focused organizations (e.g., Society for Nutrition Education and Behavior, American Society for Nutrition, International Society for Behavioral Nutrition and Physical Activity).
**Outcome:** 100% of third- and fourth-year students are AND members.

**Objective:** 100% of all graduates who become RDNs will participate in professional development activities required for maintenance of RDN status
**Outcome:** 100% of graduates in past five years who became RDNs have maintained their RDN status.

### Becoming a Registered Dietitian Nutritionist (RDN)

The following are the steps necessary to become a Registered Dietitian Nutritionist:
- Successful completion of the BS in dietetics and nutrition degree requirements; including three blocks of approved cooperative education experience.
- Complete an ACEND accredited 1,200 hour supervised practice program, such as a dietetic internship or coordinated master's program after graduation.
- Pass the CDR Credentialing Exam for Dietitians.

In addition to the professional credential of the RDN, forty-six states currently have statutory provisions (licensure/certification) regarding professional regulation of dietitians and/or nutritionists. Information regarding statutes of individual states is provided by the Academy of Nutrition and Dietetics.

### Career opportunities for a Registered Dietitian Nutritionist

A Registered Dietitian Nutritionist advises and counsels others on food, nutrition, and lifestyle. They may explain nutrition issues, assess a client's

RIT0000480

**College of Health Sciences and Technology**

dietary and health needs, develop meal plans, gauge the effects of these meal plans, conduct research, and promote nutrition through public speaking and community outreach programs. Salary information for dietitians and nutritionists is available from the Bureau of Labor Statistics. Specialties within the Registered Dietitian Nutritionist profession include:

- Hospitals, HMOs, or other health care facilities: Educating patients about nutrition and administering medical nutrition therapy as part of the health care team. RDNs may also manage the foodservice operations in these settings, as well as in schools, day-care centers, and correctional facilities, overseeing everything from food purchasing and preparation to managing staff.
- Sports nutrition and corporate wellness programs: Educating clients about the connection between food, fitness, and health.
- Food and nutrition-related businesses and industries: Working in communications, consumer affairs, public relations, marketing, or product development.
- Private practice, working under contract with health care or food companies, or in their own business: RDNs may provide services to foodservice or restaurant managers, food vendors and distributors, athletes, nursing home residents, or company employees.
- Community and public health settings: RDNs teach, monitor, and advise the public, and help to improve quality of life through healthy eating habits.
- Universities and medical centers: Teaching physicians, nurses, dietetics students, and others the sophisticated science of food and nutrition.
- Research areas: In food and pharmaceutical companies, universities and hospitals, directing or conducting experiments to answer critical nutrition questions and find alternative foods or nutrition recommendations for the public.

### Experiential education

Cooperative education: Co-op is a full-time paid work experience for at least 400 hours in an industry related to food and nutrition. Students register for co-op just like a class but do not pay tuition. The course is graded as pass/fail. Students are required to complete three co-op experiences to receive their BS degree in dietetics and nutrition and the majority complete their co-op experiences in the summer. One co-op must be completed in a health care environment. For more information, please visit the Office of Career Service and Cooperative Education.

Students often complete co-ops with job titles such as diet clerk, health/nutrition educator, nutrition assistant, cook, food service worker, prep cook/worker, and patient care technician, among others.

A sample of co-op employers in the Rochester area includes Wegmans, Rochester General Hospital, Strong Memorial Hospital, Highland Hospital, St. John's Home, RIT Dining Services, and Monroe Community Hospital. Students may complete co-ops in their hometown area as well as in other locations throughout the United States and while studying abroad.

Beyond the classroom: Students engage in experiential learning with a variety of Rochester-based organizations.

Study abroad: Success in today's global society requires experience and leadership that drives education beyond traditional boundaries. RIT is committed to expanding opportunities for global education, international connections, work experience and cultural exchanges. Study abroad can fulfill a co-op experience, supporting a student's desire to study abroad while satisfying graduation requirements. For information on study abroad opportunities, please visit RIT Global.

The dietetics and nutrition department offers faculty-led international experiences such as studying the Mediterranean diet in Croatia and travel to conduct a research project on childhood anemia in Ghana.

### Student Dietetic Association

The Student Dietetic Association is a student club comprised of dietetics and nutrition students to support experiential learning outside of the classroom. The club promotes health and nutrition on campus as well as volunteer opportunities with local organizations. Club activities include volunteering at local food banks and schools, presenting health related information at RIT events, and educational activities for members.

### Community partners

As a dietetics and nutrition student, the Rochester metropolitan area is your lab for hands-on, experience-based learning. The program has a rich history in the community and partners with a variety of organizations throughout the area to expose students to a wide range of nutrition-related settings. These organizations represent a small sampling of the over 50 community partners with whom we collaborate:

- Abbott Nutrition
- American Dairy Association and Dairy Council
- American Heart Association
- Food and Drug Administration
- Foodlink
- Gates-Chili School District
- Heritage Christian Services
- Hillside Family of Agencies
- Jewish Senior Life
- Genesee Dietetic Association
- On Nutrition
- Ortho-Clinical Diagnostics
- RIT
- RIT Dining Services
- Rochester Psychiatric Center
- Rochester Regional Health
- University of Rochester Medical Center
- Wegmans
- WIC
- YMCA of Greater Rochester

### Nutritional sciences minor

Housed in the Wegmans School of Health and Nutrition, students may enhance their primary course of study by minoring in nutritional sciences, which focuses on nutrients and human nutrition issues. The study of nutrients includes knowledge about food sources, metabolism, and relationship to health. Nutrition influences and is affected by health, cultural issues, exercise science, food systems, hospitality, and behavior. For more information, visit the nutritional sciences minor page.

## Curriculum

### Dietetics and Nutrition, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | LAS Perspective 5 (natural science inquiry): General Chemistry for Engineers | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry I Lab | 1 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry I Lab | 1 |
| ECON-101 | Principles of Microeconomics | 3 |
| HSPT-121 | Principles of Food Production | 3 |
| MATH-101 | LAS Perspective 7A (mathematical): College Algebra | 3 |
| MEDG-106 | LAS Perspective 6 (scientific principles): Microbiology in Health and Disease | 3 |
| NUTR-215 | Contemporary Nutrition | 3 |
| NUTR-499 | Cooperative Education Experience (summer) | 0 |
| PSYC-101 | Introduction to Psychology | 3 |
| YOPS-010 | RIT 365: RIT Connections | 0 |
| | First Year LAS Elective | 3 |
| | First Year Writing | 3 |

RIT0000481

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| CHMB-402 | Biochemistry I | 3 |
| HSPT-223 | Food and Beverage Management | 3 |
| MEDS-250 | Human Anatomy and Physiology I | 4 |
| MEDS-251 | Human Anatomy and Physiology II | 4 |
| NUTR-223 | Food and Beverage Management Lab | 1 |
| NUTR-499 | Cooperative Education Experience (summer) | 0 |
| SOCI-102 | Foundations of Sociology | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | Free Elective | 1 |
| | LAS Immersion 1 | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education * | 0 |
| **Third Year** | | |
| HRDE-386 | Human Resources Development | 3 |
| HSPT-325 | Food Innovation and Development | 3 |
| HSPT-360 | Service Management and Quality Insurance | 3 |
| MTKG-230 | Principles of Marketing | 3 |
| NUTR-333 | Techniques of Dietetic Education | 3 |
| NUTR-402 | Dietetic Environment | 3 |
| NUTR-499 | Cooperative Education Experience (summer) | 0 |
| NUTR-554 | Life Cycle Nutrition | 4 |
| | LAS Immersion 2 | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education | 0 |
| **Fourth Year** | | |
| MGMT-215 | Organizational Behavior | 3 |
| NUTR-497 | Dietetic Internship Seminar | 1 |
| NUTR-510 | Nutrition and Integrative Medicine | 1 |
| NUTR-525 | Medical Nutrition Therapy I | 3 |
| NUTR-526 | Medical Nutrition Therapy II | 3 |
| NUTR-550 | Community Nutrition | 3 |
| NUTR-560 | Health and Nutrition Research Foundations (WI) | 3 |
| | Free Elective | 6 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math is required.
- Biology and chemistry required.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math. Science courses required.

*Appropriate associate degree programs for transfer*
Dietetics or nutrition, food service management, or liberal arts
  Please note: The dietetics and nutrition program has articulation agreements with the following institutions.
- Erie Community College
- Genesee Community College
- Finger Lakes Community College
- Monroe Community College
- Morrisville Community College

# Exercise Science, BS

*www.rit.edu/study/exercise-science-bs*
**William Brewer, Senior Lecturer**
**585-475-2476, wsbscl@rit.edu**

## Program overview

As an exercise science major you will learn to scientifically address issues of health and fitness as well as human performance as part of a rapidly growing field. A clinical track focuses on helping people recover from the unhealthy effects of a sedentary lifestyle and an athletic track focuses on training athletes to extend and expand their capacity for exceptional human performance.

RIT's exercise science program is a bachelor's degree requiring the completion of 120 academic credits. This includes 65 credits in the liberal arts and sciences, six elective credits, and 49 credit hours of course work specific to exercise science. The degree is designed to be completed in four years and is offered at RIT as an on campus learning experience. The program also offers clinical and athletic tracks.

The clinical track is designed for students interested in using exercise as therapy. Clinical exercise medicine is an emerging field that is poised to grow as the population ages. This field is for students who see the opportunity to provide exercise/fitness services as an integrated medical service. With an entrepreneurial spirit, students prepare themselves to become the newest practitioners in the health care field. Clinical exercise physiologists perform fitness assessments, design exercise prescriptions, and implement therapeutic exercise programs for health promotion.

The athletic track is for students who want to raise the bar of performance for athletes at all levels. A scientific approach to athletic conditioning improves performance while maintaining the health of athletes. Athletic track courses allow students to learn how to better train and maintain athletes, especially those performing at intense levels of competition. Skilled strength and conditioning specialists are in demand at all levels of sports and the prevalence of private sector sports specific training facilities has never been higher. Students interested in a career to train athletes and enhance the capabilities of those who play sports will be well prepared to advise and guide the next generation of athletic performers.

### Program goals and student learning outcomes
The exercise science program has set the following student goals and learning outcomes:
   Integrate scientific information and research into practice
- Demonstrate how to locate, interpret, evaluate, and use professional literature to make ethical practice decisions.
- Use current information technologies to locate and apply evidence-based guidelines and protocols.
Develop communication skills and professional behaviors for entry into pre-professional practice
- Demonstrate effective and professional oral and written communication
- Demonstrate assertiveness, advocacy, and negotiation skills appropriate to the situation
- Demonstrate counseling techniques to facilitate behavior change
- Apply established guidelines to professional practice
- Describe the professional roles that collaborate with an exercise physiologist in the delivery of fitness services
Develop and deliver information and clinical and customer services
- Use the fitness assessment process to make decisions, identify problems and evaluate fitness interventions

RIT0000482

**College of Health Sciences and Technology**

- Apply knowledge of the role of the environment, exercise, and lifestyle choices to develop interventions to affect change and enhance wellness in diverse individuals and groups
- Utilize knowledge of education and behavior change theories to develop an educational session or program for a target population

Demonstrate foundational knowledge of core sciences

- Demonstrate knowledge of physical, chemical and biological sciences

Prepare students for successful completion of National Fitness Certification Exams

- Acquire the knowledge, skills, and abilities required for successful completion of an advanced certification with an organization accredited by the National Commission for Certifying Agencies (NCCA). Examples include the American College of Sports Medicine (ACSM), Certified Exercise Physiologist, and the National Strength and Conditioning Association (NSCA), Certified Strength and Conditioning Specialist.

### Minor in exercise science

The exercise science minor is designed to prepare students to take an accredited certification exam and to become a professionally credentialed personal trainer. The minor is open to all RIT students, except those majoring in exercise science. For more information, including curriculum requirements, please visit the exercise science minor page.

### Certificate in exercise science

Completion of the certificate in exercise science prepares you for employment as an entry-level service provider in a fitness facility. To enroll in the certificate program, you do not need to be a matriculated student at RIT. The certificate requires the completion of three courses. For additional information, including curriculum and admissions information, please visit the exercise science certificate program page.

### Certification

Students who complete the athletic track are prepared to achieve professional certification through the National Strength and Conditioning Association (NSCA) as a Certified Strength and Conditioning Specialist (CSCS). The CSCS is a highly respected and sought-after credential in the field of strength conditioning. Students completing the clinical track are well prepared to take the American College of Sports Medicine (ACSM) Certified Exercise Physiologist exam. This certification validates the knowledge, skills, and abilities of fitness and exercise practitioners who are prepared to work with people diagnosed with chronic disease.

## Curriculum

### Exercise Science, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-101 | General Biology I | 3 |
| BIOL-102 | General Biology II | 1 |
| BIOL-103 | General Biology I Lab | 3 |
| BIOL-104 | General Biology II Lab | 1 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General and Analytical Chemistry II | 1 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry I Lab | 3 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General and Analytical Chemistry II Lab | 1 |
| EXSC-101 | Seminar in Exercise Science | 1 |
| EXSC-150 | Introduction to Exercise Science | 3 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | First Year Writing | 3 |
| | First Year LAS Elective | 3 |
| **Second Year** | | |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| BIOL-201 | Cellular and Molecular Biology | 4 |
| EXSC-206 | Fitness Prescription | 3 |
| EXSC-210 | Human Motor Behavior | 3 |
| MEDS-250 | Human Anatomy and Physiology I | 4 |
| MEDS-251 | Human Anatomy and Physiology II | 4 |
| PHYS-111 | College Physics I | 4 |
| PHYS-112 | College Physics II | 4 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| EXSC-410 | Kinesiology | 4 |
| EXSC-420 | Biomechanics | 4 |
| EXSC-550 | Exercise Physiology | 4 |
| EXSC-590 | Exercise Science Research (WI) | 3 |
| | Professional Electives | 6 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| EXSC-270 | Group Exercise | 3 |
| EXSC-320 | Coaching Healthy Behavior | 3 |
| EXSC-360 | Worksite Health Promotion | 3 |
| EXSC-380 | Sports Psychology | 3 |
| | Open Electives | 6 |
| | Professional Elective | 3 |
| | LAS Immersion 2, 3 | 6 |
| **Total Semester Credit Hours** | | 122 |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math is required. Pre-calculus is recommended
- Biology and Chemistry required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math

*Appropriate associate degree programs for transfer*
AS degree in liberal arts with science option

RIT0000483

# Exercise Science, Certificate

*www.rit.edu/study/exercise-science-certificate*
**William Brewer, Senior Lecturer**
**585-475-2476, wsbscl@rit.edu**

## Program overview

A certificate in exercise science prepares you for employment as an entry-level service provider in a fitness facility. It can also complement other programs such as the biomedical sciences, nutritional sciences, or dietetics and nutrition, as it bolsters your knowledge of exercise, in particular, strength and conditioning.

College-level knowledge and professional certification are increasingly required for those who wish to work in the fitness industry, whether full- or part-time, in an athletic club, or sports medicine facility. Knowledge of and professional certification in fitness instruction and programming also are of increasing value to allied health professionals who wish to augment their care or practice with the ability to prescribe exercise programs that address special medical needs.

The certificate in exercise science covers the basic principles of exercise physiology, fitness assessment, the preparation of fitness programs and prescriptions, and the development of exercise prescriptions for individuals with medical or other significant limitations. Students who successfully complete all three courses are prepared to sit for professional certification examinations from the American College of Sports Medicine, American Council on Exercise, and the American Academy of Health and Fitness Professionals, as well as for certifications from the Cooper Institute for Aerobic Research, the National Academy of Sports Medicine, and a number of other recognized organizations.

## Curriculum

### Exercise Science, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| EXSC-205 | Sports Physiology and Life Fitness | 3 |
| EXSC-206 | Fitness Prescription | 3 |
| EXSC-207 | Exercise for Special Populations | 3 |
| **Total Semester Credit Hours** | | **9** |

# Nutritional Sciences, BS

*www.rit.edu/study/nutritional-sciences-bs*
**Elizabeth Ruder, Assistant Professor**
**585-475-2402, ehrihst@rit.edu**

## Program overview

Understanding nutrition, especially nutritional content, can have a remarkable impact on our health. Educating the public about the benefits of nutrition, and the various ways healthy living can improve our well-being, is the focus of the BS degree in nutritional sciences.

The nutritional sciences major blends biological, chemical, and behavioral sciences to help health professionals, administrators of nutrition and health promotion programs, and the general public better understand and translate the science of food into policy and practice. Nutritionists and nutrition scientists apply their knowledge to help businesses offer employee wellness programs; assist food systems administrators and engineers involved in food innovation and technology; and oversee government programs addressing food insecurity and population health issues.

Part of the Wegmans School of Health and Nutrition, the major offers a challenging curriculum that prepares students with an in-depth understanding of nutrition as an important moderator of health. Students are well prepared to apply to professional programs, such as medical school, enter graduate school for further biomedical studies, or provide expertise in nutrition to the general public in a range of diverse settings (e.g., sports fitness programs, hospitality industry, nutrition writing, and federal nutrition programs).

An effective nutritional scientist is skilled in working with people to address behavioral issues, teach clients about nutrition and health properties in food, and offer nutrition supervision. The major offers a comprehensive curriculum that provides a solid foundation in nutritional sciences as well as leadership skills that include communication, problem solving, team dynamics, and interaction with the community.

### Program goals and outcomes
1. Prepare students to apply nutrition principles, concepts, and practices to domains aligned with health and wellbeing.
2. Demonstrate ability to integrate science-based nutrition information and research into practice.
3. Develop communication skills and professional behaviors for entry into professional practice.
4. Apply principles of management and systems to deliver nutrition programs and services.
5. Prepare students for successful application to graduate and professional schools or professional employment in health and nutrition careers.
6. Demonstrate knowledge and skills for customer service including: development and delivery of information, products and services to individuals, groups, and populations.

### Program strengths
- RIT/Rochester Regional Health Alliance: RIT is Rochester Regional Health's official academic affiliate and Rochester Regional is the university's official affiliated clinical partner. We work together to improve the quality and cost of health care delivery, and to demonstrably improve the health of the people of Western New York and the Finger Lakes. The alliance provides a primary network of health care opportunities for student work experiences (co-ops), practicums, and research.
- Our alumni include Dr. Judith Brown, author of a nationally used nutrition text; Dr. Penny Kris-Etherton, Distinguished professor at The

**Undergraduate Bulletin  141**

RIT0000484

**College of Health Sciences and Technology**

Pennsylvania State University and winner of several award for research including dietary fats and health benefits of dark chocolate.

- Active support and interaction with Rochester nutrition and health care communities provide significant opportunities for experiential learning activities in upper division courses
- Articulation with pre-medicine enables completion of all pre-med requirements.
- Faculty with strong teaching and research skills who have won awards for teaching and conducting research. They have presented at national and international conferences and routinely publish in peer-reviewed science and health journals.
- Small program size and dedicated faculty members ensure individualized student attention
- Strong undergraduate research component.
- Requirement of co-op work experiences in food and nutrition supported by Office of Career Services and Cooperative Education
- New state of the art facility includes significant opportunities for interdisciplinary experiences with other health care programs and real-world experience for students via actual health clinics and simulation laboratory
- Inclusion of physical-focused assessment using a simulation laboratory.
- Multiple opportunities for international study experiences, including faculty-led programs to study the Mediterranean Diet in Croatia and childhood anemia in Ghana. Study abroad opportunities at RIT's global campuses in China, Croatia, Dubai, and Kosovo, or through affiliate programs at other universities

### Experiential education

Cooperative education: The nutritional sciences program requires a 400-hour cooperative education experience in an industry setting related to food and nutrition. Co-op is paid, full-time employment in your field of study. Students do not pay tuition during co-op experiences. Students are required to complete two co-op experiences to receive their BS degree in nutritional sciences and the majority of students complete their co-ops in the summer. For transfer students possessing at least an associate's degree, one co-op may be waived.

Students often complete co-ops with job titles such as diet clerk, health/nutrition educator, nutrition assistant, cook, food service worker, prep cook/worker, and patient care technician, among others.

A sample of co-op employers in the Rochester area includes Wegmans, Rochester General Hospital, Strong Memorial Hospital, Highland Hospital, St. John's Home, RIT Dining Services, and Monroe Community Hospital. Students are allowed to complete co-ops in their hometown area as well as in other locations throughout the United States and while studying abroad.

Beyond the classroom: Students engage in experiential learning with a variety of Rochester-based organizations.

Study abroad: Success in today's global society requires experience and leadership that drives education beyond traditional boundaries. RIT is committed to expanding opportunities for global education, international connections, work experience and cultural exchanges. Study abroad can fulfill a co-op experience, supporting a student's desire to study abroad while satisfying graduation requirements. For information on study abroad opportunities, please visit RIT Global.

The nutritional sciences department offers faculty-led international experiences such as studying the Mediterranean diet in Croatia and travel to conduct a research project on childhood anemia in Ghana.

### Career opportunities

Careers in nutrition are diverse, ranging from policy development, communications, and social and community services. You can choose to select electives to become eligible to sit for the Certified Health Education Specialist (CHES), a respected credential in health care education. You will also be well prepared to pursue graduate study for a career in medicine, allied health, or research.

### Community partners

As a dietetics and nutrition student, the Rochester metropolitan area is your lab for hands-on, experience-based learning. The program has a rich history in the community and partners with a variety of organizations throughout the area to expose students to a wide range of nutrition-related settings. These organizations represent a small sampling of the over 50 community partners with whom we collaborate:

- Abbott Nutrition
- American Dairy Association and Dairy Council
- American Heart Association
- Food and Drug Administration
- Foodlink
- Gates-Chili School District
- Heritage Christian Services
- Hillside Family of Agencies
- Jewish Senior Life
- Genesee Dietetic Association
- On Nutrition
- Ortho-Clinical Diagnostics
- RIT
- RIT Dining Services
- Rochester Psychiatric Center
- Rochester Regional Health
- University of Rochester Medical Center
- Wegmans
- WIC
- YMCA of Greater Rochester

Note: The nutritional sciences major does not meet the educational requirements of the Academy of Nutrition and Dietetics that lead to eligibility to become a Registered Dietitian Nutritionist.

## Curriculum

### Nutritional sciences, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | LAS Perspective 5 (natural science inquiry): General Chemistry for Engineers | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry Lab | 1 |
| CHMO-231 | Organic Chemistry | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| HSPT-121 | Principles of Food Production | 3 |
| MATH-101 | LAS Perspective 7A (mathematical): College Algebra | 3 |
| NUTR-215 | Contemporary Nutrition | 3 |
| NUTR-499 | Cooperative Education Experience (Summer) | 0 |
| PSYC-101 | Introduction to Psychology | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Perspective 4 (Social) | 3 |
| | LAS Perspective 6 (Scientific Principles) | 3 |
| | First Year LAS Elective | 3 |
| **Second Year** | | |
| CHMB-402 | Biochemistry I | 3 |
| MEDS-250 | Human Anatomy and Physiology I | 4 |
| MEDS-251 | Human Anatomy and Physiology II | 4 |
| NUTR-499 | Cooperative Education Experience (Summer) | 0 |
| SOCI-102 | Foundations of Sociology | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Immersion 1 | 3 |
| | Major Electives | 9 |
| | Wellness Education* | |

RIT0000485

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Third Year** | | |
| NUTR-333 | Techniques of Dietetics Education | 3 |
| NUTR-499 | Cooperative Education Experience (Summer) | 0 |
| NUTR-554 | Life Cycle Nutrition | 4 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Perspective 3 (global) | 3 |
| | Major Electives | 15 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| NUTR-510 | Nutrition and Integrative Medicine | 1 |
| NUTR-525 | Medical Nutrition Therapy I | 3 |
| NUTR-550 | Community Nutrition | 3 |
| NUTR-560 | Health and Nutrition Research Foundations (WI) | 3 |
| | Free Elective | 6 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Major Electives | 6 |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
\+ Cooperative Education (NUTR-499) in the third year is optional. It is required only if co-op in the first and second year is not completed.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math is required.
- Biology and chemistry required.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math. Science courses required for nutritional sciences major.

*Appropriate associate degree programs for transfer*
Dietetics or nutrition, food service management, or liberal arts
   Please note: The dietetics and nutrition program has articulation agreements with the following institutions.
- Erie Community College
- Genesee Community College
- Finger Lakes Community College
- Monroe Community College
- Morrisville Community College

RIT0000486

## College of Health Sciences and Technology

### Faculty

**Daniel Ornt**, BA, Colgate University; MD, University of Rochester—Dean; Vice President

#### Biomedical Sciences

**Robert Osgood**, BS, Jackson State University; MS, Ph.D., University of Southern Mississippi—Program Director; Associate Professor

**Cory Crane**, BA (anthropology), BA (psychology), University of Michigan; MS, Ph.D., Purdue University—Assistant Professor

**Richard L. Doolittle**, BA, University of Bridgeport; MS, Ph.D., University of Rochester—Vice Dean; Professor

**Caroline Easton**, BS, Rochester Institute of Technology; Ph.D., University of Connecticut—Professor

**Michele Lennox**, AAS, Rochester Institute of Technology—Lecturer

**Douglas P. Merrill**, BS, Ph.D., State University of New York College of Environmental Science and Forestry—Director, Premedical and Health Professions Advising; Professor

**Elizabeth Perry**, BS, State University College at Brockport; MS, Ph.D., University of Rochester—Assistant Professor

**Laurence I. Sugarman**, BA Washington University in St. Louis; PA-C, St. Louis University; MD, University of Missouri-Columbia—Research Professor

**Bolaji N. Thomas**, BSc, MSc, Ph.D., University of Lagos (Nigeria)—Professor

**Kristen Waterstram-Rich**, BS, MS, Rochester Institute of Technology—Interim Associate Dean; Professor

### Physician Assistant

**Heidi Miller**, BS, PA-C, Alderson Broaddus College; MPH, University of Rochester—Program Director; Professor

**Nancy Valentage**, BS, PA-C, Gannon University; MS, Rochester Institute of Technology—Associate Director; Professor

**Patricia Newcomb**, AB, Mount Holyoke College; MD, Tufts University School of Medicine—Academic Coordinator; Lecturer

**Heather Grotke**, BS, Rochester Institute of Technology; MS, PA-C, Daemen College—Clinical Coordinator; Lecturer

**Susan Hartfield**, BS, State University of New York at Buffalo; BS, Rochester Institute of Technology; PharmD, Albany College of Pharmacy—Assistant Professor

**Danielle Johnston**, BS, MS, Daemen College—Clinical Coordinator; Lecturer

**Melodie J. Kolmetz**, AAS, EMT-P, Monroe Community College; BS, PA-C, Rochester Institute of Technology; MPAS, University of Nebraska Medical Center—Assistant Professor

**John B. Oliphant**, BA, ATC, Messiah College; M.S.Ed ., Elmira College; MHP, PA-C, Northeastern University; Ph.D., Niagara University—Associate Professor

### Diagnostic Medical Sonography

**Hamad Ghazle**, BS, RDMS, RVT, APS, Rochester Institute of Technology; MS, Ed.D., University of Rochester—Program Director; Professor

**BethRae King**, BS, RDCS, State University College at Brockport—Echocardiography Concentration Coordinator; Lecturer

### Health Systems Administration

**Carla Stebbins**, BA, University of Northern Iowa; MHA, Des Moines University; Ph.D., Iowa State University—Program Director; Senior Lecturer

### Wegmans School of Health and Nutrition

**Barbara A. Lohse**, BS, University of Wisconsin-Eau Claire; MS, University of Wisconsin-Stout; Ph.D., University of Wisconsin-Madison—Head, Wegmans School of Health and Nutrition; Professor

**Brenda Ariba Zarhari Abu**, BSc, University for Development Studies (Ghana); MPhil, University of Ghana (Ghana); Ph.D., University of the Free State (South Africa)—Assistant Professor

**William S. Brewer**, BS, State University College at Cortland; MS, Empire State College—Program Director; Senior Lecturer

**Elizabeth A. Kmiecinski**, BS, The Ohio State University; RD, Charleston Area Medical Center; MS, University of Kentucky—Associate Professor

**Elizabeth H. Ruder**, BS, Cornell University; Ph.D., Pennsylvania State University; MPH, Johns Hopkins Bloomberg School of Public Health—Program Director, Assistant Professor

RIT0000487

# College of Liberal Arts

*James J. Winebrake, Dean*
*rit.edu/cla*

## Programs of study

| Bachelor of Science in: | Page |
|---|---|
| Liberal Arts Exploration | 147 |
| Advertising and Public Relations | 147 |
| Applied Modern Language and Culture | 149 |
| Communication | 150 |
| • Criminal Justice | 152 |
| Digital Humanities and Social Sciences | 154 |
| Economics | 155 |
| • International and Global Studies | 157 |
| Journalism | 160 |
| Museum Studies | 161 |
| Philosophy | 163 |
| Political Science | 165 |
| Psychology | 167 |
| • Public Policy | 168 |
| Sociology and Anthropology | 170 |

• Accelerated dual degree available

The College of Liberal Arts plays three important roles at RIT: it offers a variety of undergraduate and graduate degree programs in the social sciences and humanities; it provides general education courses required of all students pursuing baccalaureate and associate degrees; and it creates opportunities for students and the RIT community to participate in cultural and academic experiences such as theater, music, creative writing, public speaking, and lectures.

The college offers undergraduate degree programs in advertising and public relations, communication, criminal justice, digital humanities and social sciences, economics, international and global studies, journalism, museum studies, philosophy, political science, psychology, public policy, and sociology and anthropology. Liberal Arts Exploration is a two-year undeclared option for students who are undecided about their choice of liberal arts major

Recognizing that future leaders will work in an increasingly interconnected and complex world, the College of Liberal Arts provides students with a rigorous curriculum in the liberal arts. This curriculum is designed to help them forge comprehensive links between a major field of study and the ethical, social, cultural, and communicative demands of the contemporary world. As a result, the general education requirements for undergraduate students include introductory and upper-level courses in the humanities and the social and behavioral sciences.

The liberal arts curriculum seeks to help students develop specific kinds of knowledge, such as:

understanding the connections among humanistic, professional, and technological studies;

building critical awareness of the interactions among society, culture, science, and technology;

developing awareness of and respect for diverse social and cultural perspectives;

understanding local, national, and global forms of citizenship and community;

acquiring knowledge and honing critical understanding of the responsibilities and rights of living in a participatory democracy; examining human development and behavior;

broadening critical awareness of the interactions between society and the environment;

creating, interpreting, and evaluating artistic expression and understanding the aesthetic dimension of other forms of expression and experience;

understanding the nature and implications of work and career; thinking critically and creatively;

reasoning through ethical and moral questions in the context of one's judgments and practice;

demonstrating proficiency in written, oral, visual, and nonverbal forms of communication; and

demonstrating proficiency in the analysis and interpretation of quantitative and qualitative data.

RIT0000488

College of Liberal Arts

## Admission requirements

For more information on undergraduate admission, including freshman and transfer admission guidelines, please refer to the individual program descriptions and the Undergraduate Admission section of this bulletin.

## Financial aid and scholarships

Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financial aid, scholarships, loans, and grants.

## Faculty

College of Liberal Arts faculty members are recruited from the top graduate schools, and nearly all have doctorate or other terminal degrees. They are dedicated to providing students with outstanding educational experiences and access to cutting-edge research.

## Cooperative education/Internships

Students in the College of Liberal Arts have the option of participating in cooperative education or internship opportunities that provide hands-on experience as well as the opportunity to further develop their skills in a chosen profession.

## Advising

*Liberal arts academic advising:* Upon entry into the College of Liberal Arts, each student is assigned a faculty advisor and an academic advisor. The faculty advisor helps students formulate career goals and offers support with cooperative education. The academic advisor offers support with registration and scheduling.

*Liberal arts general education advising:* The advising staff in the college's Office of Student Services offers support to all RIT students as they select liberal arts courses to fulfill the required general education curriculum for their degree programs. The advising staff provides guidance that is consistent with the general education policies of the university. The office also evaluates liberal arts courses as transfer credits for all RIT students.

## Academic enrichment

*Honors Program:* Students who demonstrate a high level of achievement at the high school level may be invited to join the Honors program. These students will participate in Honors course work throughout their program of study and experiential learning activities under the guidance of a faculty mentor. Honors students will be selected during the admissions process.

*Study Abroad:* RIT encourages all students to consider a study abroad program. Students may study full time at a variety of host schools and are able to select courses that fulfill requirements in their academic field of study and/or RIT liberal arts general education requirements. RIT's Study Abroad Office has information about foreign study options and opportunities.

*Minors:* RIT offers students more than 90 minors to choose from to enhance their academic program or further develop a personal area of interest. For a detailed list of minors, including courses, please refer to the Minors section of this bulletin.

*Research:* Students have the opportunity to collaborate with faculty members on exciting research projects. Students are encouraged to work with faculty on projects and to present their findings at the college's annual Student Research Conference, which highlights students' research findings. The college also hosts the annual Conference for Undergraduate Research in Communication. This conference invites students from all over the Northeast to showcase their research pursuits with peers from other institutions.

*Professional student organizations:* The college maintains memberships in the following professional organizations: Lambda Pi Eta (National Honor Society for Communication), Omicron Delta Epsilon (International Honor Society for Economics), the Public Relations Student Society of America, and Sigma Iota Rho.

## Special opportunities

*Accelerated 4+1 MBA options:* Some programs offer accelerated, five-year BS/MBA degree options. These degrees offer students the opportunity to earn a bachelor's degree and an MBA degree in less time than pursuing each degree individually. Please refer to individual programs, the *Graduate Bulletin*, or the college's website for more information.

*Double majors:* The college offers a number of double majors to assist students in obtaining two areas of expertise. Please refer to individual programs or the college's website for more information.

*Graduate study:* The college offers the following graduate degree programs: experimental psychology; communication and media technologies; criminal justice; science, technology, and public policy; and school psychology. Please refer to the *Graduate Bulletin* or the college's website for more information.

*Part-time, evening and online options:* Many of the college's programs may be completed on a part-time basis. Please refer to the Office of Graduate and Part-time Enrollment's or the college's website for more information.

*Summer course offerings:* The college offers a number of summer courses in English, foreign languages, science and humanities, and social sciences as well as degree program courses in the college's academic areas of study. Please contact the Liberal Arts Office of Student Services, the Offices of Part-time Enrollment Services, or visit the college's website for more information.

RIT0000489

# Liberal Arts Exploration

*www.rit.edu/study/liberal-arts-exploration-undeclared*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

Many students excel in the humanities, and they love the history, English, and social science courses they took in high school. But some are unsure which direction to choose when it comes to picking a college major. Liberal arts exploration gives you the time to figure out who you are and better understand the kind of work you love to do. Through intensive one-on-one advising, meetings with faculty members, and hundreds of courses to choose from, you can take the time to explore your personal and career interests before committing to a major. You'll gain a better understanding of your goals and interests, as well as your career aspirations, as you remain on track to graduate in four years.

Liberal arts exploration is an undeclared option designed to allow students to complete required liberal arts, mathematics, and science courses while actively pursuing career exploration and receiving individualized academic advising. Students may stay in the option for up to two years (or 60 credit hours) before they must choose a major. The option offers students the flexibility and time to explore a variety of majors within the College of Liberal Arts without delaying their graduation.

## Curriculum

### Liberal arts exploration, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACSC-010 | Year One | 0 |
| ITDL-101 | Career Exploration Seminar | 1 |
| | LAS Perspectives | 15 |
| | First Year LAS Elective | 3 |
| | First Year Writing | 3 |
| | LAS Electives | 9 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSCI-101 | Principles of Computing | 3 |
| | LAS Perspectives | 6 |
| | LAS Immersion 1, 2, 3 | 9 |
| | LAS Electives | 12 |
| **Total Semester Credit Hours** | | 61 |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirements for more information. Students completing bachelor's
degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Strong performance in English and social studies is expected

# Advertising and Public Relations, BS

*www.rit.edu/study/advertising-and-public-relations-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

In the advertising and public relations degree you'll be prepared to create persuasive messages for a variety of traditional and emerging media platforms, including social media. Analyze audiences, write copy, select media platforms, and manage campaigns. The degree combines courses in communication, advertising, public relations, and marketing to prepare you for the overlapping roles of advertising and public relations professionals.

The fields of advertising and public relations are rapidly changing now that the Internet and mobile devices like smart phones and tablets have influenced the way professionals create messages. Unique opportunities and exciting challenges lie ahead in the advertising and public relations field. The major combines advertising, public relations, and marketing to address the overlapping roles of communication professionals.

Students are prepared to create persuasive messages for a variety of traditional and emerging media platforms. They learn to analyze audiences, write copy, select media, and manage campaigns. The major also features a senior thesis and one semester of work experience gained through an internship and/or cooperative education.

### Plan of study
Students develop skills through a core of required communication courses, which cover communication theory, visual communication, public relations, advertising, writing, campaign planning and management, media planning, public speaking, and digital design. A professional core of three marketing courses, chosen by the student, provides a deeper understanding and appreciation of marketing. Electives and liberal arts courses complete the curriculum.

### Cooperative education
Students are required to complete one block of internship experience or cooperative education, giving students the opportunity to apply their classroom learning to a professional work environment. There are many opportunities, including positions with advertising agencies and public relations firms as well as businesses and nonprofit organizations. The Office of Career Services and Cooperative Education assists students in identifying and applying to internship or co-op positions.

### Senior thesis
Students conduct original research on a subject of their choosing. Two faculty members serve as advisors and guide each student on how to investigate a topic, select a research method, implement the project, and present their findings. Students often present their research at conferences.

## Curriculum

### Advertising and Public Relations, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| COMM-201 | Public Speaking | 3 |
| COMM-211 | Principles of Advertising | 3 |
| COMM-212 | Public Relations | 3 |
| COMM-223 | Digital Design in Communication | 3 |
| MATH-101 | LAS Perspective 7A (mathematical): College Algebra | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |

RIT0000490

**College of Liberal Arts**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-202 | Mass Communications | 3 |
| COMM-221 | Public Relations Writing (WI) | 3 |
| COMM-304 | Intercultural Communication | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Electives | 6 |
| | Free Elective | 3 |
| **Third Year** | | |
| COMM-301 | Theories of Communication | 3 |
| COMM-321 | Copywriting and Visualization | 3 |
| COMM-401 | Quantitative Research Methods | 3 |
| COMM-421 | Media Planning | 3 |
| COMM-499 | Communication Co-op (summer) | 0 |
| MKTG-230 | Principles of Marketing | 3 |
| | LAS Immersion 1, 2, 3 | 9 |
| | LAS Elective | 3 |
| | Professional Core Course | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| COMM-322 | Campaign Management and Planning | 3 |
| COMM-402 | Qualitative Research Methods | 3 |
| COMM-501 | Senior Thesis in Communication (WI) | 3 |
| | Professional Core Courses | 6 |
| | LAS Electives | 6 |
| | Free Electives | 9 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Professional core courses
Students choose three of the following:

| INTB-320 | Global Marketing |
|---|---|
| MKTG-320 | Internet Marketing |
| MKTG-350 | Consumer Behavior |
| MKTG-360 | Professional Selling |
| MKTG-370 | Advertising and Promotion Management |
| MKTG-489 | Seminar in Marketing |

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in advertising, marketing, communications, liberal arts, and science

*Appropriate associate degree programs for transfer*
Advertising, business/marketing, communications, public relations, or liberal arts

## Additional information

### Advising
Every student is assigned a professional academic advisor and a faculty mentor in the school of communication. The professional advisor assists with course planning and registration; the faculty mentor provides advising on career development and planning, including information about research opportunities, graduate school, and jobs. Peer mentors, who are upper-level advertising and public relations students, are also available to answer questions about classes, clubs on campus, student-run activities, and other matters from the student's perspective. For more information, please refer to the college's academic advising page.

### Graduate study
The advertising and public relations major also prepares students to pursue graduate studies in a variety of fields. The School of Communication offers an MS degree in communication and media technologies and an advanced certificate in communication and digital media.

*Accelerated 4+1 MBA option*
An accelerated 4+1 MBA option also is available for students who wish to earn a BS in advertising and public relations and an MBA. The program is offered in conjunction with Saunders College of Business and allows students to obtain both degrees in five years of study. Students should consult their advisor for more information.

RIT0000491

# Applied Modern Language and Culture, BS

*www.rit.edu/study/applied-modern-language-and-culture-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

Today's workforce is increasingly global, and career opportunities may arise in exciting international locations where a solid understanding of your career field includes proficiency in a second language and its culture. The BS degree in applied modern language and culture is a unique and dynamic foreign language degree in which you'll study Chinese, Japanese, or Spanish. It prepares you to actively apply your knowledge of language and culture to a technical or professional discipline of your choice, such as science, business, communication, computing and information technology, engineering, and more. You'll gain proficiency in your chosen language and culture and learn to articulate your technical or professional discipline in the language.

Applied modern language and culture is not a traditional foreign language degree. Instead, the major provides advanced study of languages and cultures that most directly apply to the global workplace and the global economy in which you'll work. Students choose one of three language tracks—Chinese, Japanese, or Spanish—where they'll immerse themselves in that region's language and culture. Students learn to speak, understand, read, and write in their chosen language, as well as gain a proficiency in the culture and traditions surrounding the language and geographic region. In addition, students choose a secondary major of study or a minor in a technical or professional discipline, such as computing, information technology, engineering, business, the arts, or the sciences.

The major is unique in that it provides extensive study of a specific language and culture and its direct application to a career field. Students learn how the integration of language skills, cultural awareness, and professional fluency impacts their work in science, computing, communication, engineering, business, the arts, and more.

### International experience
The major includes a required international experience where students will live, study, or work in an international location. Through study abroad or an international co-op, students immerse themselves in their chosen language, engage in cultural customs and traditions, and broaden their global perspective and understanding.

### Capstone project
In the final year, students engage in an interdisciplinary capstone seminar that integrates their chosen linguistic/cultural discipline with the professional or technical field they have chosen to pursue. This capstone seminar culminates in a senior project presentation.

## Curriculum

### Applied Modern Language and Culture (Chinese track), BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 3 |
| MLCH-201 | Beginning Chinese I | |
| | LAS Perspective 3 (global) | |
| *Choose one of the following:* | | 3 |
| MLCH-202 | Beginning Chinese II | |
| | LAS Perspective 3 (global) | |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | LAS Electives | 6 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MLCH-301 | Intermediate Chinese I | 3 |
| MLCH-302 | Intermediate Chinese II | 3 |
| MLCH-310 | Intermediate Conversational Chinese | 3 |
| MLCH-315 | Intermediate Reading and Writing in Chinese | 3 |
| | LAS Perspective 5 (natural science inquiry) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Immersion 1, 2 | 6 |
| | MLC Focus Area Courses | 6 |
| **Third Year†** | | |
| MLCH-4XX | Advanced Chinese Language Courses | 6 |
| MLCH-410 | Chinese for Science and Technology | 3 |
| | MLC Focus Area Course | 3 |
| | LAS Immersion 3 | 3 |
| | MLC Program Elective | 3 |
| | LAS Electives | 9 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| MLCH-415 | Professional Chinese | 3 |
| MLCU-549 | Capstone Seminar in Applied Modern Language and Culture | 3 |
| | LAS Elective | 6 |
| | MLC Focus Area Courses | 6 |
| | Free Electives | 12 |
| **Total Semester Credit Hours** | | **120** |

Please see New General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students complete Study Abroad and Work Abroad requirements in the third year of study. Prior to studying abroad, MLCH-201, MLCH-202, MLCH-301, MLCH-302, and two Intermediate Enhancement Courses.

### Applied Modern Language and Culture (Japanese track), BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 3 |
| MLJP-201 | Beginning Japanese I | |
| | LAS Perspective 3 (global) | |
| *Choose one of the following:* | | 3 |
| MLJP-202 | Beginning Japanese II | |
| | LAS Perspective 3 (global) | |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | LAS Electives | 6 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MLJP-301 | Intermediate Japanese I | 3 |
| MLJP-302 | Intermediate Japanese II | 3 |
| MLJP-310 | Practical Reading and Speaking in Japanese | 3 |
| MLJP-315 | Practical Writing and Speaking in Japanese | 3 |
| | LAS Perspective 5 (natural science inquiry) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Immersion 1, 2 | 6 |
| | MLC Focus Area Courses | 6 |
| **Third Year†** | | |
| MLJP-4XX | Advanced Japanese Language Course | 3 |
| MLJP-402 | Advanced Japanese II | 3 |
| MLJP-410 | Japanese for Science and Technology | 3 |
| | MLC Focus Area Course | 3 |
| | LAS Immersion 3 | 3 |
| | MLC Program Elective | 3 |
| | LAS Electives | 9 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| MLJP-415 | Professional Japanese | 3 |
| MLCU-549 | Capstone Seminar in Applied Modern Language and Culture | 3 |
| | LAS Elective | 6 |
| | MLC Focus Area Courses | 6 |
| | Free Electives | 12 |
| **Total Semester Credit Hours** | | **120** |

RIT0000492

**College of Liberal Arts**

Please see New General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students complete Study Abroad and Work Abroad requirements in the third year of study. Prior to studying abroad, MLJP-201, MLJP-202, MLJP-301, MLJP-302, and two Intermediate Enhancement Courses.

## Applied Modern Language and Culture (Spanish track), BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| Choose one of the following: | | 3 |
| MLSP-201 | Beginning Spanish I | |
| | LAS Perspective 3 (global) | |
| Choose one of the following: | | 3 |
| MLSP-202 | Beginning Spanish II | |
| | LAS Perspective 3 (global) | |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | LAS Electives | 6 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MLSP-301 | Intermediate Spanish I | 3 |
| MLSP-302 | Intermediate Spanish II | 3 |
| MLSP-310 | Spanish Grammar Review | 3 |
| MLSP-315 | Hispanic Culture & Civilization | 3 |
| | LAS Perspective 5 (natural science inquiry) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Immersion 1, 2 | 6 |
| | MLC Focus Area Courses | 6 |
| **Third Year†** | | |
| MLSP-4XX | Advanced Spanish Language Courses | 6 |
| MLSP-410 | Spanish for Science and Technology | 3 |
| | MLC Focus Area Course | 3 |
| | LAS Immersion 3 | 3 |
| | MLC Program Elective | 3 |
| | LAS Electives | 9 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| MLSP-415 | Professional Spanish | 3 |
| MLCU-549 | Capstone Seminar in Applied Modern Language and Culture | 3 |
| | LAS Electives | 6 |
| | MLC Focus Area Courses | 6 |
| | Free Electives | 12 |
| **Total Semester Credit Hours** | | **120** |

Please see New General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students complete Study Abroad and Work Abroad requirements in the third year of study. Prior to studying abroad, MLSP-201, MLSP-202, MLSP-301, MLSP-302, and two Intermediate Enhancement Courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, science, and foreign language

*Appropriate associate degree programs for transfer*
Liberal arts with social sciences, sciences, or languages

# Communication, BS

*www.rit.edu/study/communication-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

Communication is a diverse field of study that incorporates mass media and interpersonal, strategic, and organizational communication. The BS in communication degree combines advanced education in the theory and practice of communication with focused interdisciplinary study in areas such as business, engineering, health sciences, computing and information sciences, and art and design. This unique combination fosters an understanding and application of the central concepts and processes of the field of communication on both traditional and emerging media platforms.

The communication major combines advanced education in the theory and practice of spoken, written, and technology-mediated communication with focused study in a communication track and instruction in a professional or technical program related to the selected track. This unique combination fosters an understanding of the central concepts and processes associated with the field of communication as well as a communication sub-discipline, and a working familiarity with the principles and practices of a particular professional/technical field. Graduates are qualified for a number of different functions as communication specialists within a specific professional area. Their career opportunities are numerous and varied. The degree also prepares them for graduate work in communication and related academic disciplines.

### Plan of study
Students develop skills through a core of required communication courses, which cover communication theory, visual communication, public speaking, mass communication, communication law and ethics, technology-mediated communication, and research methods. Students then focus their studies by selecting a track in health communication; media, rhetoric, and culture; or technical communication. A professional core of four courses related to the selected track may be taken from minors within the colleges of Art and Design, Business, or Science. Students may also customize a concentration using courses from other RIT colleges. With approval of an academic advisor, students may design their own professional core. Electives and liberal arts courses complete the curriculum.

### Cooperative education
Students complete one semester of cooperative education. Co-op is paid, practical work experience that deepens students' knowledge of their academic fields, allows them to determine their suitability for a particular professional position, and increases their chances for employment upon graduation. Many students use the extra income earned on co-op to help offset college expenses.

There is a broad range of co-op opportunities, and there is no restriction on geographic location as long as the position is related to communication. The Office of Career Services and Cooperative Education assists students in identifying and applying to co-op and permanent positions with a large and diverse number of employers. Students have held co-ops across the United States at such organizations as Greenpeace, Bausch & Lomb, the Rochester Memorial Art Gallery, the Chicago Hearing Society, Eastman Kodak Co., City of New York Parks & Recreation, and the U.S. House of Representatives.

RIT0000493

## Curriculum

### Communication, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| COMM-101 | Human Communication | 3 |
| COMM-201 | Public Speaking | 3 |
| COMM-202 | Mass Communications | 3 |
| MATH 101 | LAS Perspective 7A (mathematical): College Algebra | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-341 | Visual Communication | 3 |
| COMM-342 | Communication Law and Ethics | 3 |
| *Choose one of the following:* | | 3 |
| COMM-302 | Interpersonal Communication | |
| COMM-304 | Intercultural Communication | |
| COMM-303 | Small Group Communication | |
| COMM-343 | Technology-Mediated Communication | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Free Elective | 3 |
| | Professional Core‡ | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| COMM-301 | Theories of Communication | 3 |
| COMM-401 | Quantitative Research Methods | 3 |
| COMM-499 | Communication Co-op (summer) | 0 |
| | LAS Immersion 2, 3 | 6 |
| | Professional Core‡ | 6 |
| | Free Electives | 6 |
| | Communication Electives | 6 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| COMM-402 | Qualitative Research Methods | 3 |
| COMM-501 | Senior Thesis in Communication (WI) | 3 |
| | Communication Elective | 3 |
| | Professional Core‡ | 3 |
| | LAS Electives | 15 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Professional core may be fulfilled by selecting a 300-level (or higher) course from a discipline outside the liberal arts.
§ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, the student must take both the lecture and lab portions to satisfy the requirement.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, math, science, and computer science

*Appropriate associate degree programs for transfer*
Liberal arts with emphasis in communication and a technical field such as business, photography, or computer science

## Additional information

### Advisors
Every student is assigned a professional academic advisor and a faculty mentor in the school of communication. The professional advisor assists with course planning and registration; the faculty mentor provides advising about career development and planning, including information about research opportunities, graduate school, and jobs. Peer mentors, who are upper-level communication students, are also available to answer questions about classes, clubs on campus, student-run activities, and other matters from the student's perspective. For more information, please refer to the college's academic advising page.

### Graduate study
The major prepares students for graduate study in law, public relations, communication, health services, and management. The School of Communication offers an MS degree in communication and media technologies and an advanced certificate in communication and digital media.

RIT0000494

College of Liberal Arts

# Criminal Justice, BS

*www.rit.edu/study/criminal-justice-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

RIT's criminal justice degree focuses on understanding crime and criminal justice system responses. Students explore contemporary public safety issues, especially those involving technology, and evaluate the intended and unintended consequences. This framework offers opportunities to consider policy responses and engage in hands-on research in local agencies. A focus on theory and social science provides students with the problem-solving skills necessary for addressing today's most pressing social issues.

The criminal justice major offers students a broad education, preparing them for a wide range of careers in federal and local criminal justice agencies. The major also provides continuing education for professionals already employed in criminal justice positions and offers a strong academic foundation for graduate or law school. The major is unique in its broad core curriculum, the scope of professional course offerings, and an intensive field experience where students blend knowledge gained in the classroom with a career-oriented internship.

RIT's approach to the study of criminal justice combines theoretical perspectives with practical experience. The emphasis within the areas of crime, criminal behavior, social control mechanisms, administration, planning, and management is on problem-solving techniques based on the growing body of research in the field as well as students' own guided research.

### Field experience

During their senior year, students have the opportunity to complete an internship at a number of agencies and organizations in the areas of law, law enforcement, institutional and non-institutional corrections, courts, juvenile advocacy and counseling programs, and security. For one semester, students work 25-hours-a-week under an agency field supervisor and meet regularly with advisors and peers who are doing field placements in other agencies. Placements are individualized to fit a student's career objectives.

### Cooperative education

Students have the opportunity to participate in cooperative education and may apply for co-op placements after two semesters of full-time study. Cooperative education provides a working experience in a criminal justice-related field but does not carry academic credit hours.

### Center for Public Safety Initiatives

The Center for Public Safety Initiatives is housed in the criminal justice department and works with the Rochester Police Department and other community groups. Several students work at CPSI and gain valuable experience working with crime mapping, data gathering, and data analysis. Students work closely with faculty on various projects, including Operation IMPACT, Ceasefire and Project Safe Neighborhoods, and the Rochester Police Department. The CPSI supports the development, implementation, and evaluation of criminal justice and community-based anti-crime and anti-violence interventions.

### Pre law study

The criminal justice major provides a solid undergraduate foundation for students wishing to pursue law school or other law-related fields. The American Bar Association cites strong analytical and problem-solving skills, critical reading abilities, and excellent communication and research skills as crucial for law school acceptance and success, while the Law School Admission Council encourages students to gain an understanding of the forces that have shaped human experience. Students build these skills by combining a broad liberal arts background with intensive study in criminal justice. During their senior year, pre-law students spend one semester, working 10 hours-a-week, as interns working with attorneys in the office of the district attorney, public defender, or state attorney general; with private law firms; or in any number of public or private organizations dealing with litigation. RIT's Pre Law Association publishes student research papers each year in Legal Research at RIT.

### Accelerated 4+1 MBA option

An accelerated 4+1 MBA option is available for students who wish to earn a BS in criminal justice and an MBA. The program is offered in conjunction with Saunders College of Business and allows students to obtain both degrees in five years of study. Students should consult their advisor for more information.

## Curriculum

### Criminal Justice, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CRIM-100 | Seminar in Criminal Justice | 3 |
| CRIM-110 | Introduction to Criminal Justice | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | Criminal Justice Elective | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CRIM-300 | Quantitative Methods for Criminal Justice | 3 |
| CRIM-350 | Theories of Crime and Criminality | 3 |
| CRIM-400 | Research Methods | 3 |
| | Criminal Justice Elective | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | LAS Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| | Criminal Justice Electives | 9 |
| | Free Electives | 9 |
| | LAS Electives | 9 |
| | LAS Immersion 3 | 3 |
| **Fourth Year** | | |
| CRIM-500 | Seminar in Criminal Justice and Public Policy (WI) | 3 |
| CRIM-550 | Field Experience | 3 |
| | Criminal Justice Electives | 9 |
| | LAS Electives | 9 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.

### Criminal Justice electives

| COURSE | |
|---|---|
| CRIM-210 | Technology in Criminal Justice |
| CRIM-215 | Law and Society |
| CRIM-220 | Corrections |
| CRIM-225 | Criminal Law |
| CRIM-230 | Juvenile Justice |
| CRIM-235 | Crime, Justice and Communities |

RIT0000495

| COURSE | |
|---|---|
| CRIM-240 | Law Enforcement in Society |
| CRIM-245 | Prostitution and Vice |
| CRIM-250 | Domestic Violence |
| CRIM-255 | Seminar on Sexual Violence |
| CRIM-260 | Courts |
| CRIM-265 | Women and Crime |
| CRIM-270 | Current Issues in Criminal Justice |
| CRIM-275 | Crime and Violence |
| CRIM-285 | Minority Groups and the Criminal Justice System |
| CRIM-290 | Computer Crime |
| CRIM-299 | Crime, Justice, and Ethics |
| CRIM-310 | Seminar in Law |
| CRIM-315 | Evidence |
| CRIM-489 | Major Issues in Criminal Justice |

## Accelerated dual degree option

*BS/MS in Criminal Justice*
An accelerated dual-degree option that provides an opportunity for students to complete both a BS and an MS degree in criminal justice in five years. This dual-degree program is designed for students who are looking to develop a stronger foundation in criminological and criminal justice theory and social scientific research skills. Graduates are well positioned for careers in the policy analysis arena or to be able to easily transition into a criminal justice doctoral program. Applications to the BS/MS option are accepted from matriculated undergraduate criminal justice students. To be considered for admission, students need at least a 3.0 cumulative grade point average, have at least a third year standing, and must have been enrolled in the BS degree in criminal justice for at least two terms. Students may apply to the program by submitting a Criminal Justice BS/MS Dual Degree Application.

## Criminal Justice, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CRIM-100 | Seminar in Criminal Justice | 3 |
| CRIM-110 | Introduction to Criminal Justice | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | Criminal Justice Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CRIM-300 | Quantitative Methods for Criminal Justice | 3 |
| CRIM-350 | Theories of Crime and Criminality | 3 |
| CRIM-400 | Research Methods | 3 |
| | Criminal Justice Elective | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | LAS Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Third Year** | | |
| | Criminal Justice Electives | 9 |
| | LAS Electives | 9 |
| | LAS Immersion 3 | 3 |
| | Free Electives | 9 |
| **Fourth Year** | | |
| CRIM-500 | Seminar in Criminal Justice and Public Policy (WI) | 3 |
| CRIM-550 | Field Experience | 3 |
| CRIM-700 | Pro-Seminar in Criminal Justice Theory | 3 |
| CRIM-703 | Advanced Criminology | 3 |
| | LAS Electives | 9 |
| | Free Electives | 6 |
| | Criminal Justice Elective | 3 |
| **Fifth Year** | | |
| CRIM-701 | Statistics | 3 |
| CRIM-702 | Pro-Seminar in Research Methods | 3 |
| CRIM-704 | Crime, Justice, and Community | 3 |
| CRIM-705 | Interventions and Change in Criminal Justice | 3 |
| CRIM-775 | Criminal Justice Capstone | 3 |

| COURSE | SEMESTER CREDIT HOURS |
|---|---|
| Electives | 9 |
| **Total Semester Credit Hours** | **144** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in criminal justice or related areas, liberal arts, math, and science

*Appropriate associate degree programs for transfer*
Criminal justice, human services, or liberal arts

## Additional information

### Advising and career planning
Students are assigned a faculty advisor who assists in formulating career goals and planning a field of study to achieve professional aspirations. Through core courses, students are exposed to the widest possible range of perspectives from which to view crime and the nature of criminal justice administration, thus broadening their career options.

### Career opportunities
Many graduates are engaged in law enforcement careers in agencies at all levels of government, including the Federal Bureau of Investigation, Secret Service, U.S. Marshals Service, Naval Intelligence Service, U.S. Customs and Border Patrol, Immigration and Naturalization Service, Centers for Disease Control, Department of the Interior, and the National Park Service, among others. The Rochester Police Department, Monroe County Sheriff's Department, and suburban departments throughout the greater Rochester area employ our graduates. A number have advanced in rank to positions of command, including several chiefs and deputy chiefs.

Other alumni work as correctional officers, counselors, probation officers, and parole officers; with many advancing to administrative positions. A significant number of alumni have used the program as a foundation for law school and have entered the legal profession as prosecutors, public defenders, and private practice lawyers. Many graduates serve in U.S. Attorneys General offices. Others serve the legal profession as investigators or paralegals.

Consistent with the liberal arts/social science nature of the major, some graduates have attained advanced degrees in related areas and entered teaching careers at the secondary and college levels. Others have become psychologists, social workers, drug and alcoholism counselors, youth service specialists, and victim assistance/rape crisis counselors. Many have completed advanced degrees in business, public policy, public administration, criminology, and criminal justice.

### Graduate study
The criminal justice department offers a master of science degree that focuses on program analysis and evaluation.

RIT0000496

# Digital Humanities and Social Sciences, BS

*www.rit.edu/study/digital-humanities-and-social-sciences-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

Digital humanities and social sciences is a dynamic and interdisciplinary field dedicated to furthering the possibilities of computing for humanities and social sciences subjects including anthropology, art, communication, history, literature, linguistics, philosophy, and political science, among others. This social sciences major is a collaborative degree program where students receive a strong foundation in critical thinking, cultural awareness, and communication. The major is unique, pairing a traditional liberal arts education with study in digital technology, human-computer interaction, database management, geographic information technologies, and interactivity in new media.

Program Description

Digital tools paired with computing further the understanding and study of anthropology, communication, culture, literature, linguistics, history, and the arts. The digital humanities and social sciences major is a dynamic and interdisciplinary field of research dedicated to furthering the possibilities of computing for humanities and social sciences subjects including anthropology, art, communication, history, literature, linguistics, philosophy, and political science, among others.

The major is a collaborative degree program. Students receive a strong foundation in critical thinking, cultural awareness, and communication in the College of Liberal Arts. This major offers a traditional liberal education, which is given a new impact through engagement with digital technology. Course work combines humanities and social science with computational and design curriculum from the colleges of Art and Design and Computing and Information Science in areas such as human-computer interaction, database management, geographic information technologies, and interactivity in new media.

Digital humanities and social sciences (DHSS) brings together faculty from three colleges and eight units for collaborative teaching and research. Our projects reside at the intersection of computing and design with humanities and social science. Through the development and application of new technologies, we are transforming scholarship in the arts, humanities and social sciences. Our undergraduate program in DHSS, one of the first of its kind in the nation, is uniquely interdisciplinary: students take coursework in the College of Liberal Arts, the Golisano College of Computing, and the College of Imaging Arts and Sciences. RIT DHSS students learn to understand the historical and cultural contexts for, and to think critically about new technologies. Our partnerships with the Wallace Center, The Cary Graphic Arts Collection, and The RIT Press, as well as the Library Company of Philadelphia and Malmö University in Sweden, provide distinctive opportunities for imagination and application.

DHSS scholars employ many other tools and techniques in their academic inquiry and public dissemination of research, including 3D design visualization, geospatial technology, and electronic literature. DHSS also fosters critical analysis of digital culture, social media, and digital games. Team-based projects and public engagement are DHSS hallmarks.

## Plan of study

The digital humanities and social sciences major combines information science and technologies with the liberal arts to provide students with the integrative literacy increasingly necessary for careers in cultural institutions, government, educational institutions, and technology firms.

Students achieve both broad knowledge in digital humanities and social sciences and a specialization in an area of interest through their studies. Students benefit from experiential learning with opportunities for cooperative education or an internship, team project-based lab courses, and a capstone project. Students are encouraged to study abroad or pursue an international co-op in order to enhance their studies.

### Experiential education

Students are required to complete at least one cooperative education or internship experience. Students may complete this requirement during any summer following the second year, however, the requirement must be completed before the final year. The Office of Career Services and Co-operative Education assists students in identifying and applying to co-op and internship positions.

### Capstone experience

Students are required to complete a capstone experience.

## Curriculum

### Digital Humanities and Social Sciences, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| DHSS-101 | Computation and Culture | 3 |
| DHSS-102 | Industrial Origins of the Digital Age | 3 |
| ISTE-120 | Computational Problem Solving in the Information Domain I | 4 |
| ISTE-140 | Web & Mobile I | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Second Year** | | |
| DHSS-103 | Ethics in the Digital Era | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| ISTE-240 | Web & Mobile II | 3 |
| NMDE-111 | New Media Design Digital Survey I | 3 |
| NMDE-112 | New Media Design Digital Survey II | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| | LAS Perspective 5 (natural science inquiry) | 4 |
| | LAS Perspective 7B (mathematical) | 3 |
| | LAS Immersion 1, 2 | 6 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| DHSS-377 | Media Narrative (WI) | 3 |
| ISTE-382 | Introduction to Geospatial Technologies | 3 |
| | DHSS Professional Electives | 6 |
| | LAS Electives | 6 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Immersion 3 | 3 |
| | DHSS Project Courses | 6 |
| **Fourth Year** | | |
| DHSS-489 | DHSS Capstone I | 3 |
| DHSS-490 | DHSS Capstone II | 3 |
| | DHSS Professional Electives | 3 |
| | LAS Electives | 9 |
| | Free Electives | 12 |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students must also complete one (1) co-operative education experience.

RIT0000497

## DHSS Professional Electives

| COMM-223 | Digital Design in Communication |
|---|---|
| COMM-263 | Data Journalism |
| COMM-343 | Technology-Mediated Communication |
| COMM-356 | Critical Practice in Social Media |
| COMM-357 | Communication, Gender, and Media |
| COMM-461 | Multiplatform Journalism |
| CRIM-290 | Computer Crime |
| DHSS-488 | Special Topics |
| ENGL-215 | Text & Code |
| ENGL-315 | Digital Literature |
| ENGL-351 | Language Technology |
| ENGL-373 | Media Adaptation |
| ENGL-374 | Games and Literature |
| ENGL-375 | Storytelling Across Media |
| ENGL-386 | World-Building Workshop |
| ENGL-389 | Digital Creative Writing Workshop |
| ENGL-450 | Free & Open Source Culture |
| ENGL-543 | Game-Based Fiction Workshop |
| ENGL-581 | Intro to Natural Language Processing |
| FNRT-383 | Traumatic Images |
| HIST-324 | Oral History |
| HIST-326 | Digital History |
| HIST-480 | Global Information Age |
| IGME-101 | New Media Interactive Design Algorithmic Problem Solving I |
| IGME-102 | New Media Interactive Design Algorithmic Problem Solving II |
| IGME-119 | 2D Animation and Asset Production |
| IGME-220 | Game Design & Development I |
| IGME-320 | Game Design & Development II |
| MUSE-225 | Museums & the Digital Age |
| MUSE-359 | Cultural Informatics |
| MUSE-360 | Visitor Engagement & Museum Technologies |
| PHIL-307 | Philosophy of Technology |
| PHIL-314 | Philosophy of Vision and Imaging |
| STSO-441 | Cyborg Theory: (Re)thinking the Human Experience in the 21st Century |

## Project courses

| ENGL-386 | World-Building Workshop |
|---|---|
| ENGL-422 | Maps, Spaces, and Places |
| ENGL-543 | Game-based Fiction Workshop |
| FNRT-377 | Imag(in)ing Rochester |
| FNRT-383 | Traumatic Images |
| FNRT-384 | Art of Dying |
| IGME-580 | IGM Production Studio |
| IGME-581 | Innovation & Invention |
| IGME-589 | Research Studio |
| MUSE-354 | Exhibition Design |
| NMDE-201 | New Media Design Elements II |
| NMDE-203 | New Media Design Interactive II |
| NMDE-302 | New Media Design Graphical User Interface |

# Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Liberal arts courses and basic information technology or computer science course work

*Appropriate associate degree programs for transfer*
Liberal arts with web development courses, and some information technology or computer science course work

# Economics, BS

*www.rit.edu/study/economics-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

Economists play a role in a range of industries, from business and law to social sciences, agriculture, and environmental studies. They study how society distributes its resources – from land, labor, raw materials, and machinery – to produce a range of goods and services. They also conduct research, collect and analyze information, monitor economic trends, and develop forecasts to guide industries in making critical decisions. For students who have strong math skills, but are also interested in impacting policy and social issues, an economics degree is an exciting, dynamic major. RIT's economics program develops your communication, computational, and management skills in addition to refining your economic reasoning and quantitative abilities. You'll be prepared to apply economic analysis to help solve real-world problems.

The economics major emphasizes the quantitative analytical approach to dealing with economic problems in both the public and private sectors, providing students with marketable skills and the intellectual foundation for career growth. Graduates are prepared for entry-level managerial and analytical positions in both industry and government and to pursue graduate studies in economics, business, and law.

### Plan of study

Theconomics curriculum develops communication, computational, and management skills in addition to economic reasoning and quantitative abilities. Required courses develop students' abilities to apply economic analysis to real-world problems. Liberal arts courses enhance oral and written communication skills. Business courses include accounting and finance. Quantitative analytical skills are developed by a course sequence that includes computer science, mathematics, and statistics. Free electives allow students to pursue advanced study in their individual areas of interest and/or develop a double major. Along with finance, marketing, mathematics, statistics, or computer science, there are many other possibilities. Faculty advisors help students develop professional options that assist them in attaining their career goals.

### Tracks

Students choose one of the following tracks: economic theory, environmental economics, or managerial economics.

### Cooperative education

Cooperative education is optional. Students who participate in co-op may find positions with financial and brokerage institutions, government offices, and large corporations. Co-op can be completed during any semester, including summer, after the sophomore year. The Office of Career Services and Cooperative Education assists students in identifying and applying to co-op positions.

### Capstone experience

Students are required to complete a creative capstone experience. Students may publish a paper in a refereed journal, present a paper at a professional conference or at an RIT-sponsored conference, present research at an approved exhibit at Imagine RIT: Creativity + Innovation Festival, or fulfill a comparable creative capstone requirement in the student's primary major (if economics is the secondary major).

RIT0000498

**College of Liberal Arts**

### Double major

The economics curriculum is flexible and allows students to pursue a double major in a secondary field of study. Even with a double major, students are able to graduate in four years.

### Accelerated 4+1 MBA option

An accelerated 4+1 option is available for students who wish to earn a BS in economics and an MBA. The option is offered in conjunction with Saunders College of Business and allows students to obtain both degrees in five years of study. Please consult your advisor for more information.

## Curriculum

### Economics, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ECON-100 | Foundational Seminar in Economics | 0 |
| ECON-101 | Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| STAT-145 | Introduction to Statistics I | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 5† (natural science inquiry) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ECON-402 | Intermediate Macroeconomic Theory (WI) | 3 |
| ECON-403 | Econometrics I | 3 |
| *Choose one of the following:* | | 3 |
| ECON-405 | International Trade and Finance | |
| ECON-406 | Global Economic Issues | |
| | Track Courses | 6 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| | LAS Immersion 1 | 3 |
| | LAS Elective | 3 |
| **Third Year** | | |
| ECON-401 | Intermediate Microeconomic Theory | 3 |
| ECON-404 | Mathematical Methods: Economics | 3 |
| ISTE-105 | Web Foundations | 3 |
| | Track Course | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| | LAS Elective | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| ECON-407 | Industrial Organization | 3 |
| | Track Courses | 9 |
| | LAS Electives | 12 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.

(WI) Refers to a writing intensive course within the major.

\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

† Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, the student must take both the lecture and lab portions to satisfy the requirement.

### Tracks

*Economic Theory and Policy*

| COURSE | |
|---|---|
| ECON-410 | Game Theory with Economic Applications |
| | Upper Division Economics Elective |
| *Choose any combination of four of the following:* | |
| | Upper Division Economics Elective (from approved list) |
| | Mathematics Elective (from approved list) |
| | Computing Elective (from approved list) |

*Environmental Economics*

| COURSE | |
|---|---|
| ECON-421 | Natural Resource Economics |
| ECON-422 | Benefit-Cost Analysis |
| ECON-520 | Environmental Economics |
| | Upper Division Economics Elective or Computing Elective or Mathematics Elective (from approved lists) |
| | Two Environmental Electives (from approved list) |

*Managerial Economics*

| COURSE | |
|---|---|
| ACCT-110 | Financial Accounting |
| ECON-410 | Game Theory with Economic Applications |
| ECON-430 | Managerial Economics |
| *Choose one of the following:* | |
| FINC-220 | Financial Management |
| ECON-431 | Monetary Analysis and Policy |
| *Choose one of the following:* | |
| ECON-405 | International Trade and Finance |
| ECON-406 | Global Economic Issues |
| | Upper Division Economics Elective or Computing Elective (from approved lists) |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in business, liberal arts, math, science, and computer science

*Appropriate associate degree programs for transfer*
AS degree in business administration or liberal arts

## Additional information

### Academic enrichment opportunities

Economics faculty members serve as mentors and are available to enhance students' personal and professional growth. Students may work as teaching assistants for professors in economics courses or learn about research techniques as research assistants for faculty. For both of these activities, students receive a stipend. Finally, students can engage in independent or joint research with a faculty member, receiving academic credit and obtaining funding for their research needs.

RIT0000499

# International and Global Studies, BS

*www.rit.edu/study/international-and-global-studies-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

The impact of global change is dramatic and far-reaching, altering the dynamics of everyday life. The international and global studies degree aims to transform students into global experts who can assess and analyze the salient issues of worldwide transformation, including consumer capitalism, media culture, economic development and migration, gender and health, political conflict, sustainable futures, and the predicaments of democracy and civil society. Students in the international studies major are well-prepared for careers that demand an understanding of global cultural, social, economic, political, and environmental processes.

The international and global studies major offers an exciting range of courses from anthropology, economics, performing arts and visual culture, history, international business, linguistics, global works of literature, modern languages and culture studies, philosophy, political science, public policy, and sociology. This disciplinary diversity pledges not only to deliver a solid education in international studies but also introduces students to cutting-edge knowledge and expertise in global issues and world problems that will boost career opportunities.

### Integrated international experience

The major encourages students to participate in a study abroad opportunity, an internship, or a cooperative educational experience in the selected world region of study. Students have lived and studied in diverse locations such as Japan, Australia, Senegal, France, Denmark, Germany, France, Italy, Spain, Brazil, and Costa Rica, or at one of RIT's global campuses in China, Croatia, Dubai, or Kosovo. Students may also seek a domestic co-op position with a government agency or the division of a U.S. corporation with international operations. Internships may also be available with organizations that are engaged with global issues, human rights or international populations, including refugees and immigrants. A number of students have worked as interns under the supervision of human rights lawyers for the New York State Division of Human Rights in Rochester, NY, and for the United Nations Association of Rochester. These international experiences enhance employment prospects after graduation.

### Enhanced career opportunities

Building on the core curriculum, the range of choices of specialization allows students to flexibly develop the expertise required for successful career options: whether employment in state and federal agencies, private enterprise, and non-profit organizations or graduate studies. Our students are well prepared for graduate studies in fields like international law, international development, global education, administration, public policy, and the social sciences.

## Curriculum

### International and Global studies, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ANTH-210 | Culture and Globalization | 3 |
| INGS-101 | Global Studies | 3 |
| *Choose one of the following: LAS Perspective 3 (global)* | | 3 |
| ANTH-102 | Cultural Anthropology | |
| POLS-120 | Introduction to International Relations | |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Electives | 6 |
| | Free Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year§** | | |
| POLS-330 | Human Rights in Global Perspective | 3 |
| *Choose one of the following:* | | 3 |
| ANTH-302 | Qualitative Research | |
| SOCI-302 | Qualitative Research | |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Modern Language Courses (intermediate level)‡ | 6 |
| | Field Specialization Elective | 3 |
| | Globalization Concentration Electives | 6 |
| | LAS Immersion 1 | 3 |
| **Third Year§** | | |
| *Choose one of the following:* | | 3 |
| ANTH-455 | Economics of Native America | |
| ECON-201 | Principles of Macroeconomics | |
| ECON-405 | International Trade and Finance | |
| ECON-406 | Global Economic Issues | |
| ECON-432 | Open Economy Macroeconomics | |
| ECON-448 | Development Economics | |
| ECON-449 | Comparative Economic Systems | |
| ECON-452 | Economics of Native America | |
| INGS-455 | Economics of Native America | |
| POLS-220 | Global Political Economy | |
| *Choose one of the following:* | | 3 |
| CSCI-101 | Principles of Computing | |
| ISTE-105 | Web Foundations | |
| | Globalization Concentration Elective | 3 |
| | Field Specialization Electives | 6 |
| | Advanced Study Course | 3 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Perspective 5† (natural science inquiry) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year§** | | |
| INGS-501 | Capstone Seminar (WI) | 3 |
| | Field Specialization Elective | 3 |
| | LAS Perspectives 6 (scientific principles) | 3 |
| | LAS Electives | 12 |
| | Free Electives | 9 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, the student must take both the lecture and lab portions to satisfy the requirement.
‡ Modern language courses: Students without prior proficiency in a foreign language should take the beginning level language sequence as prerequisite(s) for the intermediate level in the LAS electives.
§ After the first year students are required to complete an international experience by choosing a study abroad experience or an internship or co-op. The requirement may be completed during the summer or during the academic year.

*Field specializations*

**African studies**

| ANTH-225 | Globalizing Africa |
|---|---|
| ANTH-275 | Global Islam |
| ANTH-310 | African Film and Popular Culture |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-410 | Global Cities |
| SOCI-210 | African American Culture |
| SOCI-315 | Global Exiles of War and Terror |
| FNRT-323 | Survey of African American Music |
| HIST-245 | American Slavery and Freedom |
| INGS-210 | Culture and Politics in Urban Africa |
| INGS-310 | Global Slavery and Human Trafficking |
| INGS-489 | Topics in Global Studies |
| HIST-210 | Culture and Politics in Urban Africa |
| HIST-310 | Global Slavery and Human Trafficking |
| | Modern Language Elective (beyond intermediate) |

RIT0000500

## College of Liberal Arts

### Asian Studies

| | |
|---|---|
| ANTH-275 | Global Islam |
| HIST-160 | History of Modern East Asia |
| HIST-252 | The U.S. and Japan |
| HIST-260 | History of Premodern China |
| HIST-261 | History of Modern China |
| HIST-265 | History of Modern Japan |
| HIST-266 | History of Premodern Japan |
| HIST-310 | Global Slavery and Human Trafficking |
| HIST-351 | The Vietnam War |
| HIST-365 | Conflict in Modern East Asia |
| HIST-450 | Modern Japan in History, Fiction, and Film |
| HIST-462 | East-West Encounters |
| HIST-465 | Samurai in Word and Image |
| INGS-310 | Global Slavery and Human Trafficking |
| INGS-489 | Topics in Global Studies |
| MLJP-351 | Languages in Japanese Society |
| PHIL-311 | East Asian Philosophy |
| POLS-350 | Politics of East Asia |
| | Modern Language elective (beyond intermediate) |

### European Studies

| | |
|---|---|
| ANTH-275 | Global Islam |
| ANTH-380 | Nationalism and Identity |
| ENGL-416 | Topics in Global Literatures: Irish Literature |
| ENGL-416 | Topics in Global Literatures: Italian Literature |
| ENGL-416 | Topics in Global Literatures: Russian Literature |
| HIST-170 | Twentieth-Century Europe |
| HIST-270 | History of Modern France |
| HIST-280 | History of Modern Germany |
| HIST-310 | Global Slavery and Human Trafficking |
| HIST-369 | Histories of Christianity |
| INGS-310 | Global Slavery and Human Trafficking |
| INGS-489 | Topics in Global Studies |
| MLFR-351 | French Film and Hollywood |
| MLGR-351 | Modern German Culture Through Film |
| MLIT-449 | Special Topics in Italian: Italian Film from Neorealism to the New Millennium |
| PHIL-201 | Ancient Philosophy |
| PHIL-203 | Modern Philosophy |
| PHIL-317 | Renaissance Philosophy |
| PHIL-408 | Critical Social Theory |
| PHIL-409 | Existentialism |
| PHIL-410 | Medieval Philosophy |
| PHIL-412 | Nineteenth-Century Philosophy |
| PHIL-417 | Continental European Philosophy |
| | Modern Language Elective (beyond intermediate) |

### Gender Studies

| | |
|---|---|
| ANTH-290 | Language and Sexuality |
| ANTH-325 | Bodies and Culture |
| ANTH-425 | Global Sexualities |
| ECON-451 | Economics of Women and the Family |
| ENGL-414 | Topics in Women's and Gender Studies |
| FNRT-206 | Queer Looks |
| INGS-489 | Topics in Global Studies |
| PHIL-309 | Feminist Theory |
| SOCI-235 | Women, Work, and Culture |
| SOCI-245 | Gender and Health |
| SOCI-355 | CyberActivism: Diversity, Sex, and the Internet |
| SOCI-451 | Economics of Women and the Family |
| STSO-342 | Gender, Science, and Technology |
| WGST-206 | Queer Looks |
| WGST-235 | Women, Work, and Culture |
| WGST-309 | Feminist Theory |
| WGST-414 | Topics in Women's and Gender Studies |
| WGST-451 | Economics of Women and the Family |

### Globalization

| | |
|---|---|
| ANTH-235 | Immigration to the U.S. |
| ANTH-270/INGS-270 | Cuisine, Culture, and Power |
| ANTH-275 | Global Islam |
| ANTH-305 | Comparative and Historical Linguistics |
| ANTH-330 | Cultural Images of War and Terror |
| ANTH-345 | Genocide & Post-Conflict Justice |
| ANTH-350 | Global Economy & the Grassroots |
| ANTH-360 | Humans and their Environment |
| ANTH-370 | Media and Globalization |
| ANTH-410 | Global Cities |
| ANTH-425 | Global Sexualities |
| ANTH-430 | Visual Anthropology |
| COMM-346 | Global Media |

### Global Justice, Peace, and Conflict Studies

| | |
|---|---|
| HIST-480 | Global Information Age |
| INGS-201/HIST-201 | Histories of Globalization |
| INGS-310/HIST-310 | Global Slavery and Human Trafficking |
| INGS-489 | Topics in Global Studies |
| POLS-220 | Global Political Economy |
| POLS-360 | International Political Thought |
| SOCI-250 | Globalization and Security |
| SOCI-255 | Global Public Health Crisis |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-355 | CyberActivism |

| | |
|---|---|
| ANTH-330 | Cultural Images of War & Terror |
| ANTH-345 | Genocide & Post-Conflict Justice |
| COMM-304 | Intercultural Communication |
| HIST-251 | Modern U.S. Foreign Relations |
| HIST-351 | The Vietnam War |
| HIST-350 | Terrorism, Intelligence, and War |
| HIST-470 | Science, Technology, and Empire |
| INGS-310 | Global Slavery and Human Trafficking |
| INGS-489 | Topics in Global Studies |
| MLSP-352 | Trauma and Survival in First Person Narrative |
| PHIL-304 | Philosophy of Law |
| PHIL-305 | Philosophy of Peace |
| PHIL-403 | Social and Political Philosophy |
| POLS-210 | Comparative Politics |
| POLS-325 | International Law and Organizations |
| POLS-440 | War and the State |
| POLS-445 | Terrorism and Political Violence |
| SOCI-250 | Globalization and Security |
| SOCI-315 | Global Exiles of War and Terror |

### Indigenous Studies

| | |
|---|---|
| ANTH-220 | Language and Culture |
| ANTH-260 | Native North Americans |
| ANTH-265 | Native Americans in Film |
| ANTH-285 | American Indian Languages |
| ANTH-310 | African Film and Popular Culture |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-430 | Visual Anthropology |
| ANTH-455 | Economics of Native America |
| ECON-452 | Economics of Native America |
| INGS-455 | Economics of Native America |
| INGS-489 | Topics in Global Studies |
| | Modern Language Elective (beyond intermediate) |

### International Business

| | |
|---|---|
| ANTH-455 | Economics of Native America |
| ECON-405 | International Trade and Finance |
| ECON-406 | Global Economic Issues |
| ECON-452 | Economics of Native America |
| HIST-380 | International Business History |
| INGS-455 | Economics of Native America |
| INTB-225 | Global Business Environment |
| INTB-300 | Cross-Cultural Management |
| INTB-310 | Regional Business Studies |
| INTB-320 | Global Marketing |
| INTB-489 | Seminar in International Business |
| INTB-550 | Global Entry and Competition Strategies |
| MKTG-230 | Principles of Marketing |
| POLS-220 | Global Political Economy |

### Latin American Studies

| | |
|---|---|
| ANTH-235 | Immigration to the U.S. |
| ANTH-255 | Regional Archaeology: Mesoamerica |
| ANTH-285 | American Indian Languages |
| ANTH-315 | Archaeology of Cities |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-350 | Global Economy & the Grassroots |
| ANTH-410 | Global Cities |
| ENGL-416 | Topics in Global Literatures: Caribbean Literature |
| ENGL-416 | Topics in Global Literatures: Latin American Literature |
| ENGL-416 | Topics in Global Literatures: Latino Experience in Literature |
| HIST-310 | Global Slavery and Human Trafficking |
| INGS-310 | Global Slavery and Human Trafficking |
| INGS-489 | Topics in Global Studies |
| MLSP-351 | Gender and Sexuality in Hispanic Studies |
| MLSP-352 | Caribbean Cinema |
| MLSP-353 | Trauma and Survival in the First-Person Narrative |
| POLS-335 | Politics in Developing Countries |
| | Modern Language Elective (beyond intermediate) |

RIT0000501

## Middle Eastern Studies

| | | |
|---|---|---|
| ANTH-255 | Regional Archaeology: Middle East | |
| ANTH-275 | Global Islam | |
| ANTH-315 | Archaeology of Cities | |
| ANTH-365 | Culture and Politics in the Middle East | |
| ENGL-425 | Global Cinema: Iranian Literature and Film | |
| INGS-489 | Topics in Global Studies | |
| POLS-335 | Politics in Developing Countries | |
| | Modern Language Elective (beyond intermediate) | |

## Sustainable Futures

| | | |
|---|---|---|
| ANTH-270 | Cuisine, Culture, and Power | |
| ANTH-280 | Sustainable Development | |
| ANTH-285 | American Indian Languages | |
| ANTH-360 | Humans and their Environment | |
| ANTH-410 | Global Cities | |
| ECON-448 | Development Economics | |
| INGS-489 | Topics in Global Studies | |
| ISTE-348 | Geographic Information Systems | |
| ISTE-383 | Introduction to Geospatial Technologies | |
| PHIL-308 | Environmental Philosophy | |
| POLS-220 | Global Political Economy | |
| POLS-335 | Politics in Developing Countries | |
| SOCI-250 | Globalization and Security | |
| SOCI-255 | Global Public Health Crisis | |
| SOCI-315 | Global Exiles of War and Terror | |
| SOCI-322 | Society, Environment, and Health | |
| STSO-220 | Environment and Society | |
| STSO-330 | Energy & the Environment | |
| STSO-341 | Biomedical Issues: Science and Technology | |
| STSO-441 | Cyborg Theory: (Re)thinking the Human Experience in the 21st Century | |

## Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

## International and Global Studies, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ANTH-210 | Culture and Globalization | 3 |
| INGS-101 | Global Studies | 3 |
| POLS-120 | Introduction to International Relations | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Electives | 9 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ECON-101 | LAS Perspective 4 (social): Principles of Microeconomics | 3 |
| POLS-330 | Human Rights in Global Perspective | 3 |
| SOCI-302 | Qualitative Research | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | Globalization Concentration Courses | 6 |
| | Modern Language Intermediate Courses | 6 |
| | Field Specialization Elective | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| ECON-449 | Comparative Economic Systems | 3 |
| *Choose one of the following:* | | 3 |
| CSCI-101 | Principles of Computing | |
| ISTE-105 | Web Foundations | |
| | LAS Immersions 2, 3 | 6 |
| | Field Specialization Electives | 6 |
| | Globalization Concentration Course | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 3 |
| | Advanced Study Option | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| INGS-501 | Capstone Seminar (WI) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | Field Specialization Elective | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Electives | 6 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| | Public Policy Electives | 9 |
| | Free Elective | 3 |
| *Choose one of the following:* | | 6 |
| PUBL-790 | Public Policy Thesis | |
| | Graduate Electives, Comprehensive Exam | |
| **Total Semester Credit Hours** | | **144** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.

(WI) Refers to a writing intensive course within the major.

\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

‡ Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, science, foreign language, and history

*Appropriate associate degree programs for transfer*
Liberal arts with social sciences, sciences, or languages

RIT0000502

College of Liberal Arts

# Journalism, BS

*www.rit.edu/study/journalism-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

The journalism major prepares students to gather, critically analyze, and synthesize verbal and visual information to communicate accurate and clear news stories across multiple media platforms. In addition to writing and reporting, students prepare audio and visual content for dissemination in a variety of media, making them a valuable asset to any future employer specializing in news reporting and factual storytelling.

The major is enhanced by RIT's reputation for using cutting-edge technology, yet is grounded in the traditional reporting and writing skills needed by professional journalists. The major prepares students for a converged digital media world. They learn the conceptual and practical skills demanded by the digital newsroom through a combination of journalism, communication, and applied professional courses, along with a professional core of courses.

### Plan of study
Students develop skills through a core of required communication courses, which cover news writing, news editing, multi-platform journalism, communication theory, mass communications, law and press ethics, and computer-assisted reporting. A professional core of four courses, chosen from the colleges of Art and Design, Business, or Computing and Information Sciences, introduces students to photojournalism, multimedia, Web development, digital entrepreneurship, and building a Web business. Journalism electives, free electives, and liberal arts courses complete the curriculum.

### Senior project
In a senior capstone course students apply what they've learned to a project similar to one they would encounter in their profession. Students produce a long-form piece of journalism, a website, and a digital portfolio of selected works.

### Cooperative education
Students are required to complete one semester of cooperative education or an internship experience. This experience gives students the opportunity to apply their classroom learning to a professional work environment. Past co-op positions have been at newspapers, including the Democrat and Chronicle, Rochester's daily newspaper. The Office of Career Services and Cooperative Education assists students in identifying and applying to co-op and internship positions as well as permanent placement upon graduation.

## Curriculum

### Journalism, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 3 |
| COMM-261 | History of Journalism | |
| COMM-271 | Introduction to Journalism | |
| COMM-272 | Reporting and Writing I (WI) | 3 |
| COMM-273 | Reporting and Writing II (WI) | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Elective | 3 |
| | Professional Core Course | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-263 | Data Journalism | 3 |
| COMM-274 | News Editing | 3 |
| COMM-301 | Theories of Communication | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | Professional Core Course | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Third Year** | | |
| COMM-342 | Communications Law and Ethics | 3 |
| COMM-361 | Reporting in Specialized Fields | 3 |
| COMM-461 | Multiplatform Journalism | 3 |
| | Professional Core Course | 3 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 6 |
| | Free Elective | 3 |
| | Wellness Education* | 0 |
| | Cooperative Education (summer) | Co-op |
| **Fourth Year** | | |
| COMM-497 | Communication Portfolio | 0 |
| COMM-561 | Senior Project | 3 |
| | Professional Core Courses | 6 |
| | Free Electives | 9 |
| | LAS Electives | 12 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, the student must take both the lecture and the lab portion.

## Professional core

**Required courses**

| | |
|---|---|
| MAAT-271 | Webpage Production I |
| MAAT-272 | Webpage Production II |
| PHAR-203 | Elements of Photojournalism |
| PHPJ-315 | Non-Fiction Multimedia |
| *Choose one of the following:* | |
| COMM-489 | Topics in Communication |
| MGIS-360 | Building a Web Business |
| MGMT-360 | Digital Entrepreneurship |

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, math, science, and computer science

*Appropriate associate degree programs for transfer*
Liberal arts with emphasis in communication and a technical field such as business, photography, or computer science

RIT0000503

## Additional information

### Advising

Every student is assigned a professional academic advisor and a faculty mentor in the department of communication. The professional advisor assists with course planning and registration; the faculty mentor provides advising about career development and planning, including information about research opportunities, graduate school, and jobs. Peer mentors, who are upper-level journalism students, are available to answer questions about classes, clubs on campus, student-run activities, and other matters from the student's perspective. For more information, please refer to the college's academic advising page.

### Advanced study

The journalism major also is ideal for those interested in pursuing graduate study in journalism or communication. The School of Communication offers an MS degree in communication and media technologies and an advanced certificate in communication and digital media.

# Museum Studies, BS

*www.rit.edu/study/museum-studies-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

Museums, archives, libraries, and other cultural institutions are rapidly changing. These historical sites are seeking professionals who can help adopt and implement technological innovations to help manage, curate, conserve, and exhibit, and digitize their cultural or scientific collections, in order to make them available to the public in interactive and engaging ways. The museum studies program provides a thorough grounding in the history, theory, and practice of institutional collecting, exhibition development, and design, collection management, fundraising and grant writing, and implementing today's technologies. You'll be prepared to help an institution enhance assess, improve engagement, and better share their collections with the world.

Museum studies is an innovative, interdisciplinary, technically-based major that prepares students for careers in museums, archives, photo collections, and libraries. The major includes a set of introductory and advanced core courses to familiarize students with the fundamentals of museum studies, including the history, theory, and practice of institutional collecting, conservation, and the technical investigation of art. To broaden and deepen their knowledge, students choose a professional track in management or public history.

### Professional tracks

The professional tracks–in museums, libraries, and archives and in public history–include course work that meets the criteria established by professionals in the field and reflects current opinion about necessary skill sets. Since 2000, the International Council of Museums (ICOM) and the Committee on Museum Professional Training (COMPT) have called for revisions in the training of museum professionals that reflect evolving needs for information technology, fundraising and grant writing skills, collections management, and interpretive and exhibition skills, all of which are included in the museums, libraries, and archives track. The public history track offers students core courses in learning how to think historically, making sound historical arguments, and presenting history effectively to a public audience.

### Internship

The major requires students to complete a 200-hour internship in a cultural institution. This experience gives students the opportunity to apply what they've learned in the classroom to a professional setting and gain valuable work experience before they graduate.

### Career opportunities

Upon graduation students are well prepared to work in institutions that collect cultural objects, such as museums, historical sites, historical societies, libraries, archives, and corporations. Students are also prepared to further their education in graduate programs in museum studies, art history, informatics, arts management, library and information studies, or business.

RIT0000504

**College of Liberal Arts**

## Curriculum

### Museum Studies (Museums, Libraries and Archives track), BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | History of Western Art: Renaissance to Modern | 3 |
| MUSE-220 | Introduction to Museums & Collecting | 3 |
| MUSE-221 | Introduction to Public History | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MUSE-224 | History & Theory of Exhibitions | 3 |
| MUSE-225 | Museum & the Digital Age | 3 |
| MUSE-341 | Museum Education & Interpretation | 3 |
| MUSE-358 | Legal and Ethical Issues for Collecting Institutions | 3 |
| | LAS Immersion 1 | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | Free Electives | 6 |
| **Third Year** | | |
| MUSE-340 | Introduction to Archival Studies | 3 |
| MUSE 354 | Exhibition Design | 3 |
| MUSE 355 | Fundraising, Grant Writing, & Marketing for Nonprofit Institutions | 3 |
| MUSE-357 | Collections Management & Museum Administration | 3 |
| MUSE-359 | Cultural Informatics | 3 |
| MUSE 360 | Visitor Engagement & Museum Technologies | 3 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| MUSE-489 | Research Methods | 3 |
| MUSE-490 | Senior Thesis in Museum Studies | 3 |
| | Free Electives | 6 |
| | MUSE Electives | 6 |
| | LAS Electives | 12 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more Information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more Information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, the student must take both the lecture and lab portions to satisfy the requirement

### Museum Studies (Public History track), BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| HIST-101 | Making History | 3 |
| MUSE-220 | Introduction to Museums & Collecting | 3 |
| MUSE-221 | Introduction to Public History | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 4 |
| | LAS Perspective 7A (mathematical) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| HIST-125 | Public History and Public Debate | 3 |
| HIST-324 | Oral History | 3 |
| MUSE-224 | History & Theory of Exhibitions | 3 |
| MUSE-225 | Museums & the Digital Age | 3 |
| MUSE-341 | Museum Education & Interpretation | 3 |
| MUSE-358 | Legal and Ethical Issues for Collecting Institutions | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Immersion 1, 2 | 6 |
| **Third Year** | | |
| HIST-325 | Museums and History | 3 |
| MUSE-354 | Exhibition Design | 3 |
| MUSE-355 | Fundraising, Grant Writing, & Marketing for Nonprofit Institutions | 3 |
| MUSE-357 | Collections Management & Museum Administration | 3 |
| MUSE-359 | Cultural Informatics | 3 |
| MUSE-360 | Visitor Engagement & Museum Technologies | 3 |
| | Public History Elective | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 6 |
| **Fourth Year** | | |
| MUSE-489 | Research Methods | 3 |
| MUSE-490 | Senior Thesis in Museum Studies | 3 |
| | LAS Electives | 9 |
| | Free Electives | 15 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more Information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more Information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, the student must take both the lecture and lab portions to satisfy the requirement.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, art history, studio arts, photography, business, and chemistry

*Appropriate associate degree programs for transfer*
Fine arts, Liberal arts, or business/marketing

## Additional information

### Advising

Every student is assigned a faculty advisor who provides academic advising and career counseling. All of the faculty members in museum studies hold the highest degrees in their field and all have been published within their areas of expertise. For more information, please refer to the college's academic advising page.

RIT0000505

# Philosophy, BS

*www.rit.edu/study/philosophy-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

Most of the skills required for student and career success—how to learn, how to apply that learning in professional and personal environments, and how to communicate that knowledge—are central to philosophy. Philosophy students are taught to evaluate complex problems, identify and examine underlying principles, investigate issues from diverse perspectives, and communicate clearly in both written and oral forms. The philosophy degree provides a thorough grounding in core areas of philosophy, such as the history of philosophy, ethics, and logical argumentation, as well as a core competence in another discipline, encouraging students to creatively pursue cross-disciplinary studies.

The philosophy major provides a thorough grounding in core areas of philosophy (history of philosophy, ethics, and logical argumentation), as well as a four-course specialization within philosophy. Students combine philosophy with a core competence (or even a double major) in another discipline, encouraging them to creatively pursue cross-disciplinary studies. The major concludes with an optional Senior Thesis.

### Plan of study

Students develop skills through a core of philosophy courses which cover the history of philosophy, ethics, and logical argumentation. Students also choose four courses in a specialization, such as: philosophy of mind and cognitive science, philosophy of science and technology, applied ethics, philosophy of the social sciences and political philosophy, philosophy of art and aesthetics, history of philosophy, and philosophy of law. Additionally, students complete a professional core of courses designed to provide foundational knowledge in a professional/technical discipline outside of philosophy, which complements their studies. Seminar in Philosophy (PHIL-416) examines a selected area or topic in philosophy at an advanced undergraduate level. Senior Thesis in Philosophy (PHIL-595), which is optional for students, provides an opportunity to integrate philosophy with various fields of application. Philosophy electives, general electives, and liberal arts courses complete the curriculum.

### Specializations

#### *Philosophy of mind and cognitive science*
This specialization covers the philosophical issues involved in studying intelligence, cognition, identity, consciousness, rationality, creativity and emotion, especially as such concepts and categories are invoked by computer and cognitive scientists, and as they are applied in relation to natural and artificial systems.

#### *Philosophy of science and technology*
This specialization examines the concepts, methodologies, and philosophical implications of science and technology, and explores the underlying theories, practices, and consequences of science and technology and their role in shaping societies and their values.

#### *Applied ethics*
This specialization examines the ethical underpinnings of different professions as well as the ethical presuppositions and implications of technology, engineering, science, management, and other disciplines. Attention is also given to ethics education within the professions and to the role professional ethicists can play in different professional and organizational settings.

#### *Philosophy of social sciences and political philosophy*
This specialization examines philosophical issues arising from social and political life as well as the disciplines that study them.

#### *Philosophy of art and aesthetics*
This specialization examines how different philosophical frameworks conceive of the various arts and crafts and the forms of creative experience and production with which they are engaged; explores the relationship between aesthetic perception and other forms of experience and judgment, between art and society, between art and ethics, and between art and technology.

#### *History of philosophy*
This specialization explores the development and connection of philosophical ideas, concepts, and movements throughout time through an in-depth analysis of major transformative moments and figures, and examines how philosophical positions result from an ongoing conversation with previous thinkers.

#### *Philosophy and law*
This specialization prepares students for law school and other advanced studies by focusing on the skills and topics important to the study of the law. The courses provide an examination of the theoretical and ethical foundations of the law and an understanding of the logical and epistemological skills useful in evaluating and constructing legal arguments. In addition, a grounding in these topics and skills is valuable in a range of professions outside the legal field.

## Curriculum

### Philosophy, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| PHIL-201 | Ancient Philosophy | 3 |
| PHIL-202 | Foundations of Moral Philosophy | 3 |
| PHIL-203 | Modern Philosophy | 3 |
| PHIL-205 | Symbolic Logic | 3 |
| YOPS-010 | RIT 365: RIT Connections | 0 |
| | Professional/Technical Core Course | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | First Year Writing (WI) | 3 |
| **Second Year** | | |
| | Program Electives | 9 |
| | Professional/Technical Core Courses | 9 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5† (natural science inquiry) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| **Third Year** | | |
| | Program Elective | 3 |
| | Free Electives | 6 |
| | Professional/Technical Core Course | 3 |
| | LAS Electives | 6 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Specialization Courses | 6 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| PHIL-416 | Seminar in Philosophy | 3 |
| PHIL-595 | Senior Thesis in Philosophy† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Electives | 6 |
| | Specialization Courses | 6 |
| | Free Electives | 6 |
| | Wellness Education* | 0 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

RIT0000506

**College of Liberal Arts**

† Students may complete Senior Thesis in Philosophy or they may choose a 400-level philosophy course.
‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, student must take both the lecture and lab portions to satisfy the requirement.

## Specializations

### Philosophy of mind and cognitive science

**COURSE**

**Electives**

*Choose four of the following*

| | |
|---|---|
| PHIL-315 | Responsible Knowing |
| PHIL-401 | Great Thinkers* |
| PHIL-404 | Philosophy of Mind |
| PHIL-407 | Philosophy of Action |
| PHIL-414 | Philosophy of Language |
| PHIL-416 | Seminar in Philosophy* |
| PHIL-449 | Special Topics* |

### Philosophy of science and technology

**COURSE**

**Electives**

*Choose four of the following*

| | |
|---|---|
| PHIL-307 | Philosophy of Technology |
| PHIL-310 | Theories of Knowledge |
| PHIL-314 | Philosophy of Vision and Imaging |
| PHIL-315 | Responsible Knowing |
| PHIL-316 | Bioethics and Society |
| PHIL-401 | Great Thinkers* |
| PHIL-402 | Philosophy of Science |
| PHIL-416 | Seminar in Philosophy* |
| PHIL-449 | Special Topics* |

### Applied ethics

**COURSE**

**Electives**

*Choose four of the following*

| | |
|---|---|
| PHIL-304 | Philosophy of Law |
| PHIL-305 | Philosophy of Peace |
| PHIL-306 | Professional Ethics |
| PHIL-308 | Environmental Philosophy |
| PHIL-315 | Responsible Knowing |
| PHIL-316 | Bioethics and Society |
| PHIL-401 | Great Thinkers* |
| PHIL-416 | Seminar in Philosophy* |
| PHIL-449 | Special Topics* |

### Philosophy of social sciences and political philosophy

**COURSE**

**Electives**

*Choose four of the following*

| | |
|---|---|
| PHIL-304 | Philosophy of Law |
| PHIL-305 | Philosophy of Peace |
| PHIL-308 | Environmental Philosophy |
| PHIL-309 | Feminist Theory |
| PHIL-315 | Responsible Knowing |
| PHIL-316 | Bioethics and Society |
| PHIL-401 | Great Thinkers* |
| PHIL-403 | Social and Political Philosophy |
| PHIL-405 | Philosophy of the Social Sciences |
| PHIL-416 | Seminar in Philosophy* |
| PHIL 449 | Special Topics* |

### Philosophy of art and aesthetics

**COURSE**

**Electives**

*Choose four of the following*

| | |
|---|---|
| PHIL-303 | Philosophy of Art/Aesthetics |
| PHIL-313 | Philosophy of Film |
| PHIL-314 | Philosophy of Vision and Imaging |
| PHIL-317 | Renaissance Philosophy |
| PHIL-401 | Great Thinkers* |
| PHIL-413 | Philosophy and Literary Theory |
| PHIL-416 | Seminar in Philosophy* |
| PHIL-417 | Continental Philosophy |
| PHIL-449 | Special Topics* |

### History of philosophy

**COURSE**

**Electives**

*Choose four of the following*

| | |
|---|---|
| PHIL-301 | Philosophy of Religion |
| PHIL-311 | East Asian Philosophy |
| PHIL-312 | American Philosophy |
| PHIL-317 | Renaissance Philosophy |
| PHIL-401 | Great Thinkers* |
| PHIL-406 | Contemporary Philosophy |
| PHIL-408 | Critical Social Theory |
| PHIL-409 | Existentialism |
| PHIL-410 | Medieval Philosophy |
| PHIL-412 | Nineteenth Century Philosophy |
| PHIL-416 | Seminar in Philosophy* |
| PHIL-417 | Continental Philosophy |
| PHIL-449 | Special Topics* |

### Philosophy and law

**COURSE**

**Electives**

*Choose four of the following*

| | |
|---|---|
| PHIL-304 | Philosophy of Law |
| PHIL-306 | Professional Ethics |
| PHIL-310 | Theories of Knowledge |
| PHIL-316 | Bioethics and Society |
| PHIL-401 | Great Thinkers* |
| PHIL 403 | Social and Political Philosophy |
| PHIL-416 | Seminar in Philosophy* |
| PHIL-449 | Special Topics* |

* These courses are eligible only when their topic is relevant. Permission to include these courses in a specialization must be approved by the department.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, math, science, philosophy, and ethics

*Appropriate associate degree programs for transfer*
Liberal arts

## Additional information

### Advising

Each student is assigned a faculty advisor who assists in planning course schedules, professional/technical core requirements, and a philosophy specialization area. For more information, please refer to the college's academic advising page.

RIT0000507

# Political Science, BS

*www.rit.edu/study/political-science-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

The political science major integrates the traditional fields of American government and international relations in order to prepare students for a life and career in an increasingly globalized world. The major includes three tracks of study – politics and life sciences, digital politics and organization, and political institutions. Students can study the influence of biology and biotechnology on how we understand ourselves as human beings and citizens, or they can examine the use of information technology for political purposes. The major prepares principled leaders and responsible citizens for careers in the public and private sectors.

Through exciting tracks in politics and life sciences, digital politics and organization, and political institutions, students study the influence of recent advances in biology and biotechnology on how we understand ourselves as human beings and citizens, or the use of information technology for political organization and communication. There are few undergraduate political science majors in the country that so fully incorporate both these fields into their curricula, including the opportunity to take courses from the biology and information technology departments as part of their program requirements.

### Core courses

The major consists of four core courses designed to introduce students to the general themes of political science. The major culminates in a capstone course, which ties together the themes of the program through a seminar and significant writing project.

### Program tracks

The overarching goal of the political science major is to prepare students for the challenges of life and a career in a world that is increasingly globalized, where the application of biotechnology and biomedicine have become common, and where social computing shapes and influences democratic government and the wider community. Students are required to choose one track for an in-depth study on the political impact of modern biology and biotechnology, the changing role of political institutions in a globalized world, or the development and implementation of technologies that increasingly influence political organization and communication.

### Program electives

Students are required to take seven political science electives from the department's American politics and international relations/comparative government offerings with a minimum of three courses from each area. This requirement recognizes the increasing interdependence of domestic and international politics in this era of globalization. Students focus their studies on American politics, international relations, and comparative politics to provide an integrated national and global political perspective.

### Double majors

Students may pursue a double major in political science and a secondary area of study. Students have combined political science with a double major in diverse fields such as computer science, criminal justice, economics, and philosophy.

### Experiential education

Cooperative education/Internships–Beginning in the third year, students may participate in optional learning experiences that may include cooperative education or an internship, both of which provide students with hands-on experience in a variety of environments, from government agencies, non-profits, and nongovernmental agencies to political campaigns. Through these experiences, students gain employment experience as well as the opportunity to further develop skills in their chosen profession.

Study abroad–Opportunities to study abroad enhance a student's understanding of global politics and culture. Students may study full time at a variety of host schools and are able to select courses in their major as well as liberal arts courses. Visit RIT Global to learn more about the range of study abroad programs and opportunities available.

### Accelerated 4+1 MBA option

An accelerated 4+1 MBA option also is available for students who wish to earn a BS in political science and an MBA. The program is offered in conjunction with Saunders College of Business and allows students to obtain both degrees in five years of study. Students should consult their advisor for more information.

## Curriculum

### Political Science, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| POLS-110 | American Politics | 3 |
| POLS-120 | Introduction to International Relations | 3 |
| YOPS-010 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | LAS Elective | 3 |
| | Political Science Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| POLS-290 | Politics and the Life Sciences | 3 |
| POLS-295 | Cyberpolitics | 3 |
| | Political Science Electives | 6 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 3 |
| | LAS Immersion 1, 2 | 6 |
| | Free Elective | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| | Political Science Track Courses | 6 |
| | Political Science Electives | 6 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 9 |
| **Fourth Year** | | |
| POLS-530 | Political Science Capstone (WI) | 3 |
| | Political Science Track Course | 3 |
| | Political Science Electives | 6 |
| | LAS Electives | 12 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more Information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, student must take both the lecture and lab portions to satisfy the requirement.

RIT0000508

**College of Liberal Arts**

## Program tracks

*Politics & the Life Sciences*

| | |
|---|---|
| BIOL-201 | Cellular and Molecular Biology |
| BIOL-265 | Evolutionary Biology |
| BIOL-293 | Evolution and Creationism |
| BIOL-321 | Genetics |
| POLS-215 | Tech, Ethics, & Global Politics |
| POLS-285 | Environmental Ethics and Political Ecology |
| POLS-410 | Evolutionary International Relations |
| POLS-415 | Evolution and the Law |
| POLS-420 | Primate Politics |
| STSO-421 | Environmental Policy |

*Digital Politics & Organization*

| | |
|---|---|
| COMM-343 | Technology Mediated Communication |
| ISTE-140 | Web & Mobile I |
| ISTE-230 | Introduction to Database and Data Modeling |
| ISTE-240 | Web & Mobile II |
| ISTE-305 | Rapid Online Presence |
| ISTE-330 | Database Connectivity and Access |
| MGIS-320 | Database Management Systems |
| MGIS-425 | Database Systems Development |
| POLS-305 | Political Parties and Voting |
| POLS-365 | Anarchy, Technology & Utopia |
| POLS-370 | Cyberwar, Robots, & the Future of Conflict |

*Political Institutions*

| | |
|---|---|
| POLS-210 | Comparative Politics |
| POLS-220 | Global Political Economy |
| POLS-310 | The Congress |
| POLS-315 | The Presidency |
| POLS-325 | International Law and Organizations |
| POLS-425 | Constitutional Law |

### Political Science Electives

Students are required to take seven courses from the following two areas, with a minimum of three courses in each area.

*Statecraft, Emerging Democracies & Global Governance*

| | |
|---|---|
| POLS-205 | Ethics in International Politics |
| POLS-210 | Comparative Politics |
| POLS-215 | Tech, Ethics & Global Politics |
| POLS-220 | Global Political Economy |
| POLS-285 | Environmental Ethics and Political Ecology |
| POLS-320 | American Foreign Policy |
| POLS-325 | International Law and Organizations |
| POLS-330 | Human Rights in Global Perspective |
| POLS-333 | The Rhetoric of Terrorism |
| POLS-335 | Politics in Developing Countries |
| POLS-350 | Politics of East Asia |
| POLS-360 | International Political Thought |
| POLS-370 | Cyberwar, Robots, & the Future of Conflict |
| POLS-440 | War and the State |
| POLS-445 | Terrorism and Political Violence |
| POLS-455 | Comparative Public Policy |
| POLS-525 | Special Topics in Political Science |

*Deliberative Democracy & National Government*

| | |
|---|---|
| POLS-115 | Ethical Debates Amer Politics |
| POLS-200 | Law & Society |
| POLS-250 | State & Local Politics |
| POLS-300 | Rhetoric & Political Deliberation |
| POLS-305 | Political Parties and Voting |
| POLS-310 | The Congress |
| POLS-315 | The Presidency |
| POLS-345 | Politics and Public Policy |
| POLS-355 | Political Leadership |
| POLS-425 | Constitutional Law |
| POLS-430 | Constitutional Rights and Liberties |
| POLS-435 | American Political Thought |
| POLS-460 | Classical Constitutionalism, Virtue & Law |
| POLS-465 | Modern Constitutionalism, Liberty & Equality |
| POLS-481 | Women in Politics |
| POLS-485 | Politics Through Fiction |
| POLS-490 | Politics Through Film |
| POLS-525 | Special Topics in Political Science |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, science, foreign language, and history

*Appropriate associate degree programs for transfer*
Liberal arts with social sciences, sciences, or languages

## Additional information

### Advising

Each student is assigned a faculty advisor who assists with course registration, scheduling, course selection, academic concerns, and career counseling. For more information, please refer to the college's academic advising page.

RIT0000509

# Psychology, BS

*www.rit.edu/study/psychology-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

Psychology is the scientific study of the brain and focuses on observing, experimenting, and analyzing the behavior in multiple situations. To answer questions about what drives behavior, psychologists observe evolutionary factors, social and cultural inputs, and biological aspects of behavior.

RIT's psychology degree provides students with a strong grounding in the discipline of psychology, integrated with a technological focus. Students study behavior to understand the mind, but also look at the brain itself, with the use of new technologies allowing for a deeper study of psychological processes. Curriculum planning and career discussions occur with each student's faculty mentor.

### Plan of study

The major is unique and encompasses four key elements: a choice of five upper-level interdisciplinary tracks, a solid grounding in experimental methodology and statistics, the capstone sequence of courses, and a cooperative education requirement.

### Interdisciplinary tracks

Students choose two of the following interdisciplinary tracks: biopsychology, clinical psychology, cognitive psychology, social psychology, or visual perception. Current research and technology are integrated into these tracks to produce a focused and career-oriented psychology program. The tracks represent active fields of research in psychology, and students receive an education that provides a strong foundation for graduate school and employment in related fields.

### Cooperative education

The major requires students to complete one semester of cooperative education. This is normally completed during the summer after the junior year but can be done in any semester after the second year. The co-op experience is in a psychology-related field and does not carry academic credit.

## Curriculum

### Psychology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| PSYC-101 | Introduction to Psychology | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Free Elective | 3 |
| | Psychology Breadth Course | 3 |
| | Psychology Pre-track Course | 3 |
| | First Year Writing (WI) | 3 |
| **Second Year** | | |
| BIOG-101 | LAS Perspective 5 (natural science inquiry): Explorations in Cellular Biology and Evolution | 3 |
| BIOG-103 | LAS Perspective 5 (natural science inquiry): Explorations in Cell Biology & Evolution Lab | 1 |
| BIOG-102 | LAS Perspective 6 (scientific principles): Explorations in Animal and Plant Anatomy and Physiology | 3 |
| BIOG-104 | LAS Perspective 6 (scientific principles): Explorations in Animal & Plant Anatomy & Physiology Lab | 1 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| PSYC-250 | Research Methods I (WI) | 3 |
| PSYC-251 | Research Methods II (WI) | 3 |
| | Psychology Pre-track Courses | 6 |
| | Psychology Breadth Course | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| PSYC-301 | Junior Seminar in Psychology | 1 |
| | Psychology Breadth Course | 3 |
| | Psychology Track Courses | 9 |
| | LAS Immersion 1, 2, 3 | 9 |
| | LAS Electives | 9 |
| **Fourth Year** | | |
| | Psychology Capstone† | 6 |
| | Psychology Track Course | 3 |
| | LAS Electives | 9 |
| | Free Electives | 12 |
| **Total Semester Credit Hours** | | **124** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students may choose one of the following courses to fulfill the psychology capstone: Senior Capstone Proposal (PSYC-501), Seminar in Psychology (PSYC-502), or Senior Project in Psychology (PYSC-510).

### Pre-track courses

| PSYC-221 | Abnormal Psychology |
|---|---|
| PSYC-221H | Honors Abnormal Psychology |
| PSYC-222 | Biopsychology |
| PSYC-223 | Cognitive Psychology |
| PSYC-224 | Perception |
| PSYC-225 | Social Psychology |
| PSYC-226 | Developmental Psychology |

### Breadth courses

| PSYC-226 | Developmental Psychology |
|---|---|
| PSYC-231 | Death and Dying |
| PSYC-233 | History & Systems in Psychology |
| PSYC-234 | Industrial and Organizational Psychology |
| PSYC-235 | Learning and Behavior |
| PSYC-236 | Personality |
| PSYC-237 | Psychology of Women |
| PSYC-238 | Psychology of Religion |
| PSYC-239 | Positive Psychology |
| PSYC-240 | Human Sexuality |
| PSYC-241 | Health Psychology |
| PSYC-300 | Topics in Psychology |

### Tracks

*Biopsychology*

| PSYC-410 | Psychophysiology |
|---|---|
| PSYC-411 | Psychopharmacology |
| PSYC-412 | Biological Bases of Mental Disorders |

*Clinical Psychology*

| PSYC-420 | Clinical Psychology |
|---|---|
| PSYC-421 | Psychological Testing |
| PSYC-422 | Psychotherapy |

*Cognitive*

| PSYC-430 | Memory and Attention |
|---|---|
| PSYC-431 | Language and Thought |
| PSYC-432 | Decision Making, Judgment, and Problem Solving |

*Developmental Psychology*

| PSYC-460 | Developmental Psychopathology |
|---|---|
| PSYC-461 | Social and Emotional Development |
| PSYC-462 | Cognitive and Perceptual Development |

*Social Psychology*

| PSYC-440 | Interpersonal Relationships |
|---|---|
| PSYC-441 | Group Processes |

RIT0000510

**College of Liberal Arts**

| PSYC-442 | Attitudes and Social Cognition |
|----------|-------------------------------|

*Visual Perception*

| PSYC-450 | Visual System and Psychophysics |
|----------|--------------------------------|
| PSYC-451 | Color, Form, & Object Perception |
| PSYC-452 | Depth, Motion, & Space Perception |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, social sciences

*Appropriate associate degree programs for transfer*
Liberal arts with science or social science

## Additional information

### Career opportunities

The unique requirements of this major ensure that each student is well-prepared for advanced study in psychology or a related field,employment in industry or in human service agencies, or other career opportunities.

# Public Policy, BS

*www.rit.edu/study/public-policy-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

Policy plays a critical role in addressing the many environmental, social, economic, and technological challenges facing society. The public policy major provides students with the skills and knowledge needed to analyze and advocate for policy change in both private and public organizations.

### Plan of study

Students will develop the skills needed to fully comprehend the impact of public policy on an increasingly technology-based society. The curriculum is designed to provide a foundation in analyzing policy in terms of complex, interconnected systems. Students integrate their interests in government, science, technology, economics, and other social science fields by taking courses with a broad disciplinary range.

The major combines an understanding of these fields with the analytical tools needed to study the impact of public policy on society. Courses help you attain a deep understanding of the ethical, political, and social dimensions of policy issues and help students develop strong policy analysis skills. The major has many key features, including:

Interdisciplinary—Public policy core courses ensure the major provides integration of diverse disciplines and enables students to integrate diverse subjects and apply them to the analysis of public policy.

Integrated qualitative and quantitative skills—The major balances both quantitative and qualitative approaches to the analysis of public policy so that students are able to achieve a full systems-level grasp of policy issues.

Customizable concentrations—Through customizable concentrations students are trained in the vernacular, methodologies, and problem-solving approaches of the sciences and technologies relevant to their chosen are of policy study, and develop a well-grounded familiarity in that area.

Solid grounding in liberal arts—While students acquire quantitative and qualitative training, by the end of their academic career they also complete liberal arts courses with a broad disciplinary range. It is this grounding in humanistic values, combined with technology and science, that makes the major both balanced and unique.

Applied experience—The major provides opportunities for optional cooperative education experiences after the student's third year of study. Students work directly with policy analysts and policymakers in legislative offices, nonprofit organizations, special interest groups, industry organizations, or corporate public affairs departments and gain paid professional experience in their field. In their senior year, students work closely with RIT faculty on research as part of a capstone senior project, which provides an applied research or consulting experience that uses many of the skills developed throughout the program.

### Concentrations

Students must complete a five course concentration in an area of study. Sample concentrations include biotechnology policy, computer crime policy, computer software policy, energy policy, engineering policy, environmental policy, and information and telecommunications policy. With the help of a faculty advisor, students can customize a concentration based on their interests and professional aspirations. Students apply skills acquired in general public policy courses to specific policy areas. Many concentration courses, including those that provide a firm grounding in science and technology, are offered through other majors at RIT. This gives students an opportunity to interact and study with researchers and faculty from a broad range of disciplines.

RIT0000511

**College of Liberal Arts**

## Curriculum

### Public Policy, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ECON-101 | Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| PUBL-101 | Foundations of Public Policy | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STSO-201 | Science and Technology Policy | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| PUBL-201 | Ethics, Values, & Public Policy | 3 |
| PUBL-210 | Introduction to Qualitative Policy Analysis | 3 |
| *Choose one of the following:* | | 4 |
| MATH-161 | LAS Perspective 7B (mathematical): Applied Calculus | |
| MATH-181 | LAS Perspective 7B (mathematical): Project-based Calculus I | |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry)‡ | 3 |
| | LAS Immersion 1 | 3 |
| | Free Electives | 6 |
| | Concentration Course | 3 |
| **Third Year** | | |
| PUBL-301 | Public Policy Analysis | 3 |
| PUBL-302 | Decision Analysis | 3 |
| | LAS Immersion 2 | 3 |
| | Free Electives | 6 |
| | Public Policy Elective | 3 |
| | LAS Elective | 3 |
| | Concentration Courses | 6 |
| *Choose one of the following:* | | 3 |
| POLS-210 | Comparative Politics | |
| POLS-325 | International Law and Organizations | — |
| POLS-455 | Comparative Public Policy | |
| **Fourth Year** | | |
| PUBL-500 | Senior Project (WI) | 3 |
| PUBL-510 | Technological Innovation & Public Policy | 3 |
| | LAS Immersion 3 | 3 |
| | Concentration Courses | 6 |
| | Free Electives | 6 |
| | LAS Electives | 9 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, student must take both the lecture and lab portions to satisfy the requirement.

### Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Public Policy, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ECON-101 | Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| PUBL-101 | Foundations of Public Policy | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| STSO-201 | Science and Technology Policy | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| PUBL-201 | Ethics, Values & Public Policy | 3 |
| PUBL-210 | Introduction to Qualitative Policy Analysis | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 3 |
| | Free Electives | 6 |
| | Concentration Course | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| PUBL-301 | Public Policy Analysis | 3 |
| PUBL-302 | Decision Analysis | 3 |
| | LAS Immersion 2 | 3 |
| | Free Electives | 6 |
| | LAS Elective | 3 |
| | Concentration Courses | 6 |
| | POLS Course | 3 |
| | PUBL Elective | 3 |
| **Fourth Year** | | |
| PUBL-500 | Senior Project (WI) | 3 |
| PUBL-610 | Technological Innovation and Public Policy/Graduate Elective | 3 |
| | LAS Immersion 3 | 3 |
| | Concentration Course | 3 |
| | Concentration Course/Graduate Elective | 3 |
| | Free Electives | 6 |
| | LAS Electives | 9 |
| **Fifth Year** | | |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | Graduate Electives | 6 |
| *Choose one of the following:* | | 6 |
| PUBL-799 | Public Policy Thesis | |
| | Comprehensive Exams§ | |
| **Total Semester Credit Hours** | | **145** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, student must take both the lecture and lab portions to satisfy the requirement.
§ Students who choose to complete the comprehensive exam will take an additional two graduate electives.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required
- Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math

*Appropriate associate degree programs for transfer*
Liberal arts, environmental studies, economics, government, science

**Undergraduate Bulletin   169**

RIT0000512

**College of Liberal Arts**

## Additional information

### Cooperative education
Students may complete a co-op or internship within the private, public, or nonprofit sectors. The co-op experience makes our students attractive to a wide range of agencies, businesses, and organizations.

### Employment opportunities
Exciting career opportunities await professionals who can integrate an understanding of science and technology with public policy decision making. Graduates are uniquely positioned to take advantage of the growing job market in public policy, with career options in a range of fields within the private, government, and nonprofit sectors.

### Faculty
Faculty have extensive experience in the classroom and as practitioners in their respective fields. In addition to public policy, faculty members have a broad range of backgrounds, including physics, engineering, law, environmental science, energy management, and information technology.

# Sociology and Anthropology, BS

*www.rit.edu/study/sociology-and-anthropology-bs*
***Amy Lyman, Assistant Director of Outreach & Communication 585-475-4137, axlgla@rit.edu***

## Program overview

With a deep commitment to the broader values of justice and human rights, the sociology and anthropology major focuses on understanding social and cultural complexity and diversity. The program examines critical issues such as the economy, politics, gender and sexuality, race and ethnicity, urban living, the family, and health as they are shaped by social forces and cultural values. You'll gain insight from a wide range of theoretical perspectives and you'll develop the necessary research skills to further examine topics of critical importance in society. Students in the sociology and anthropology program build a strong foundation to pursue a wide range of career options both in the United States and abroad.

The sociology and anthropology major is dedicated to understanding and appreciating social and cultural complexity and diversity across the globe and through time. Students are exposed to critical perspectives, theories, and research skills that are necessary to engage in complex global and local issues that crosscut the economy, politics, society, gender, ethnicity, and culture. Understanding societies both past and present better prepares us to face the challenges of a rapidly changing world and to assume positions of leadership that promote vision and equity.

### Plan of study
This integrated, multidisciplinary degree program explores the common scholarly roots and creative differences of sociology and anthropology, through which students gain a synergistic set of perspectives and skills that prepare them for social analysis in the widest array of social and cultural settings. Students choose one of the following specializations: archaeology, cultural anthropology, sociology, or thematic.

Graduates pursue careers in medicine and public health, law, business, international development, the not-for-profit sector, urban planning, architecture, social work, education, and government, among other possibilities.

### Cooperative education and field experience
Students apply their classroom knowledge with opportunities for hands-on learning through cooperative education assignments, internships, archaeological, ethnographic, or linguistic fieldwork, laboratory analysis, and study abroad.

## Curriculum

### Sociology and Anthropology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 3 |
| ANTH-102 | Cultural Anthropology | |
| ANTH-103 | Archaeology and the Human Past | |
| *Choose one of the following:* | | 3 |
| ANTH-110 | On the Cutting Edge: Research & Theory in the 21st Century (WI) | |
| SOCI-110 | On the Cutting Edge: Research & Theory in the 21st Century (WI) | |
| SOCI-102 | Foundations of Sociology | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 3 |
| | Free Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |

RIT0000513

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| *Choose one of the following:* | | 3 |
| ANTH-302 | Qualitative Research | |
| SOCI-302 | Qualitative Research | |
| *Choose one of the following:* | | 3 |
| ANTH-303 | Statistics in the Social Sciences | |
| SOCI-303 | Statistics in the Social Sciences | |
| | Track Courses | 9 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | LAS Elective | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| *Choose one of the following:* | | 3 |
| ANTH-301 | Social and Cultural Theory | |
| SOCI-301 | Social and Cultural Theory | |
| | Track Courses | 15 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Electives | 6 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| *Choose one of the following:* | | 3 |
| ANTH-501 | Senior Research Project | |
| ANTH-502 | Scholar's Thesis I | |
| SOCI-501 | Senior Research Project | |
| SOCI-502 | Scholar's Thesis I | |
| | Track Course | 3 |
| | Free Electives | 9 |
| | LAS Electives | 15 |
| **Total Semester Credit Hours** | | 120 |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.

(WI) Refers to a writing intensive course within the major.

* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement. The lecture section alone will not fulfill the requirement.

## Tracks

### Archaeology

**Required Courses**

| | |
|---|---|
| ANTH-103 | Archaeology and the Human Past |
| ANTH-215 | Field Methods in Archaeology |
| ANTH-250 | Themes in Archaeological Research |
| ANTH-255 | Regional Archaeology |

**Electives–Choose five of the following**

| | |
|---|---|
| ANTH-230 | Archaeology & Cultural Imagination: History, Interpretation and Popular Culture |
| ANTH-260 | Native North Americans |
| ANTH-312 | People Before Cities |
| ANTH-315 | The Archaeology of Cities |
| ANTH-328 | Heritage and Tourism |
| ANTH-360 | Humans and Their Environment |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-415 | Archaeological Science |
| ANTH-420 | Exploring Ancient Technology |
| ANTH-435 | The Archaeology of Death |
| ANTH-489 | Topics in Anthropology |
| ANTH-503 | Scholar's Thesis II |
| ENVS-250 | Applications Geographic Information Systems |

### Cultural Anthropology

**Electives–Choose nine of the following**

| | |
|---|---|
| ANTH-104 | Language and Linguistics |
| ANTH-201 | Ethnographic Imagination: Wrtg about Society and Culture (WI) |
| ANTH-210 | Culture and Globalization |
| ANTH-220 | Language and Culture: Introduction to Linguistic Anthropology |
| ANTH-225 | Globalizing Africa |
| ANTH-235 | Immigration to the U.S. |
| ANTH-245 | Ritual and Performance (WI) |
| ANTH-260 | Native North Americans |
| ANTH-265 | Native Americans in Film |
| ANTH-270 | Cuisine, Culture, and Power |
| ANTH-275 | Global Islam |
| ANTH-280 | Sustainable Development |
| ANTH-285 | American Indian Languages |
| ANTH-290 | Language and Sexuality |
| ANTH-305 | Comparative and Historical Linguistics |
| ANTH-310 | African Film and Popular Culture |

| | |
|---|---|
| ANTH-320 | Practicing Anthropology |
| ANTH-325 | Bodies and Culture (WI) |
| ANTH-328 | Heritage and Tourism |
| ANTH-330 | Cultural Images of War and Terror (WI) |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-350 | The Global Economy and the Grassroots |
| ANTH-361 | Digitizing People |
| ANTH-365 | Culture and Politics in the Middle East |
| ANTH-370 | Media and Globalization (WI) |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-380 | Nationalism and Identity |
| ANTH-385 | Anthropology and History |
| ANTH-390 | Marxist Perspectives |
| ANTH-410 | Global Cities (WI) |
| ANTH-425 | Global Sexualities (WI) |
| ANTH-430 | Visual Anthropology (WI) |
| ANTH-455 | Economics of Native America |
| ANTH-489 | Topics in Anthropology |
| ANTH-503 | Scholar's Thesis II |
| ECON-452 | Economics of Native America |
| INGS-101 | Global Studies |
| INGS-270 | Cuisine, Culture, and Power |
| SOCI-361 | Digitizing People |
| SOCI-390 | Marxist Perspectives |

### Sociology

**Required Course**

| | |
|---|---|
| SOCI-220 | Minority Group Relations |
| SOCI-225 | Social Inequality |
| SOCI-235 | Women, Work, and Culture |

**Electives–Choose six of the following**

| | |
|---|---|
| ANTH-361 | Digitizing People |
| ANTH-390 | Marxist Perspectives |
| ECON-451 | Economics of Women and the Family |
| SOCI-210 | African-American Culture |
| SOCI-215 | The Changing Family |
| SOCI-230 | Sociology of Work |
| SOCI-240 | Deaf Culture in America |
| SOCI-245 | Gender and Health (WI) |
| SOCI-250 | Globalization and Security (WI) |
| SOCI-255 | Disaster, Public Health Crisis and Global Responses (WI) |
| SOCI-300 | Sociology of American Life |
| SOCI-310 | Housing Policies in the U.S. |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-322 | Society, Environment, and Health (WI) |
| SOCI-330 | Urban (In)Justice |
| SOCI-340 | Urban Planning and Policy |
| SOCI-345 | Urban Poverty |
| SOCI-350 | Social Change |
| SOCI-355 | CyberActivism: Diversity, Sex, and the Internet (WI) |
| SOCI-361 | Digitizing People |
| SOCI-390 | Marxist Perspectives |
| SOCI-451 | Economics of Women and the Family |
| SOCI-489 | Topics in Sociology |
| SOCI-503 | Scholar's Thesis II |
| WGST-451 | Economics of Women and the Family |

### Thematic

Students choose three thematic modules of three courses each from modules approved by the department.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math

*Appropriate associate degree programs for transfer*
Liberal arts, environmental studies, economics, government, science

RIT0000514

**College of Liberal Arts**

## Faculty

**James J. Winebrake**, BS, Lafayette College; MS, Massachusetts Institute of Technology; Ph.D., University of Pennsylvania—Dean; Professor

**Laverne McQuiller Williams**, BS, Rochester Institute of Technology; JD, Albany Law School of Union University; MA, Buffalo State College; Ph.D., University at Buffalo—Senior Associate Dean; Professor

**Michael Laver**, BA, Purdue University; MA, Ph.D., University of Pennsylvania—Associate Dean; Professor

**John S. Smithgall**, BA, Roberts Wesleyan College; MS, University of Rochester—Assistant Dean for Student Services

## School of Communication

**Kelly Norris Martin**, BA, John Carroll University; MS, Ph.D., North Carolina State University—Director; Associate Professor

**Bruce A. Austin**, BA, Rider College; MS, Illinois State University; Ph.D., Temple University—Professor

**Keri Barone**, BA, MA, State University College at Brockport—Principal Lecturer

**Donathan Brown**, BA, Illinois College; MA, Syracuse University; Ph.D., Texas A&M University—Assistant Provost and AVP for Faculty Diversity and Recruitment; Associate Professor

**Claudia Bucciferro**, Ph.D., University of Colorado at Boulder—Assistant Professor

**Kari Cameron**, BS, M.Ed., Nazareth College of Rochester; MS, Rochester Institute of Technology—Director of Undergraduate Studies: Advertising and Public Relations; Senior Lecturer

**Grant C. Cos**, BA, University of Massachusetts at Amherst; MA, Emerson College; Ph.D., Kent State University—Director of Undergraduate Studies: Journalism; Professor

**Thomas Dooley**, BA, State University of New York at Geneseo;

MA, University of Bolton (United Kingdom)—Lecturer

**Nickesia Gordon**, BA, University of the West Indies (Jamaica); MA, Clark University; Ph.D., Howard University—Associate Professor

**Keith B. Jenkins**, BA, University of Arkansas; MA, Ph.D., Florida State University—Vice President and Associate Provost for Diversity and Inclusion; Professor

**Mike Johansson**, MA, Syracuse University—Principal Lecturer

**Ammina Kothari**, BA, North Central College; MA, University of Oregon; Ph.D., Indiana University—Director of Graduate Programs; Associate Professor

**Eun Sook Kwon**, BA, Hannam University (Korea); MA, University of Texas at Austin; Ph.D., University of Georgia—Assistant Professor

**Hinda Mandell**, BA, Brandeis University; MA, Harvard University; Ph.D., Syracuse University—Associate Professor

**Lori Marra**, BS, Nazareth College; MA, University of Rochester—Senior Lecturer

**Bonnie McCracken Nickels**, BA, State University of New York at Geneseo; MS, Rochester Institute of Technology; Ph.D., University of Buffalo—Visiting Assistant Professor

**Julie Napieralski**, BS, Kent State University; MS, Syracuse University—Senior Lecturer

**David R. Neumann**, BA, Ithaca College; MA, Ph.D., Bowling Green State University—Professor

**Rudy Pugliese**, BA, State University College at Oneonta; MA, State University College at Brockport; Ph.D., Temple University—Professor

**Elizabeth Reeves O'Connor**, BS, MS, Rochester Institute of Technology—Principal Lecturer

**Katrina Overby**, BA, Rust College; MS, Oklahoma State University; Ph.D., Indiana University, Bloomington—Post-Doctoral Researcher

**Patrick M. Scanlon**, BA, Albany University; MA, Ph.D., University of Rochester—Professor

**Jonathan E. Schroeder**, BA, University of Michigan; MA, Ph.D., University of California at Berkeley—William A. Kern Professor in Communications

**Bob Shea**, BA, St. John Fisher College; MFA, Bennington College—Visiting Lecturer

**Barry Strauber**, BS, Syracuse University—Visiting Lecturer

**Xiao Wang**, BA, Beijing University of Aeronautics and Astronautics (China); MA, Marquette University; Ph.D., Florida State University—Associate Professor

**Tracy R. Worrell**, BA, Otterbein University; MA, University of Cincinnati; Ph.D., Michigan State University—Director of Undergraduate Studies: Communication; Professor

## Criminal Justice

**Christopher Schreck**, BA, University of Florida; MA, University of Arizona; Ph.D., Pennsylvania State University—Department Chair; Professor

**Irshad Altheimer**, BA, Alabama State University; MA, Ph.D., Washington State University—Associate Professor

**Janelle Duda-Banwar**, BSW, Xavier University; MSW, California State University at Long Beach; Ph.D., Case Western Reserve University—Visiting Assistant Professor

**John M. Klofas**, BA, College of the Holy Cross; MA, Ph.D., State University of New York at Albany—Distinguished Professor

**John McCluskey**, BA, MA, Ph.D., State University of New York at Albany—Professor

**Laverne McQuiller Williams**, BS, Rochester Institute of Technology; JD, Albany Law School of Union University; MA, Buffalo State College; Ph.D., University at Buffalo—Senior Associate Dean; Professor

**Judy Porter**, BA, University of Northern Colorado; MA, New Mexico State University; Ph.D., University of Nebraska at Omaha—

Undergraduate Program Director: Criminal Justice; Professor

**O. Nicholas Robertson**, BA, State University College at Geneseo; MA, State University College at Brockport; Ph.D., State University of New York at Buffalo—Assistant Professor

**Jason Scott**, BS, Roberts Wesleyan College; MA, Ph.D., State University of New York at Albany—Graduate Program Director; Associate Professor

**Tony Smith**, BA, MA, Ph.D., State University of New York at Albany—Associate Professor

**Joe Williams**, BS, Rochester Institute of Technology; MA, State University College at Brockport—Field Experience Coordinator; Public Policy Program Director; Senior Lecturer

## Economics

**Javier Espinosa**, BS, Miami University; MA, Ph.D., University of Maryland at College Park—Department Chair; Associate Professor

**Amit Batabyal**, BS, Cornell University; MS, University of Minnesota; Ph.D., University of California at Berkeley—Arthur J. Gosnell Professor in Economics

**Bharat Bhole**, BA, MA, University of Mumbai (India); Ph.D., University of Southern California—Associate Professor

**Bridget Gleeson Hanna**, BComm, University College at Galway (Ireland); MA, University College at Dublin (Ireland); MA, University of Wisconsin at Madison—Associate Professor

**Priti Kalsi**, BA, University of Maryland at College Park; MA, Ph.D., University of Colorado at Boulder—Assistant Professor

**Nikolaus Kasimatis**, BA, MA, Ph.D., Simon Fraser University—Assistant Professor

**Eumni Ko**, BA, BS, MA, Seoul National University (South Korea); MA, Ph.D., University of Rochester—Assistant Professor

**Eddery Lam**, BA, MA, Boston University; MA, University of

RIT0000515

Massachusetts at Amherst; Ph.D., Kansas State University—Assistant Professor

**Jeannette C. Mitchell**, BA, Westminster College; Ph.D., University of Utah—Undergraduate Program Director; Associate Professor

**Selhan Sahin**, BSc., Middle East Technical University (Turkey); ABD, Virginia Polytechnic Institute and State University—Lecturer

**M. JeffreyWagner** , AB, University of Missouri; MS, Ph.D., University of Illinois—Professor

**Yiwei Wang**, BS, Fudan University (China); MS, University of Michigan; Ph.D., Cornell University—Visiting Assistant Professor

## English

**Sharon M. Beckford-Foster**, BA, MA, Ph.D., York University (Canada)—Department Chair; Associate Professor

**A.J. Caschetta**, BA, Nazareth College of Rochester; MA, University of Missouri; Ph.D., New York University—Principal Lecturer

**Danielle Garcia**, BA, California State University at Fullerton; MA, Arizona State University; MA, California State University at Long Beach—Visiting Lecturer

**Robert Glick**, BA, University of California at Berkeley; MA, San Francisco State University; Ph.D., University of Utah—Associate Professor

**Sean Grass**, BA, Bucknell University; MA, Ph.D., Penn State University—Professor

**Trent Hergenrader**, BA, University of Wisconsin-Madison; MA, Ph.D., University of Wisconsin-Milwaukee—Associate Professor

**Lisa M. Hermsen**, BA, Briar Cliff University; MA, University of Missouri at Columbia; MA, Ph.D., Iowa State University—Caroline Werner Gannett Professor

**Julie Johannes**, BA, State University College at Geneseo; MA, University of Rochester—Principal Lecturer

**Katherine Mayberry**, BA, Smith College; MA, Ph.D., University of Rochester—Professor

**David S. Martins**, BA, St. Olaf College; MA, Northern Arizona University; Ph.D., Michigan Technological University—Director, University Writing Program; Associate Professor

**Cecilia Ovesdotter Alm**, BA, Universitat Wien (Austria); MA, Ph.D., University of Illinois—Associate Professor

**Danielle Pafunda**, BA, Bard College; MFA, The New School; Ph.D., University of Georgia—Assistant Professor

**Emily T. Prud'hommeaux**, AB, Harvard College; MA, University of California; Ph.D., Oregon Health & Science University—Assistant Professor

**Amit Ray**, BA, State University of New York at Buffalo; MA, Ph.D., University of Michigan—Associate Professor

**Anne M. Royston**, BA, Williams College; MA, Ph.D., University of Utah—Assistant Professor

**Richard Santana**, AA, LaGuardia Community College; BA, City College of New York; MA, Hunter College; Ph.D., City University of New York Graduate School and University Center—Associate Professor

**Laura Shackelford**, BA, University of Minnesota-Minneapolis; MA, Ph.D. Indiana University—Director, Center for Engaged Storycraft; Associate Professor

**Whitney Sperrazza**, BA, State University of New York at Albany; MA, University of Chicago; Ph.D., Indiana University Bloomington—Assistant Professor

**Elena Rakhimova-Sommers**, BA, MA, Moscow State Pedagogical University (Russia); MA, University of Notre Dame; Ph.D., University of Rochester—Provost's Faculty Associate for Non-Tenure-Track Faculty; Principal Lecturer

**Thomas M. Stone**, BA, Northern Arizona University; MA, Bucknell University; Ph.D., University of Rochester—Lecturer

**Paulette Swartzfager**, BA, St. Mary's Dominican College; MA, Louisiana State University—Lecturer

**Karen vanMeenen**, BA, Binghamton University; CAPF, International Federation for Biblio/Poetry Therapy; MA, Vermont College; MA, The New School; ABD, Ph.D., The European Graduate School (Switzerland)—Senior Lecturer

**Daniel Worden**, BA, Texas Christian University; MA, Ph.D., Brandeis University—Associate Professor

**Marcos Zampiera**, BSc, Ibero-American University (Brazil); University of Wolverhampton (United Kingdom); MA University of Algarve (Portugal); Ph.D., Saarland University (Germany)—Assistant Professor

## Performing Arts and Visual Culture

**Jonathan Kruger**, BA, Carthage College; MM, DMA, Eastman School of Music—Department Chair; Professor

**Thomas Davis**, BM, Ithaca College; MM, Eastman School of Music—Visiting Lecturer

**Juilee Decker**, BA, Wittenberg University; MA, University of Illinois Urbana Champaign; Ph.D., Case Western Reserve University—Associate Professor

**Rebecca DeRoo**, BA, Bryn Mawr College; MA, Ph.D., University of Chicago—Associate Professor

**Ryan Gaynor**, BS, Rochester Institute of Technology—Visiting Lecturer

**Elizabeth Goins**, BA, University of Delaware; Ph.D., University of London—Associate Professor

**Andrew Head**, BS, Bradley University; MFA, Michigan State University—Visiting Assistant Professor

**Tina Lent**, BA, MA, University of California at Los Angeles; Ph.D., University of Rochester—Program Director, Museum Studies; Professor

**Jessica Lieberman**, BA, University of Pennsylvania; Ph.D., University of Michigan—Associate Professor

**Yunn-Shan Ma**, BM, MS, National Taiwan Normal University (China); DMA, Eastman School of Music—Assistant Professor

**David McCarthy**, BM, MA, Eastman School of Music; MM, Houghton College—Visiting Lecturer

**David Munnell**, BA, University of Delaware; MFA, Florida State University—Senior Lecturer

**Matthew Nicosia**, BA, State University College at Geneseo; MA, Ph.D., Bowling Green State University—Visiting Lecturer

**Michael E. Ruhling**, BA, Goshen College; MA, University of Notre Dame; MM, University of Missouri; Ph.D., Catholic University of America—Professor

**Karl Stabnau**, BA, Lafayette College; BM, Eastman School of Music; MA, MM, Syracuse University—Visiting Lecturer

## Modern Languages and Cultures

**Hiroko Yamashita**, BA, University of Southern Mississippi; MA, Ph.D., The Ohio State University—Department Chair; Professor

**Sara Scott Armengot**, BA, Oberlin College; MA, Ph.D., Pennsylvania State University—Associate Professor

**Philippe Chavasse**, BA, MA, Université Lyon 2 (France); Ph.D., University of Oregon—Associate Professor

**Zhong Chen**, BA, Nanjing Normal University (China); MA, Ph.D., Cornell University—Assistant Professor

**Elisabetta D'Amanda**, BA, State University of New York; MA, Nazareth College of Rochester; Ph.D., Middlebury College—Principal Lecturer

**Diane J. Forbes**, BA, State University College at Geneseo; MA, Ph.D., Pennsylvania State University—Associate Professor

**Yuhan Huang**, BA, Beijing Foreign Studies University (China); MA, Ph.D., Purdue University—Assistant Professor

RIT0000516

**College of Liberal Arts**

**Kévin Le Blévec**, BA, License, MA, Université de Rennes 2 (France)—Senior Lecturer and Modern Language Technology Specialist

**Yukiko Maru**, BA, Keio University (Japan); MA, MS, University of Illinois at Urbana-Champaign—Principal Lecturer

**Godys Armengot Mejía**, BA, Pennsylvania State University; M.Ed., University of Maryland—Lecturer

**Masako Murakami**, BA, Portland State University; MA, The Ohio State University—Senior Lecturer

**Ulrike Stroszeck**, BA, University of Akron; MA, Auburn University; Ph.D., University of North Carolina at Chapel Hill—Principal Lecturer

## History

**Tamar W. Carroll**, BA, University of Massachusetts; MA, Ph.D., University of Michigan—Department Chair, Associate Professor

**Michael Brown**, BS, Cornell University; M.Sc., London School of Economics and Political Science (United Kingdom); Ph.D., University of Rochester—Assistant Professor

**Rebecca A. R. Edwards**, BA, College of the Holy Cross; Ph.D., University of Rochester—Professor

**Joseph M. Henning**, BA, Colorado College; MIA, Columbia University; Ph.D., American University—International and Global Studies Undergraduate Program Director, Associate Professor

**Christine Keiner**, BA, Western Maryland College; Ph.D., Johns Hopkins University—Professor; Department Chair, Science, Technology and Public Policy

**Michael Laver**, BA, Purdue University; MA, Ph.D., University of Pennsylvania—Associate Dean; Professor

**Richard Newman**, BA, State University of New York at Buffalo; MA, Brown University; Ph.D., State University of New York at Buffalo—Associate Professor

**Rebecca Scales**, BA, Hollins College; MA, University of Georgia;

Ph.D., Rutgers University—Associate Professor

**Corinna Schlombs**, Diploma, Bielefeld University (Germany); MA, Ph.D., University of Pennsylvania—Assistant Professor

**Siyan Zhao**, BA, MA, Fudan University (China); Ph.D., Binghamton University—Visiting Assistant Professor

## Philosophy

**Brian Schroeder**, BA, Edinboro College; M.Div., Princeton Theological Seminary; MA, Ph.D., Stony Brook University—Department Chair; Professor

**Jesús Aguilar**, BA, Hampshire College and Universidad Veracruzana (Mexico); MA, Universidad Nacional Autónoma de México (Mexico); Ph.D., McGill University (Canada)—Professor

**Silvia Benso**, Laurea, University of Torino (Italy); MA, Ph.D., Pennsylvania State University—Director, Women's and Gender Studies Program; Professor

**Evelyn Brister**, BA, Austin College; Ph.D., Northwestern University—Undergraduate Program Director; Associate Professor

**John Capps**, BA, St. John's College; MA, Ph.D., Northwestern University—Professor

**Timothy H. Engström**, BA, MA, Ph.D., University of Edinburgh (Scotland)—Professor

**Colin Mathers**, BA, DePauw University; MA, Ph.D., University of Rochester—Lecturer

**Irina Mikhalevich**, BA, University of California at Berkley; Ph.D., Boston University—Assistant Professor

**Wade L. Robison**, BA, University of Maryland; Ph.D., University of Wisconsin—Ezra A. Hale Professor in Applied Ethics

**John T. Sanders**, BA, Purdue University; MA, Ph.D., Boston University—Professor

**Evan Selinger**, BA, Binghamton University; MA, University of Memphis; Ph.D., Stony Brook University—Professor

**Katie Terezakis**, BA, Central Connecticut State University and Heidelberg University (Germany); MA, Ph.D., New School for Social Research—Professor

**Lawrence G. Torcello**, BA, State University College at Brockport; MA, Ph.D., State University of New York at Buffalo—Associate Professor

## Political Science

**Sean Sutton**, B.Econ., University of Queensland (Australia); MA, Ph.D., University of Dallas—Department Chair; Professor

**Nathan M. Dinneen**, BA, MA, University of North Texas; Ph.D., Northern Illinois University—Interim Department Chair; Undergraduate Program Director; Associate Professor

**Benjamin R. Banta**, BA, Purdue University; MA, Ph.D., University of Delaware—Undergraduate Program Director; Assistant Professor

**Sarah Burns**, BA, University of Toronto (Canada); MA, Ph.D., Claremont Graduate University—Associate Professor

**Paul H. Ferber**, BA, American University; M.Phil., Ph.D., George Washington University—Professor

**Joseph Fornieri**, BA, State University College at Geneseo; MA, Boston College; Ph.D., Catholic University of America—Professor

**Lauren Hall**, BA, State University of New York at Binghamton; MA, Ph.D., Northern Illinois University—Associate Professor

**Edward Kannyo**, BA, Makerere University (Uganda); M.Phil., Ph.D., Yale University—Lecturer

**Dongryul Kim**, BA, MA, Seoul University (South Korea); Ph.D., University of Virginia—Associate Professor

**Stephen Sims**, BA, Thomas Aquinas College; MA, Ph.D., Baylor University—Assistant Professor

## Psychology

**Joseph S. Baschnagel**, BA, MA, Ph.D., State University of New York at Buffalo—Department Chair; Associate Professor

**Suzanne Bamonto**, AA, Finger Lakes Community College; BA, State University College at Geneseo; Ph.D., University of Oregon—Graduate Program Director, School Psychology; Associate Professor

**Robert Bowen**, BA, MA, State University College at Brockport; M.Ed., Ph.D., University of Rochester—Lecturer

**A. Eleanor Chand-Matzke**, BA, State University College at Geneseo; MA, The New School for Social Research; Ph.D., University of Massachusetts—Lecturer

**Jessamy Comer**, BA, Baylor University; MA, Ph.D., University of Rochester—Lecturer

**Kirsten Condry**, BA, Swarthmore College; Ph.D., University of Minnesota—Associate Professor

**Caroline M. DeLong**, BA, New College of Florida; MA, Ph.D., University of Hawaii—Undergraduate Program Director; Professor

**Nicholas DiFonzo**, MA, Rider College; MA, Ph.D., Temple University—Professor

**John E. Edlund**, BS, MA, Ph.D., Northern Illinois University—Associate Professor

**Stephanie A. Godleski**, BA, Hamilton College; MA, Ph.D., University of Buffalo—Assistant Professor

**Andrew M. Herbert**, BS, McGill University (Canada); MA, Ph.D., University of Western Ontario (Canada)—Professor

**Rebecca Houston**, BS, University of Arkansas at Little Rock; MA, Ph.D., University of New Orleans, Louisiana—Assistant Professor

**Jennifer Lukomski**, BA, Williams College; MA, Gallaudet University; Ph.D., University of Arizona—Professor

**Scott P. Merydith**, BA, M.Ed., Ph.D., Kent State University—Professor

**Vincent Pandolfi**, BA, Lafayette College; MA, Ph.D., Hofstra University—Associate Professor

**Esa M. Rantanen**, BS, MS, Embry-Riddle Aeronautical University;

RIT0000517

MS, Ph.D., Pennsylvania State University—Associate Professor

**Lindsay Schenkel**, BA, St. John Fisher College; MA, Ph.D., University of Nebraska at Lincoln—Associate Professor

**Alan Smerbeck**, BA, University of Rochester; Ph.D., State University of New York at Buffalo—Associate Professor

**Tina Sutton**, BS, Union College; MA, Ph.D., State University of New York at Albany—Graduate Program Director, Experimental Psychology; Associate Professor

## Public Policy

**Sandra Rothenberg**, BS, Syracuse University; MS, Ph.D., Massachusetts Institute of Technology—Department Chair; Professor

**Yon Jung Choi**, BA, Korea University (South Korea); MBA, Certification, Seoul School of Integrated Sciences and Technology (South Korea); MA, Ph.D., George Mason University—Visiting Assistant Professor

**Eric Hittinger**, BS, MS, Case Western Reserve University; Ph.D., Carnegie Mellon University—Associate Professor

**Avi Mersky**, BS, Lafayette College; MS, Ph.D., Carnegie Mellon University—Visiting Assistant Professor

**Qing Miao**, BA, Nanjing University (China); MS, University of Michigan; Ph.D., Syracuse University—Assistant Professor

**Joe Williams**, BS, Rochester Institute of Technology; MA, State University College at Brockport—Public Policy Program Director; Senior Lecturer

**James J. Winebrake**, BS, Lafayette College; MS, Massachusetts Institute of Technology; Ph.D., University of Pennsylvania—Dean; Professor

## Science, Technology, and Society

**Christine Keiner**, BA, Western Maryland College; Ph.D., Johns Hopkins University—Department Chair; Professor

**Deborah Blizzard**, BA, Smith College; MS, Ph.D., Rensselaer Polytechnic Institute—Professor

**Thomas Cornell**, BA, Rhodes College; MS, Georgia Institute of Technology; Ph.D., Johns Hopkins University—Professor

**Franz A. Foltz**, BS, MA, Pennsylvania State University; Ph.D., Rensselaer Polytechnic Institute—Public Policy Graduate Director; Associate Professor

**Katherrine Healey**, BA, MA, California State University at Sacramento; MA, M.Phil., Ph.D., Yale University—Visiting Assistant Professor

**M. Ann Howard**, BS, Cornell University; JD, Rutgers University—Professor

**Jessica W. Pardee**, BA, MA, Ph.D., Tulane University—Associate Professor

**Kaitlin Stack Whitney**, BS, Cornell University; Ph.D., University of Wisconsin-Madison—Assistant Professor

**Kristoffer J. Whitney** , BS, Rochester Institute of Technology; Ph.D., University of Pennsylvania—Assistant Professor

## Sociology and Anthropology

**Uli Linke**, BA, Macalester College; MA, Ph.D., University of California at Berkeley—Department Chair; Professor

**Brian P. Barry**, BA, St. John Fisher College; MSc, Ph.D., Syracuse University—Associate Professor

**Makini Beck**, BA, State University College at Old Westbury; MSED, St. Bonaventure University; Ph.D., University of Rochester—Visiting Assistant Professor

**Jeffrey Burnette**, BA, State University of Albany; MA, Ph.D., State University of New York at Buffalo—Assistant Professor

**Conerly Casey**, BA, University of Vermont; MS, University of Southern California; Ph.D., University of California at Los Angeles—Associate Professor

**Kijana Crawford**, BA, Tougaloo College; MSW, Atlanta University; MA, Ed.D., University of Rochester—Professor

**Ellen Granberg**, BA, University of California, Davis; MA, Ph.D., Vanderbilt University—Provost; Professor

**Jessica Hardin**, BA, Fordham University; MA, Ph.D., Brandeis University—Assistant Professor

**Anthony Jimenez**, BA, MA, The University of Texas at El Paso; Ph.D., University of Minnesota—Assistant Professor

**Christine Kray**, BA, New Mexico State University; Ph.D., University of Pennsylvania—Undergraduate Program Director; Associate Professor

**Wenji Liao**, BS, China Foreign Affairs University (China); MS, Ph.D., University of Minnesota—Assistant Professor

**David C. Meiggs**, BA, University of Colorado at Boulder; MS, Ph.D., University of Wisconsin at Madison—Associate Professor

**William D. Middleton**, BA, University of California at San Diego; MA, San Francisco State University; Ph.D., University of Wisconsin at Madison—Associate Professor

**Vincent Serravallo**, BA, State University College at Oswego; MA, University of Kansas; Ph.D., City University of New York Graduate Center—Associate Professor

**Robert C. Ulin**, BA, Whittier College; MA, Ph.D., New School for Social Research—Professor

## Distinguished Professorships

### Caroline Werner Gannett Professorship in the Humanities

*Established*: 1974

*Donor*: Mrs. Frank E. Gannett

*Purpose*: To perpetuate Mrs. Gannett's lifelong interest in education, especially in those fields of study that have a humanistic perspective

*Held by*: Lisa Hermsen

*Arthur J. Gosnell Professorship in Economics*

*Established*: 1985

### Donor: Family and friends of Arthur J. Gosnell

*Purpose*: To perpetuate the memory of Arthur J. Gosnell through recognition of the importance of good teaching in economics and by facilitating research into public policy questions

*Held by*: Amit Batabyal

### Ezra A. Hale Professorship in Applied Ethics

*Established*: 1989

*Donors*: William B. and Patricia F. Hale and Lawyers Cooperative Publishing Company

*Purpose*: To establish a permanent memorial to a long-time and valued friend of RIT, Ezra A. Hale, and

*to provide instruction in applied ethics in keeping with his beliefs in sportsman-like conduct, fair play and honesty*

*Held by*: Wade L. Robison

### William A. Kern Professorship in Communication

*Established*: 1971

*Donor*: Rochester Telephone Corporation

*Purpose*: To commemorate the 100th anniversary of that company and to provide a memorial for a former president of the company and a man who served as an RIT trustee from 1959 to 1964

*Held by*: Jonathan E. Schroeder

*Barber B. Conable Jr. Professorship in International Studies*

*Established*: 2004

*Donor*: The Starr Foundation

*Purpose*: To honor the late statesman and former World Bank President and ensure that Barber Conable's legacy of principled and innovative leadership in the national and international arenas will be preserved for all time.

*Held by*: Open

RIT0000518

# National Technical Institute for the Deaf

*Gerard Buckley, President, NTID; Vice President and Dean, RIT*
*www.rit.edu/ntid*

## Programs of study

| Bachelor of Science in: | Page |
| --- | --- |
| ASL-English Interpretation | 195 |
| Career Exploration Studies, Undeclared | 200 |

**Associate in Applied Science in:**

| | |
| --- | --- |
| 3D Graphics Technology | 186 |
| Accounting Technology | 188 |
| Administrative Support Technology | 189 |
| Applied Computer Technology | 190 |
| Applied Mechanical Technology | 194 |
| Business Administration | 197 |
| Civil Technology | 200 |
| Computer Aided Drafting Technology | 201 |
| Design and Imaging Technology | 204 |
| Laboratory Science Technology | 207 |
| Mobile Application Development | 210 |

**Associate in Occupational Science in:**

| | |
| --- | --- |
| Applied Computer Technology | 191 |
| Business Technology | 199 |
| Computer Aided Drafting Technology | 202 |
| Design and Imaging Technology | 205 |
| Laboratory Science Technology | 209 |
| Precision Manufacturing Technology | 211 |

**Associate in Science in:**

| | |
| --- | --- |
| Applied Computer Technology | 192 |
| Applied Liberal Arts | 194 |
| Business | 198 |
| General Science | 206 |

**Certificates in:**

| | |
| --- | --- |
| Deaf Cultural Studies-American Sign Language | 203 |
| Performing Arts | 211 |

**Pre-baccalaureate studies in:**

| | |
| --- | --- |
| Engineering Studies | 212 |
| Liberal Studies | 213 |
| Science and Mathematics | 214 |
| Visual Communications Studies | 215 |

The National Technical Institute for the Deaf (NTID), one of RIT's nine colleges, provides deaf and hard-of-hearing students with career-focused educational programs that lead to employment in business, industry, government, and education. More than 1,000 deaf and hard-of-hearing students from across the United States, several US. territories, and other countries, study and reside at RIT with more than 15,000 hearing undergraduate students. The college offers the most accessible educational community in the world, including faculty and staff who specialize in educating deaf and hard-of-hearing students, and a rich environment where students can fit in, feel comfortable, pursue their dreams, and fulfill their potential

Students enrolled at NTID can earn associate degrees in more than 20 accredited programs, which prepare students for technical careers in a diverse set of fields. Qualified deaf and hard-of-hearing students can also earn bachelor's, master's, or doctoral degrees in professional programs offered by RIT's other colleges—Art and Design, Business, Computing and Information Sciences, Engineering, Engineering Technology, Health Sciences and Technology, Liberal Arts, Science, the School of Individualized Study, and the Golisano Institute for Sustainability

In support of its national mission, NTID has research, teaching, and learning activities that focus on understanding and enhancing the educational, social, and communication opportunities for deaf and hard-of-hearing individuals. NTID provides services and programs that enhance teaching and learning within the NTID community and beyond via broad-based research activities and dissemination strategies, curriculum development, instructional design and evaluation, and instructional media services.

Over the past five years, 94 percent of deaf and hard-of-hearing graduates who chose to enter the workforce have found employment.

### NTID's academic programs

NTID provides student-oriented academic programming to ensure a rich, coherent set of educational experiences for students. NTID offers Associate+Bachelor's degree programs and career-focused associate degrees as well as general education course work in a variety of disciplines.

**Associate+Bachelor's degree programs:** NTID offers Associate+Bachelor's degree and pre-baccalaureate programs. Associate in science (AS) degrees in applied computer technology, applied liberal arts, business, and general science provide a transition to baccalaureate programs in the colleges of Art and Design, Business, Computing and Information Sciences, Liberal Arts, and thr School of Individualized Study. In addition, several of our associate in applied science (AAS) degree programs, such as 3D graphics technology, accounting technology, administrative support technology, applied mechanical technology, business administration, civil technology, and laboratory science technology, provide students with the necessary skills to enroll in other RIT colleges. Pre-baccalaureate studies programs are designed to prepare qualified students for several specific bachelor's degree programs in other colleges of RIT.

RIT0000519

**Career-focused programs:**Numerous career-focused options and concentrations, designed to lead directly to employment, are available within the following areas: 3D graphics technology, accounting technology, administrative support technology, applied computer technology, business administration, business technology, computer aided drafting technology, design and imaging technology, laboratory science technology, mobile application development, and precision manufacturing technology (formerly computer integrated machining technology). Laboratories are equipped with the latest technology and maintain a curriculum that represents current industry trends and requirements, based on routine feedback from business and industry advisory groups. These programs lead to the associate in applied science degree and the associate in occupational studies degreeAll career-focused programs require one cooperative education experience, typically a minimum of 350 hours scheduled over a 10-week period

**General education:**NTID offers an array of general education courses to a broad-based population of NTID students, including those who are undecided about, or underprepared for, matriculation into a program. In addition, NTID offers a degree program in American Sign Language-English interpretation and provides a comprehensive sign language education program for students, faculty, and staff members.

# Educational opportunities through NTID

## Associate+Bachelor's degree programs
Associate+Bachelor's programs offered through NTID prepare qualified students to enroll in baccalaureate degree programs in other colleges of RIT

**Associate in science degree (AS) and selected associate in applied science degrees (AAS):**Certification at this level requires the completion of 30-31 semester credit hours of technical course work, 30-32 semester credit hours in general education courses and other courses as appropriate to the degree The majority of courses are offered through the other colleges of RITThese degrees prepare students to enter and complete bachelor's degree programs in the colleges of Applied Science and Technology, Business, Computing and Information Sciences, and Liberal Arts. Admission to these programs is available in the fall semester only

**Pre-baccalaureate studies:**The pre-baccalaureate studies programs are available as a bridge to baccalaureate degree programs for students who are accepted by NTID and are close to, but not fully ready for, direct entry into a baccalaureate-level program. Pre-baccalaureate programs are offered through the engineering studies, liberal studies, science and mathematics, and visual communications studies departments. The career exploration studies program is available to students who are undecided as to their program of study

Pre-baccalaureate studies programs are appropriate for students who need to further develop mathematics, English, or discipline-related skills. This academic option is flexible and individualized and enables students to focus on needed skills while they progress toward their chosen field of studyStudents take courses taught by NTID instructional/support faculty along with entry-level courses taught in other RIT colleges.

## Career-focused programs
Career-focused programs offered through NTID lead to the associate in applied science degree or the associate in occupational studies degree. These programs permit students to enter their careers directly

**Associate in applied science degree (AAS):**Certification at this level requires 48-52 semester credit hours of technical instruction. In addition, students must complete 24 semester credit hours in general education courses, primarily offered through the College of Liberal Arts, as well as other required semester credit hours determined by the program of studyIn some programs, this degree prepares students to apply for entry to bachelor's degree programs in other colleges of RIT

**Associate in occupational studies degree (AOS):**Certification at this level requires 45-52 semester credit hours of technical instruction. In addition to satisfactorily completing technical courses, students must complete 15 semester credit hours in the NTID general education curriculum, as well as other required semester credit hours determined by the program of study

## Career exploration studies
The career exploration studies program offers opportunities for students to collect information about NTID majors and career paths before deciding on a program of study. It also assists students who need additional academic preparation and study in order to be ready for their chosen major

An counselor/academic advisor is assigned to help students evaluate the information and make career decisions. Students can remain in the career exploration studies program for up to two academic semesters.

## Support and access services
For students who take courses at NTID, faculty members will communicate directly with them using a variety of communication strategies, which may include sign language with voice, sign language without voice, spoken language (FM systems are available), fingerspelling, printed/visual aids, web-based instructional materials and individual tutoring

In cases where a faculty member's communication strategies do not appropriately meet a student's needs, students can request access services from the Department of Access Services for courses at NTID via the MyAccess.RIT.edu website.

Students taking NTID courses will have access to a state-of-the-art learning center staffed by professional and peer tutors. Assigned counselors will work closely with students to help them plan their collegiate experience and provide them with personal, social, career, and academic advising and counseling services.

RIT0000520

**National Technical Institute for the Deaf**

# Educational opportunities in other RIT colleges

In addition to NTID's programs, qualified deaf and hard-of-hearing students may enroll as baccalaureate or master's degree students in one of the more than 200 professional programs offered through RIT's other colleges and degree-granting entities: College of Art and Design, Saunders College of Business, Golisano College of Computing and Information Sciences, Kate Gleason College of Engineering, College of Engineering Technology, College of Health Sciences and Technology, College of Liberal Arts, School of Individualized Study, College of Science, and Golisano Institute for Sustainability. NTID students also may take classes in the other RIT colleges individually, on a course-by-course basis.

Deaf and hard-of-hearing students who wish to enroll in a program in another RIT college must meet that college's admission requirements. Furthermore, deaf and hard-of-hearing students supported by NTID also must meet NTID admission requirements, submit an audiological record completed by a certified audiologist (CCC-A), and complete standard RIT admission forms. Please see the Admissions section for more information. Qualified students may choose to enroll in courses taught through the other eight colleges of RIT for several reasons: as part of the elective requirements in their NTID programs; to complete their programs of study at NTID, then continue their education at another RIT college; to enter a program of another RIT college directly from high school; or to enroll directly into a program in one of RIT's colleges from another postsecondary program.

| CAREER-FOCUSED AND ASSOCIATE+BACHELOR'S DEGREE PROGRAMS OF NTID | | RELATED EDUCATIONAL PROGRAMS OF OTHER RIT COLLEGES | | |
|---|---|---|---|---|
| Leading to associate degrees | | Leading to bachelor's or master's degrees in the other RIT colleges. | | |
| **NTID PROGRAMS** | **OTHER RIT COLLEGES** | **OTHER RIT PROGRAMS** | | |
| **3D Graphics Technology** | College of Art and Design | **School of Design**<br>• 3D Digital Design | | |
| **Accounting Technology** | School of Individualized Study | • Applied Arts and Science | | |
| **Administrative Support Technology** | School of Individualized Study | • Applied Arts and Science | | |
| **Applied Computer Technology**<br>Concentrations:<br>• PC Technical Support<br>• Networking and Cyber Security<br>AS Program | College of Computing and Information Sciences | • Computer Science<br>• Computing and Information Technologies<br>• Computing Security | • Game Design and Development<br>• Human-Centered Computing<br>• New Media Interactive Development | • Software Engineering<br>• Web and Mobile Computing |
| **Applied Liberal Arts** | College of Liberal Arts | • Advertising and Public Relations<br>• Criminal Justice<br>• Communication<br>• Digital Humanities and Social Sciences | • Economics<br>• International and Global Studies<br>• Journalism<br>• Museum Studies<br>• Philosophy | • Political Science<br>• Psychology<br>• Public Policy<br>• Sociology and Anthropology |
| **Applied Mechanical Technology** | College of Engineering Technology | • Applied Arts and Science<br>• Robotics and Manufacturing Engineering Technology | • Mechanical Engineering Technology | • Electrical Mechanical Engineering Technology |
| **Business** | College of Business | • Accounting<br>• Finance<br>• International Business | • Management<br>• Management Information Systems | • Marketing<br>• Supply Chain Management |
| **Business Administration** | School of Individualized Study | • Applied Arts and Science | | |
| **Business Technology**<br>Concentrations:<br>• Accounting Technology<br>• Administrative Support Technology | | | | |
| **Civil Technology** | College of Engineering Technology | • Civil Engineering Technology | | |
| **Computer Aided Drafting Technology** | College of Engineering Technology | • Civil Engineering Technology | | |
| | College of Art and Design | • Interior Design | | |
| **Design and Imaging Technology**<br>Concentrations:<br>• Graphic Design<br>• Graphic Production | College of Art and Design, College of Engineering Technology | **School of Art**<br>• Studio Arts<br>• Illustration<br>• Medical Illustration<br>• Art Exploration | **School of Design**<br>• Graphic Design<br>• Industrial Design<br>• Interior Design<br>• New Media Design<br>• Design Exploration<br>**School of Film and Animation**<br>• Film and Animation<br>• Motion Picture Science | **School of Photographic Arts and Sciences**<br>• Photography and Imaging Arts<br>• Photographic Sciences<br>• Photographic Arts and Sciences Exploration<br>**School of Media Sciences**<br>• Media Arts and Technology |
| **Hospitality and Service Management**<br>Concentrations:<br>• Hotel and Resort Management<br>• Food and Beverage Management | College of Business | • Hospitality and Service Management | | |
| **Laboratory Science Technology** | College of Science, School of Individualized Study | • Applied Arts and Science<br>• Biochemistry<br>• Biology | • Biotechnology and Molecular Bioscience<br>• Chemistry | • Environmental Science |
| **Mobile Application Development** | College of Computing and Information Sciences | • Web and Mobile Computing | • Human-Centered Computing<br>• Game Design and Development | • New Media Interactive Development |
| **Precision Manufacturing Technology** | College of Engineering Technology | • Robotics and Manufacturing Engineering Technology | | |

Note: In addition to the Associate+Bachelor's degree and career-focused programs noted above, NTID also offers pre-baccalaureate studies. This program is available as a bridge for qualified students accepted by NTID and interested in enrolling in another RIT college but not yet ready to enter a baccalaureate-level program.

RIT0000521

### Support and access services

If students qualify to take courses in other RIT colleges, RIT will provide the educational access services students need. Students can choose from among sign language interpreting services, FM systems, notetaking, or real-time captioning services. Alternative services also may be provided. Students also have access to a unique array of educational support services, including experienced faculty tutors, personal and career counseling, and academic advising. Academic advising services are provided by the student's home college.

## First-Year Experiences Programming

### NTID programs

Beginning with a summer orientation program, NTID provides a special array of curricular and co-curricular activities to help maximize each student's potential for success in the first year These experiences are designed to enhance students' bonding with the community while providing time and support to select and enter into a major and/or progress within a career program.

First-year students qualified to enter NTID in the fall semester are required to participate in a summer orientation program called the Summer Vestibule Program. This program includes:
- placement testing in English and mathematics
- orientation/transition to college life activities
- career sampling
- counseling
- application to a career-focused or Associate+Bachelor's degree program, career exploration studies, pre-baccalaureate studies, or baccalaureate program

This summer program is followed by additional first-year experiences that allow students to work with a counselor to select courses and activities that meet individual goals and needs. Components of first-year experiences programming include:
- enrollment in the Freshman Seminar (NCAR-010) during the first semester; this course helps students identify personal, social, and academic skills that lead to a successful college experience
- completion of preparatory courses, as needed
- work with an academic advisor and counselor
- participation in career exploration and introductory courses, when and if appropriate
- completion of degree requirements, as appropriate
- participation in co-curricular and mentoring activities of choice
- if undecided, declaring a major and degree level by the end of the first year

### RIT's other colleges

Students who qualify to enter baccalaureate programs in other colleges of RIT participate in the first-year programming and activities designed by the affiliated instructional/support faculty and the colleges. Most first-year students enrolled in colleges other than NTID are required to:
- participate in the summer orientation options and in RIT's New Student Orientation program as well as NTID's support service orientation workshops
- enroll in the RIT 365: RIT Connections (YOPS-010) course during the first semester

- participate in opportunities to explore and select a major, if needed
- work with an academic advisor and NTID counselor

## NTID General Education Curriculum

The NTID general education curriculum-liberal arts and sciences (LAS) supports the preparation of students for lifelong learning, for success in their chosen fields, and for their role in society as well-educated and knowledgeable citizens. The general education curriculum provides for a broad academic base of courses, with some organized into foundation and perspective categories. In general, AOS students complete all of their general education requirements through course work in the college of NTID, whereas students in the AAS and AS programs complete some required course work in the other colleges of RIT.

Students must complete a minimum number of general education credits for each degree. The general education distribution requirements chart shows the credit hour and distribution requirements for NTID AS, AAS, and AOS degrees. Students enrolled in colleges other than NTID should consult with their program departments about required general education courses.

### NTID General Education Requirements

|  | AS Degree | AAS Degree | AOS Degree |
|---|---|---|---|
| **Foundation** | 6* | 6* | 9† |
| **ASL-Deaf Cultural Studies** | — | (3)‡ | — |
| **Perspectives** | 15§ | 15§ | 6** |
| **Electives** | 9†† | 3‡‡ | — |
| **Minimum Total General Education Semester Credit Hours** | 30 | 24 | 15 |

\* RIT LAS Foundation courses First Year Writing: Writing Seminar (UWRT-150) (or another approved First Year Writing course) and First Year LAS Elective.
† Career English I, II (NENG-212, 213) and mathematics (NMTH-120 or higher).
‡ An ASL-Deaf cultural studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another RIT college. In order to fulfill this requirement as part of the credits in the program, it can be a course approved for AASASLDCS and an LAS Perspective, or it can be used in some programs as a free elective.
§ One course from each RIT LAS perspective category: ethical (P1), artistic (P2), global (P3), social (P4), and scientific principles (P6). P6 should be NSCI-250 level or higher for AS; NSCI-120 level or higher for AAS.
\*\* Two courses from NTID LAS perspective categories: ASL-Deaf cultural studies; communication, social, and global awareness; creative and innovative exploration; and scientific processes. See program for specific requirements.
†† One NTID mathematics course (NMTH-250 and higher) or a College of Science mathematics course, plus two General Education Committee-approved elective courses.
‡‡ One NTID mathematics course (NMTH-120 or higher).

**AS and AAS foundation and perspectives**-RIT's framework for general education specifies the requirements for NTID AS and AAS students, including foundation and perspective courses. (See NTID general education requirements chart.)

All AS and AAS students are required to take two foundation courses: First Year LAS Elective and a First Year Writing (FYW) course approved by the RIT University Writing Program. NTID AS and AAS students are advised to take First Year Writing: Writing Seminar (UWRT-150). This course provides students with experience in writing, reading and critical thinking techniques needed for success in LAS general education courses. Deaf and hard-of-hearing students are advised to earn a

RIT0000522

**National Technical Institute for the Deaf**

passing grade in the First Year Writing course before taking any additional general education courses, other than science and mathematics.

Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150), is based on the Writing Placement Exam or upon the satisfactory completion of Critical Reading and Writing (UWRT-100). AS and AAS students who enter NTID with English skills below the level required for their degree of choice will need to successfully complete additional courses before taking the First Year Writing course.

Deaf and hard-of-hearing students enrolled in AS and AAS degree programs are required to take general education courses that satisfy RIT's LAS perspectives 1-ethical, 2-artistic, 3-global, 4-social and 6-scientific principles. (See RIT graduation requirements for a description of the perspective categories.) For many of the perspective courses, students can choose between sections taught by either NTID faculty members or by faculty members from other colleges of RIT, including the College of Liberal Arts.

Where general education courses are taught by NTID faculty members, instructors communicate directly with students utilizing a variety of strategies which may include sign language without voice, sign language with voice, spoken language (FM systems are available), fingerspelling, printed/visual aids, Web-based instructional materials and individual tutoring In cases where a faculty member's communication strategies do not appropriately meet a student's needs, students can request access services from the Department of Access Services for courses at NTID via the MyAccess.RIT.edu website.

General education courses in the other colleges of RIT include both deaf and hearing students. Educational access services, such as sign language interpreting services, FM systems, notetaking, or real-time captioning services may be requested by students. Alternative services also may be provided. Students also may request educational support services such as tutoring or academic advising.

### NTID AOS General Education Framework

AOS students take three NTID foundation courses and two NTID perspective courses, following the specific requirements determined by each AOS program. Approved student learning outcomes associated with the NTID AOS general education framework ensure that students are provided with courses and experiences consistent with NTID's mission, strategic direction, and values. General education AOS courses typically also incorporate aspects of ASL-Deaf cultural studies, critical thinking, and communication. To the extent possible and when appropriate, AOS courses promote community service and active learning components and support writing

#### NTID AOS LAS Foundation Courses

Career English—Courses in this category expose students to basic reading and writing that might be encountered in the workplace

Mathematics—Courses in this category help students identify and understand the role that mathematics plays in the world

#### NTID AOS Perspective Courses

Communication, Social, and Global Awareness—Courses in this category promote an understanding of self and advocacy in relation to one's interactions with others in personal, professional, and civic lives. Courses address social dynamics as they vary across communities, ranging from local to global. Courses introduce students to contrasting cultural approaches to allow communication in situations such as face-to face, electronic format (such as e-mail or text), and group presentation situations.

Creative and Innovation Exploration—Courses in this category explore the creative process that leads to technological innovation, artistic expression and their products, in a variety of forms, while examining the influence of society and culture on the process and its end results. These courses provide insight into the creative process through innovative approaches to assignments or projects.

Scientific Processes—Courses in this category apply methods of scientific inquiry and problem solving in a laboratory or field experience. Science is more than a collection of facts, so students will be expected to participate in the processes of science as they collect and analyze data, and state conclusions.

### Course placement

The goal of assessment for course placement is to ensure that students begin their studies at the appropriate level Assessment for initial course placement will be made during summer orientation in the following areas: mathematics, American Sign Language, and writing and reading

### NTID science and mathematics curriculum

AS and AAS students are required to take a science course that satisfies the RIT scientific principles perspective (P6) general education requirement as well as a mathematics course that satisfies a general education elective. AS students typically take two additional mathematics and/or science courses as electives. All AOS programs require an NTID mathematics foundation course and some require an NTID scientific processes perspective course.

AS and AAS students, as well as AOS students, typically take mathematics and science courses in the college of NTID. These courses foster the reasoning and problem-solving skills that are a part of the foundation of their technical studies. In addition, the NTID science and mathematics curriculum provides an opportunity to develop the mathematical and scientific literacy demanded in today's society. (See typical courses listings in each program for specific requirements.)

### American Sign Language-Deaf Cultural Studies curriculum

NTID deaf and hard-of-hearing students have an opportunity to study American Sign Language and learn about their heritage as deaf people through the ASL-Deaf cultural studies (ASL-DCS) curriculum. An ASL-Deaf cultural studies (AASASLDCS) course is required for AAS students for graduation It can be taken in any semester and can be taken at NTID or another RIT college. In order to fulfill this requirement as part of the credits in the program, it can be a course approved for AASASLDCS and an LAS Perspective, or it can be used in some programs as a free elective. AOS students can take ASL-DCS courses to satisfy NTID perspective requirements.

### NTID English program

The NTID English program is designed to enable students to develop their English literacy skills. The program includes course sequences that offer instruction in reading and writing

RIT0000523

Students who plan to graduate with the AOS degree are required to complete 6 credits of English. Career English I and II (NENG-212 and 213) provide the English literacy skills needed for career-focused associate degrees. Students who enter NTID with English skills below the level required for their degree of choice will need to successfully complete additional courses before taking the required English courses.

The course sequence Analytical Reading & Writing I and II (NENG-221 and 222) and Bridge to College English I and II (NENG-231 and 232) is for students who demonstrate strong potential for improving their skills sufficiently to access the University Writing Program's curriculum for the AS and AAS degrees. A grade of C or better is required at the completion of each course in order to progress through the sequence, and each course must be taken in conjunction with its co-requisite course Students who earn a D in or withdraw from one or both courses may repeat the course(s) once and must earn a grade of C or better before enrolling in the next sequential course

# NTID Student Life

## NTID Resources

*www.ntid.rit.edu/students/resources/academic*

The National Technical Institute for the Deaf offers an array of educational and service activities for deaf and hard-of-hearing students. These activities and services include career and mental health counseling, student-life programming, and communication skills development in the form of speech-language instruction, speechreading, and listening/audiological services, as well as a state-of-the-art learning center

### NTID Learning Consortium

*www.rit.edu/ntid/nlc/*

The NTID Learning Consortium is a partnership among RIT and NTID academic departments and educational programs. The goal is to support student success in the college curriculum. A primary resource of the Learning Consortium is the NTID Learning Center (NLC).

The NLC represents a creative combination of human, physical, and technological resources through which partnerships can be realized. Resources include:

- regular tutorial support from faculty and advanced students directly tied to discipline-specific curricula and classroom activities. Tutoring is offered in a range of disciplines, including English, math, and technical program majors. Tutorial support for students is available on a walk-in, scheduled, or assigned basis, either individually or in small groups;
- computers supporting tutorial activities and course assignments as well as independent student work;
- designated areas for individual and small-group tutoring and studying, and
- designated areas for faculty/staff/students to record and edit videos for classroom materials and activities. The Video Production Studio hosts state-of-the-art hardware, HD cameras, a blue-screen backdrop, and editing software to facilitate optimal video quality

The NLC also sponsors the Sprint Relay Experimental Distance Learning/Access Demonstration Lab. The Sprint Relay Lab is an RIT-wide resource for experimenting with innovative technologies in support of remote learners. Key features of the lab include:

- focusing on both instructional activities and access strategies for deaf and hard-of-hearing learners participating in remote educational experiences;
- evaluating alternative technologies in the context of varied educational objectives, access goals, and student and teacher preferences;
- serving as a beta testing site where instructional and access technologies in support of remote learning can be developed, refined, and exported for use throughout RIT For example, during AY18-19, a Revolution Lightboard was purchased and is being used to record immersive presentations for online instructional materials.
- providing a forum for information exchange; exploration of new instructional and access strategies; and training among teachers, students, access service providers, instructional designers and technologists, and researchers; and
- sponsoring vendor-display/consumer-testing for new products related to instructional and access technologies.

The lab includes two side-by-side short-throw interactive projectors; a central projector/display system; a matrix router enabling versatile distribution of information to computer monitors and wall-mounted displays throughout the room; and four wall-mounted video cameras to record in various settings and configurations. The lab supports the creation of online course materials for on-campus and online courses.

### ASL Learning Center

*ntid.rit.edu/aslie/sil.php*

The ASL Learning Center serves as a collaborative learning environment where faculty, staff, and students from all ASL programs can gather to play with the language and have fun using ASL. The center emphasizes engaging with ASL in creative and fun ways that: enhance incidental learning; improve conversational fluency; and foster positive attitudes towards language learning, appreciation of Deaf culture, and respect for the visual language preferences of our Deaf and hard-of-hearing community members.

The center offers facilities and programming that foster group interaction and collaboration. Since language learning is most effective when students interact with native users of the language, the center offers a comfortable space where people can interact in ASL with intriguing programming designed to attract both ASL learners and ASL native users. It provides faculty a venue for experimenting with various out of class activities designed to enhance ASL skill development. It supports student learning outcomes by providing guided group activities that complement the curriculum by providing students a space to collaborate on assignments, establish mentoring relationships, and form study groups—with recording technology readily available to support their work..

### Communication Studies and Services

*www.ntid.rit.edu/css*

RIT0000524

**National Technical Institute for the Deaf**

NTID strongly encourages all students to expand their communication skills to communicate with diverse audiences in educational, civic, and professional settings. Communication studies focuses on the effective expression of ideas independent of the language (ASL or English) that the student chooses to use. The communication studies and services department, the department of American Sign Language and interpreting education, and the department of cultural and creative studies provide intensive support and instruction for the development of communication competencies needed to enhance students' professional and personal success. The faculty and staff of the communication studies program conduct assessments and provide course work, workshops, and individualized instruction. They also work in collaboration with faculty and staff across the university.

**Speech and language services:** Pathologists provide learning activities that focus on the development of a full range of communication competencies. These activities include individual speech-language assessment and instruction, speech-language lab activities that support technical vocabulary/communication and second-language learning, and individualized use of multimedia and computerized visual feedback systems. Through these activities, students can work on conversational interactions, job-related communication skills, technical and formal presentations, and job interviews.

These services are open to all RIT students and are available through individual appointments with pathologists or on a walk-in basis through the Speech & Language Center (Johnson Hall, room 3225). This lab has individual private rooms for pronunciation practice, computers for speech and language practice and visual feedback, and stations for digital recording and playback. There is no charge for utilizing these services. The faculty and staff in the department are certified by the American Speech-Language-Hearing Association.

**Audiology services:** The audiology faculty and staff offer a variety of services and information related to hearing aids, cochlear implants, communication strategies, telecommunications, assistive technologies, auditory training, speechreading, and job interviewing. Hearing and hearing-aid evaluations are available through the Audiology Center (Johnson Hall, room 3130). Evaluations are provided by audiologists certified by the American Speech-Language-Hearing Association and licensed through the State of New York. Faculty and staff are available daily in the center to discuss issues related to hearing loss, tinnitus, cochlear implants, and other areas. FM and Roger systems can be loaned to students for the academic year at no cost.

Students can go to the Audiology Center to purchase hearing aid and cochlear implant accessories, including batteries, earhooks, and earmolds, and for hearing aid or cochlear implant repairs, as well as other services. In addition, students can schedule appointments for audiology and cochlear implant clinics with faculty and staff as well as with consultant ophthalmologists and otolaryngologists in the Eye and Ear Clinic. Services are available to all students, and most are provided at no cost.

## NTID Counseling and Academic Advising Services
*www.ntid.rit.edu/caas*
*(585) 475-6468 (V), (585) 286-3485 (VP)*

NTID Counseling and Academic Advising Services is committed to helping students realize their full potential for a successful college experience. In pursuit of this goal, each NTID-supported associate level student is assigned a counselor/academic advisor who is professionally trained in providing a full complement of counseling, advising, assessment, advocacy, and referral services. NTID-supported bachelor level students receive all the services listed above with the exception of academic advising. This is provided by the primary academic advisor in their college. Counselor/academic advisors are trained in career development theory and techniques. Some hold individual certifications from the National Board for Certified Counselors. All counselor/academic advisors follow the guidelines for ethical standards set forth by the American Counseling Association. Counselor/academic advisors assist with student orientation, educational and career planning, adjustment to college life, study-skills development, access and referral to on-campus and community resources, and a wide range of personal and interpersonal concerns.

## NTID Mental Health Services
*(585) 475-2261 or (855) 436-1245 (after hours)*

The Counseling Center provides confidential mental health counseling to all hearing, deaf, and hard-of-hearing students requesting assistance. Members of the center work closely with RIT's Student Health Center, the Center for Residence Life, the NTID Counseling and Academic Advising Services department, Public Safety, and related campus units. Some of the counselors at the center are fluent in sign language.

Some concerns that students may need help resolving include medication referral and management, depression, anxiety, family conflicts, intimate relationships, and sexual and personal identity matters. Workshops, discussion groups, and group counseling on topics such as stress management, eating disorders, managing emotions, and improving relationships also are offered.

A 24-hour emergency crisis intervention service for students experiencing mental or emotional trauma is provided in conjunction with other relevant campus units.

## NTID Student Life Team
*(866) 761-3896 (VP/VRS)*

The Student Life Team is committed to providing quality co-curricular programs designed to help students enhance their quality of life, sense of relevancy to their studies, and overall satisfaction with and success in college. Through collaboration with other units within NTID and RIT, creative program strategies, and commitment to utilizing student paraprofessionals, the Student Life Team facilitates cultural diversity awareness, minority student support, leadership development, and exposure to deaf culture, ASL, and other communication modes. It also addresses contemporary social issues that impact college students.

RIT0000525

### NTID Wellness and Intramural Athletics

*www.rit.edu/studentaffairs/criw/*
*(585) 475-6559*

NTID provides services that maximize access and success for deaf and hard-of-hearing students engaged in health/wellness seminar discipline courses and other programs offered by the Center for Wellness Education and Center for Recreation & Intramurals. Support services ensure that education, consultation, communication, and resource opportunities are available to deaf and hard-of-hearing students taking courses, engaging in programs, or participating in intramural athletics.

### Varsity Intercollegiate Athletics

*www.ntid.rit.edu/athletes/athlete-development/program*
*(585) 371-7044*

NTID established the RIT/NTID Athlete Development Program to provide support and training to improve the quality of NTID-supported student-athletes' experience as key members of their respective varsity athletic programs. Services offered for NTID-supported student-athletes and members of the athletic department include: academic support, career development, educational workshops, mentoring, leadership training, and access services.

### NTID Summer Vestibule Program

*www.ntid.rit.edu/svp*

The Summer Vestibule Program is NTID's required orientation program for new deaf and hard-of-hearing students that assists and prepares them for complex tasks; i.e., career awareness, decision making, adjustment to college life, and assessment of academic skills and competencies. During the program, students learn about the programs offered at NTID and the other RIT colleges, while faculty and staff members evaluate students' skills, abilities, and motivation. Through this process, students gain information that assists in the selection or confirmation of an appropriate program and the design of their individual academic plans.

Acceptance into SVP does not automatically guarantee admission to the program the student selects. The final decision on acceptance into a program of study for the fall semester is the responsibility of each academic department. Admission to a program depends on successfully completing SVP, having requisite skills to begin the program of study, and availability of space in that program.

During SVP, students participate in various activities, including orientation to college services and academic expectations, career sampling, career planning, and placement assessments in mathematics and English. Recreational and social activities also are part of the program.

### NTID Support Service Orientation Workshops

*www.ntid.rit.edu/svp/ntidbsstudents*

The NTID Support Service Orientation (NSSO) workshops are designed for deaf and hard-of-hearing students who have been accepted into an RIT bachelor's degree program. These workshops provide students with information on how to use the various NTID educational access and support services available to them, acquaint them with RIT's campus and services, and allow them to meet other new students as well as their department's chairperson and faculty members, who will assist them with fall semester class registration and support services needed throughout the year

## NTID Student Congress

*www.ntid.rit.edu/nsc*

The NTID Student Congress is an organization comprised of deaf and hard-of-hearing students who represent and provide programs for members of their community. The organization helps interested students communicate their needs, ideas, and concerns about campus life to faculty members, administrators, and other student organizations within RIT; provides opportunities for developing leadership skills; and encourages student activities and integration by providing deaf and hard-of-hearing students with opportunities to interact with their peers socially, academically, athletically, and culturally. Students interested in getting involved may stop in at the NTID Student Congress office in the CSD Student Development Center

## NTID Performing Arts

*www.ntid.rit.edu/theatre*

**RIT/NTID Dance Company:** The RIT/NTID Dance Company is a unique ensemble of deaf, hard-of-hearing, and hearing students that enriches the educational life of its dancers by providing challenging and rewarding choreographic and performance opportunities. Membership in the company is open to the entire RIT community (dancers as well as nondancers, from every level of ability and experience) at an annual audition in the fall semester

The RIT/NTID Dance Company has presented a diverse repertoire consisting of full-length ballets and student and faculty choreography in modern dance, jazz, and a variety of ethnic-based dance. The company also has had guest choreographers and performers, including Garth Fagan, Sahomi Tachibana, Tim Draper, Michael Thomas, Sean McLeod, Carolyn Dorfman, Thomas Warfield, Hong Kong-based choreographer Andy Wong, deaf choreographer Christopher Smith, the Nrityagram Dance Ensemble of India, and Jim Donovan, lead drummer for Rusted Root. For information, contact Thomas Warfield, director of dance, at (585) 475-6252 (voice) or tfwnvc@rit.edu.

**Panara Theatre:** Students and faculty produce major plays and performances featuring deaf and hearing actors, dancers, and technical staff. For more information, please visit www.ntid.rit.edu/theatre.

**Lab Theater:** Lab Theater features experimental, new, or unusual productions. New directors and student writers also use the space for developing their skills. For information, call (585) 475-6250 (voice).

**NTID performing arts course offerings:** For information regarding acting, mime, technical theater, lighting, play creating, script translation, or dance classes, call NTID's Performing Arts Program, (585) 475-6250 (voice).

RIT0000526

National Technical Institute for the Deaf

# NTID Admission Information

### Costs of attending RIT through NTID

The total cost of attending RIT through NTID sponsorship includes tuition, room, board, and fees. Charges to NTID-supported students are updated each year. The cost of books and supplies is students' responsibility. These costs vary depending on each student's program of study. The estimated cost for books and supplies for the 2019-20 academic year is $2,088.

New students attending the Summer Vestibule Program will be charged a fee. Students participating in cooperative education are not charged tuition or fees for that particular term. They will be charged room, board, and residence hall fees, however, if they live on campus while participating in a co-op.

All students are required to carry accident and health insurance. Students may choose insurance coverage through RIT, or they may waive this coverage if they provide evidence of other insurance coverage. Waiver cards will be sent to all accepted students during the summer and will be available at registration. The fee for health insurance for 2017-18 is $1,856.

For information about NTID tuition, room and board, and fees, please see the RIT/NTID website www.rit.edu/emcs/financialaid/costs-ntid1718.html.

### Deaf and hard-of-hearing applicants

Deaf and hard-of-hearing students may apply for admission to any of RIT's colleges. All applicants with a hearing loss should check the appropriate box on the application and submit an unaided audiological record completed by a certified audiologist (CCC-A) in order to qualify for educational access and support services as well as NTID's federally supported tuition rate. All audiograms must be unaided and have been completed within three years of the application date. Send application materials to the NTID Office of Admissions. For further details regarding application requirements, please refer to the information in the Undergraduate Admission section of this bulletin.

### Transfer credit

Deaf and hard-of-hearing students may transfer into an NTID program, or they may qualify to enroll directly in a program in another RIT college with NTID sponsorship. The transfer credit of deaf students accepted to the Summer Vestibule Program will be evaluated in the fall, when they are accepted into a specific program.

### Campus visits

Deaf and hard-of-hearing students who wish to visit RIT may contact NTID's Office of Admissions at (585) 475-6700 (voice), by videophone at (585) 743-1366, or via e-mail at visitNTID@rit.edu. Students may take tours of campus and arrange personal interviews. Both of these are strongly encouraged but are not required for admission.

### Facilities

A modern academic and residential building complex on the RIT campus is designed to meet the specific needs of deaf and hard-of-hearing students. Lyndon Baines Johnson Hall and Hugh L. Carey Hall house laboratories, offices, communication studies and services centers, classrooms, and a theater. These classrooms and laboratories support the latest technologies for teaching and include high-resolution projection displays, digital document displays, DVDs, FM systems, Internet access, smart display boards, and other computer-based services. In addition, classrooms are specifically designed to meet the unique needs of both students and teachers.

The Communication Service for the Deaf (CSD) Student Development Center, interconnecting Johnson Hall and The Commons, which is an adjacent dining hall, is the focal point for students, faculty, and staff to engage in social events and community activities. In addition to a large multipurpose space for formal and informal lectures, small meeting rooms and offices provide workspace for student government groups, clubs, and organizations.

Sebastian and Lenore Rosica Hall, adjoining The Commons, is NTID's center for sponsored research. Rosica Hall is the home for several research centers which promote collaboration between faculty and staff. Rosica Hall also boasts an Innovation Center which

## NATIONAL TECHNICAL INSTITUTE FOR THE DEAF FIXED CHARGES 2019-2020 (DOMESTIC STUDENTS)

|  | Summer Vestibule Program Aug. 11-23, 2019 | NSSO* Aug. 21, 2019 | Fall Semester Aug. 26-Dec. 18, 2019 | Spring Semester Jan. 13-May 6, 2020 |
|---|---|---|---|---|
| Tuition | $790 | 0 | $8,581 | $8,581 |
| Room | $273 | 0 | $3,951 | $3,951 |
| Board (standard meal plan) | $269 | 0 | $2,819 | $2,819 |
| Student fees† | 0 | 0 | $323 | $323 |
| Orientation fee‡ | 0 | 0 | $250 | 0 |
| **Total** | **$1,332** | **0** | **$15,924** | **$15,674** |

\* NSSO (NTID Support Service Orientation) workshops for NTID-supported students accepted to other RIT colleges.

† Student fees are required of all full-time students and include: student health fee ($148 per semester) and student activities fee ($175 per semester).

‡ Charge to defray cost of fall Orientation program, for freshmen and new students only.

Notes: Required books and supplies will impact these figures.

The standard academic year includes fall and spring semesters.

New students accepted to the Summer Vestibule Program will be charged according to the prorated fee schedule indicated above.

Students in co-op will not be charged tuition or fees for that particular semester and will be charged room and board only if they live on campus while they work.

RIT0000527

will be a place where students, faculty, and mentors will work together using multidisciplinary collaborative innovation teams to turn their ideas into realities.

NTID's main academic building, Johnson Hall, boasts a state-of-the-art learning center. Using the latest technologies available, this center provides academic experiences, tutorial services, and course enrichment opportunities for all students. It provides students with access to networked computer workstations, videoconferencing capability, and a special technology-centered classroom.

One of the features of Johnson Hall is the Joseph F. and Helen C. Dyer Arts Center. This 7,000-square-foot facility features art exhibits as well as NTID's permanent art collection. The center also incorporates art-related educational activities, such as lectures and demonstrations, while serving as a multiuse facility. Johnson Hall also includes the Panara Theatre, a 500-seat facility where theatrical productions are produced simultaneously in American Sign Language and English. The theater also hosts a wide range of cultural activities from all over the world, enriching student life and broadening students' world view

All residence hall rooms, campus apartments, classrooms, laboratories, and administrative areas can access the campus-wide computer network with wired or wireless connections.

All RIT and NTID residence halls are aggressively maintained and provide students with an appealing, highly functional living environment. Special rooms have been created to serve physically challenged students. Students are encouraged to bring their own computers to connect to the campus network and Internet from their rooms. A selection of apartment units also is available Visual emergency strobe lights and visual doorbells are present throughout residence halls, apartments, and academic buildings.

Television, a basic part of the college's communication network, is used for both education and entertainment. Campus cable connections are provided in residence hall rooms, classrooms, and various other locations. The system supports 22 channels of basic service, which includes ABC, CBS, NBC, Fox, WB, PBS, a local news channel, a local public access channel, and several channels used on campus for distribution of educational programming. This basic service is free, although students may elect to purchase full cable service from the Rochester cable system provider.

A well-equipped television facility provides studio services to produce class and self-instruction media for use within the university

### Telecommunications
NTID students can access telephone services through VRS and computer-based relay services. CapTel service also is available in New York state.

Public videophones are available to students in several on campus locations. Students who have their own videophones are encouraged to bring them to campus at move-in, and students who do not yet have videophones will be encouraged to work with the VRS provider of their choice to acquire one

### Communication skills
Communication competence is considered an important component of the student's educational experience at NTID. Students have

opportunities to develop skills through a wide range of curricular and co-curricular activities that promote communication success in educational, social, and work situations. The communication studies and services department, the department of American Sign Language and interpreting education, and the department of cultural and creative studies provide intensive support and instruction for the development of communication skills. Faculty and staff conduct assessments and provide coursework, workshops, and individualized instruction. They also work collaboratively with instructional/support faculty and professional staff

### The Audiology Center
The NTID Audiology Center provides the RIT community with services related to hearing loss, hearing aids, cochlear implants, and accessories. Students may visit the center to receive information or to schedule clinical appointments, obtain new ear molds and batteries, have equipment repaired and other services. The center is located in Johnson Hall, room 3130 and can be contacted by calling (585) 475-6473 (voice) or by emailing audiology@rit.edu

### NTID counseling and academic advising services
Every NTID-supported student is assigned a counselor/academic advisor in the NTID counseling and academic advising services department. Counselor/academic advisors provide individual, personal, social, and career counseling to all of their students as well as academic advising services to students enrolled in NTID associate degree programs. In addition, counselor/academic advisors work closely with students and faculty in students' academic programs to help students achieve academic success. Counselor/academic advisors also consult and network extensively with families and internal and external resources with the goal of helping students achieve personal, career, and educational success. Most counselor/academic advisors serve as guest lecturers in the Freshman Seminar courses and lead career-counseling groups. Students can contact their assigned counselor/academic advisors to arrange for appointments.

### Career resource and testing center
The innovative Career Resource and Testing Center provides NTID students with useful educational, career, and assessment services. Print, video, and online sources of information allow students to learn about personal interests, values, and skills as well as suitable college and career options. Computerized guidance and assessment programs allow students to compare their personal characteristics with occupations. The center also supports our college's career-counseling groups, which help undecided students develop a personal career path. The center is coordinated by a professional counselor/academic advisor from NTID Counseling and Academic Advising Services and is open weekdays. For additional information or an appointment, call Eileen Contestabile, senior staff assistant for NTID Counseling and Academic Advising Services at (585) 475-6468 (V), (585) 286-3485 (VP) or e-mail: excnod@rit.edu

### Mental health/psychological counseling
Mental health counseling services for deaf and hard-of-hearing students are part of a range of services at the RIT Counseling Center. Individual and group therapy are offered for psychological and adjustment issues

RIT0000528

**National Technical Institute for the Deaf**

such as depression, anxiety, family conflicts, relationships, college success, and identity issues. Mental health emergency services and crisis intervention are provided by the RIT Counseling Center on a 24-hour basis in collaboration with other campus service providers. The Counseling Center also coordinates medication consultation and management, when appropriate, through the RIT psychiatrist.

Psychoeducational programs and workshops also are offered on a variety of topics, including body image, stress management, depression, and social skills.

Counseling Center staff provides consultation about mental health issues and deafness on campus, locally, nationally, and internationally

### Cooperative education
A feature of most RIT academic programs, including those offered through NTID, is cooperative education. Co-op provides students with the opportunity to gain hands-on experience in their chosen career field. NTID AAS and AOS programs require a co-op education experience. A majority of students complete the co-op experience during the summer. However, co-op can be completed any time during the year, consistent with a student's course schedule

### Employment
Employment of deaf and hard-of-hearing graduates is a high priority for NTID. To help ensure that graduates obtain program-related employment, NTID's Center on Employment assigns each new student an advisor experienced in employment assistance in the various academic concentrations. To help prepare them for obtaining cooperative education experiences and full-time employment, students in AAS and AOS programs take required job preparation courses.

The center's employment advisors are in constant contact with potential employers throughout the United States. In addition, the center hosts an annual career fair attended by national employers. Such services have contributed to a high employment rate of deaf and hard-of-hearing graduates. Over the past five years, 93 percent of deaf and hard-of-hearing graduates who chose to enter the work force have found employment.

### Research
NTID has been in the forefront of research on deaf education since its inception. While research on this topic, especially at the post-secondary level, remains central to NTID's mission, in recent years, an increasing amount and diversity of research foci have emerged at NTID. Today, NTID faculty explore a wide variety of research topics pertaining to the deaf experience, including education, occupational dynamics, linguistics, early childhood development, cognition, culture, sign language interpreting, access technology and more Other NTID faculty explore discipline-specific topics such as astrophysics, psychology, chemistry, history, and engineering – whether or not the research question at hand pertains directly to deaf and hard-of-hearing people. Students at NTID are deeply engaged in all these forms of research which is an invaluable part of an NTID education. Paid positions as research assistants are widely available Otherwise, faculty strive to engage students in research via classroom assignments and mentoring.

## 3D Graphics Technology, AAS

*www.rit.edu/study/3d-graphics-technology-aas*
**Edward Mineck, Chairperson**
**585-475-6341, enmnvc@rit.edu**
**Kurt Stoskopf, Program Director**
**585-286-5345 (VP), kwsnda@rit.edu**

### Program overview
The associate in applied science (AAS) degree in 3D graphics technology introduces concepts related to three dimensional (3D) graphics, and teaches you the creative and technical skills required to produce 3D graphics, 3D prints, environmental renderings that range from artistic to photorealistic in quality, and 3D models used in multimedia and animation. A combination of traditional design skills and digital design techniques are taught, along with the representation of concepts of time, motion, and lighting principles. This program prepares you for one of two options: entering the 3D graphics industry after graduation or continuing your studies in the 3D digital design BFA program offered by RIT's College of Art and Design. This program is available for qualified deaf and hard of hearing students.

The program's curriculum prepares and trains you for entry-level employment in the 3D graphics industry. The 3D graphics technology program, offered by RIT's National Technical Institute for the Deaf, covers the artistic and technical sides of the industry, with a specific focus on the modeling, animation, and visualization processes in 3D graphics. You acquire the creative and technical skills required to create 3D graphics, 3D printouts, environmental visualization graphics, and 3D models used in multimedia and animation.

The program also requires you to acquire skills in traditional media drawing and painting, as well as in animation, modeling, 3D printing, and reading and understanding design plans and blueprints. You acquire computer-based skills in 2D and 3D graphics software. In addition, you'll learn skills related to project management and teamwork.

The capstone course offered in the final semester provides you with an opportunity to utilize your skills on an applied skill-focused project that is completed with advice and guidance of faculty from the visual communications studies department. The structure of the capstone course is that of a self-directed, semester-long project that is completed either on an individual basis or as part of a team-based project.

You gain real work experience through one term of required cooperative education employment. You also complete a required portfolio workshop course in which you refine and complete your portfolio as needed for application to the BFA program in 3D digital design in RIT's College of Art and Design, or for an employment search.

The 3D graphics technology program is available as an associate of applied science (AAS) degree or as an Associate+Bachelor's Degree Program.

The AAS degree in 3D graphics technology is a career-focused degree program that leads to immediate entry into well-paying careers in the graphic arts industry.

The Associate+Bachelor's Degree Program in 3D graphics technology prepares you to complete an RIT's bachelor's degree. In this option, upon successful completion of the AAS degree in 3D graphics technology, provided you have a 3.0 or higher grade point average in the program and a strong portfolio, you will enroll into RIT's College of Arts and Design where you can pursue a bachelor's degree in 3D digital design.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

RIT0000529

### Cooperative education

As a student in the 3D graphics technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

### STEM and the 3D graphics technology program

Education in STEM (science, technology, engineering, math) careers is a major emphasis for students, parents, and counselors as they consider which college programs match students' interests and aptitudes. Funding for STEM career preparation is often a driving factor. The NTID 3D graphics technology program is a STEM career program. 3D graphics is listed in the technology/computer science STEM disciplines. 3D graphics and production for 3D printing, print media, and digital media cannot happen without immersion in computer technology.

## Curriculum

### 3D Graphics Technology, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| N3DG-100 | Design Drawing | 3 |
| N3DG-110 | Basic 3D Modeling | 3 |
| N3DG-115 | Intermediate 3D Modeling and Techniques | 3 |
| N3DG-140 | 3D Lighting and Materials | 3 |
| NAIS-120 | Principles of Design and Color | 3 |
| NAIS-130 | Raster and Vector Graphics | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| UWRT-150 | FYW: Writing Seminar | 3 |
| | ASL-Deaf Cultural Studies† | 0 |
| | LAS Elective | 3 |
| | LAS Elective‡ | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (gloabl): History of Western Art: Renaissance to Modern | 3 |
| NAIS-201 | Employment Seminar | 3 |
| NAIS-299 | Co-op Visual Communications Studies | 0 |
| N3DG-210 | Advanced 3D Modeling and Techniques | 3 |
| N3DG-220 | Principles of 4D Design | 3 |
| N3DG-225 | 3D Motion | 3 |
| N3DG-230 | 3D Printing | 3 |
| N3DG-260 | Professional Practices | 3 |
| | NGRD or NGRP Electives | 6 |
| **Third Year** | | |
| NAIS-292 | Portfolio Workshop | 3 |
| N3DG-270 | Capstone | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles)§ | 3 |
| **Total Semester Credit Hours** | | **72** |

Please see the NTID General Education Curriculum–Liberal Arts and Sciences (LAS) for more information
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and an LAS Perspective or LAS Elective.
‡ Any mathematics course numbered NMTH-120 or higher.
§ Any science course numbers NSCI-120 or higher.

## Admission requirements

### For the career-focused AAS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

### For the AAS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)
- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*

Successful completion of a sampling experience offered during the Summer Vestibule Program and during the academic year is required. The sampling activities provide opportunities for students to learn about the visual communications field, identify career opportunities, and evaluate their interest and aptitude for a degree program.
- ACT: Composite test score of 17 or better
- English: Placement into the Critical Reading and Writing (UWRT-100) course.
- Mathematics: Placement into the Mathematics in Society (NMTH-140) course. Typically, students entering this major will have completed at least two years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

RIT0000530

**National Technical Institute for the Deaf**

# Accounting Technology, AAS

*www.rit.edu/study/accounting-technology-aas*
**Mark Pfuntner, Chairperson**
**585-286-4640 (V/VP), mjpnvd@rit.edu**

## Program overview

The accounting technology program prepares you for a career in accounting-related occupations. You'll learn the functions of the complete accounting cycle for service, merchandising, and manufacturing businesses. As a graduate of the program, you'll use computers to maintain and reconcile various financial records, verify business records, and perform other clerical and administrative duties. This program is available for qualified deaf and hard of hearing students.

Accounting technology, offered by RIT's National Technical Institute for the Deaf, is available as an associate in applied science (AAS) degree or as an Associate+Bachelor's Degree Program.

The AAS degree in accounting technology is a career-focused degree program that leads to immediate entry into well-paying careers at the paraprofessional or technician level.

The Associate+Bachelor's Degree Program in accounting technology prepares you to complete an RIT bachelor's degree. In this option, upon successful completion of the AAS degree in accounting technology, provided you maintain a 2.5 or higher grade point average in the program, you will enroll into RIT's School of Individualized Study where you can pursue a bachelor's degree in applied arts and science.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

### Cooperative education

As a student in the accounting technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Accounting technology, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACC-130 | Personal Finance | 3 |
| NACC-201 | Accounting 1 | 3 |
| NAST-140 | Essential Document Production | 3 |
| NAST-150 | Advanced Document Production | 3 |
| NAST-160 | Fundamentals of Spreadsheet Applications | 3 |
| NBUS-200 | Orientation to Business | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| | ASL-Deaf Cultural Studies† | 0 |
| | LAS Elective | 3 |
| | LAS Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NACC-202 | Accounting 2 | 3 |
| NACC-203 | Accounting 3 | 3 |
| NACC-299 | Co-op: Accounting Technology/Business Technology | 0 |
| NAST-210 | Essentials of Business Communication | 3 |
| NAST-215 | Integrated Document Production | 3 |
| NAST-220 | Fundamentals of Database Applications | 3 |
| NBUS-213 | Applied Ethics | 3 |
| NBUS-217 | Fundamentals of Management | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| NACC-204 | Accounting Capstone | 3 |
| NBUS-220 | Introduction to Economics | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| NBUS-223 | Fundamentals of Marketing | 3 |
| | Free Elective | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| **Total Semester Credit Hours** | | **75** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and a LAS Perspective or LAS Elective or it can be used to fulfill a Free Elective.
‡ Any mathematics course numbered NMTH-140 or higher.

## Admission requirements

### For the career-focused AAS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

### For the AAS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)
- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
- English: Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150). Students typically enter First Year Writing with reading scores equivalent to 130 or higher on the NTID Reading Test and writing scores of 67 or higher on the NTID Writing Test. However, students who complete AAS degrees typically enter NTID with reading scores above 98 on the NTID Reading Test and writing scores above 50 on the NTID Writing Test.
- Mathematics: Any math course numbered NMTH-120 or higher is required. Typically, students entering this program will have completed at least two years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

## Additional information

### Microsoft Certification

The department operates an authorized testing center for Microsoft Office Specialist. Preparatory courses are offered for several exams each semester.

RIT0000531

# Administrative Support Technology, AAS

*www.rit.edu/study/administrative-support-technology-aas*
**Mark Pfuntner, Chairperson**
**585-286-4640 (V/VP), mjpnvd@rit.edu**

## Program overview

The administrative support technology program prepares you for a career in a variety of business settings including government, education, corporate settings, and health care. You will receive a foundation in computer software applications, business office procedures, and document preparation as well as opportunities to develop appropriate professional interpersonal and human relations skills. This program is available for qualified deaf and hard of hearing students.

The administrative support technology program, offered by RIT's National Technical Institute for the Deaf, provides students with opportunities to develop skills needed in processing information using a variety of integrated office software applications as well as appropriate professional interpersonal communication skills. Graduates will input, manipulate, and retrieve data; use interactive office software and e-mail; learn information processing skills for applications such as word processing, spreadsheet, presentation, and database; and perform other office duties.

The administrative support technology is available as an associate in applied science (AAS) degree or as an Associate+Bachelor's Degree Program.

The AAS degree in administrative support technology is a career-focused degree program that leads to immediate entry into well-paying careers at the paraprofessional or technician level.

The Associate+Bachelor's Degree Program in administrative support technology prepares you to complete an RIT bachelor's degree. In this option, upon successful completion of the AAS degree in administrative support technology, provided you maintain a 2.5 or higher grade point average in the program, you will enroll into RIT's School of Individualized Study, where you can pursue a bachelor's degree in applied arts and science.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

### Cooperative education

As a student in the administrative support technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Administrative Support Technology, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACC-130 | Personal Finance | 3 |
| NACC-201 | Accounting 1 | 3 |
| NAST-140 | Essential Document Production | 3 |
| NAST-150 | Advanced Document Production | 3 |
| NAST-160 | Fundamentals of Spreadsheet Applications | 3 |
| NBUS-200 | Orientation to Business | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| | Wellness Education* | 0 |
| | ASL-Deaf Cultural Studies§ | 0 |
| | LAS Elective | 3 |
| | LAS Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | First Year Writing (WI) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| NAST-210 | Essentials of Business Communication | 3 |
| NAST-215 | Integrated Document Production | 3 |
| NAST-220 | Fundamentals of Database Applications | 3 |
| NAST-225 | Fundamentals of Graphic Applications | 3 |
| NAST-240 | Administrative Support Technology Seminar | 3 |
| NAST-299 | Co-op: Administrative Support Technology | 0 |
| NBUS-213 | Applied Ethics | 3 |
| NBUS-217 | Fundamentals of Management | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| **Third Year** | | |
| NAST-230 | Fundamentals of Desktop Publishing | 3 |
| NBUS-221 | Essentials of Human Resource Management | 3 |
| NBUS-223 | Fundamentals of Marketing | 3 |
| | Free Elective | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| **Total Semester Credit Hours** | | 75 |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
§ An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and LAS Perspective or LAS Elective or it can be used to fulfill a Free Elective.
‡ Any mathematics course numbered NMTH-140 or higher.

## Admission requirements

### For the career-focused AAS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

### For the AAS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)
- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills, as evidenced by application materials, determine associate degree options.

*Specific Requirements*
- English: Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150). Students typically enter First Year Writing with reading scores equivalent to 130 or higher on the NTID Reading Test and writing scores of 67 or higher on the NTID Writing Test. However, students who complete AAS degrees typically enter NTID with reading scores above 98 on the NTID Reading Test and writing scores above 50 on the NTID Writing Test.
- Mathematics: Mathematics course NMTH-120 or higher is required. Typically, students entering this program will have completed at least two years of high school mathematics.
- Science: Typically, students entering this program will have completed at least two years of high school science.

## Additional information

### Microsoft certification
The department operates an authorized testing center for Microsoft Office Specialist. Preparatory courses are offered for several exams each semester.

RIT0000532

National Technical Institute for the Deaf

# Applied Computer Technology, AAS

*www.rit.edu/study/applied-computer-technology-aas*
**David Lawrence, Chairperson**
**585-475-6395 (V), delnet@rit.edu**

## Program overview

Computers are important to all parts of the economy, and the number of careers that involve work with computers is constantly expanding. Students in the associate in applied science (AAS) degree program in applied computer technology take courses to prepare them for careers that involve maintaining computer software and hardware, installing and maintaining computer networks, and working with a variety of computer applications. This program is available for qualified deaf and hard of hearing students.

The associate in applied science (AAS) degree in applied computer technology, offered by RIT's National Technical Institute for the Deaf, leads to immediate entry-level positions in the computing industry. It prepares you for a career in computer support occupations that involves:

- Installing, maintaining, upgrading and repairing computer hardware and software.
- Networking and security that allows computers to be secured and safely communicate and share resources with one another.

### Concentrations

As a student in the applied computer technology program, you will select an area to specialize in by choosing a program concentration in either computer technical support or networking and cyber security.

Computer Technical Support Concentration: If you select this concentration, you will develop skills specific to working with people to solve their computer-related problems. These skills prepare you to work at a help desk responding to client's computer problems, and perform setup, upgrades and repairs to computers and computer peripherals.

Networking and Cyber Security Concentration: If you select this concentration, you will develop skills specific to network and network security support, including server set-up, support and administration; network set-up, troubleshooting and repair; identifying and implementing security policies; and installing appropriate hardware and software to support a secure and robust network.

### Cooperative Education

As a student in the applied computer technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Applied Computer Technology (computer technical support concentration), AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACT-150 | Intro to PC Hardware | 3 |
| NACT-151 | Windows Operating Systems | 3 |
| NACT-155 | Non-Windows Operating Systems | 3 |
| NACT-160 | Networking Essentials | 3 |
| NACT-161 | Client-Server Networks | 3 |
| NACT-170 | Intro to Web Development | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| UWRT-150 | FYW: Writing Seminar (WI) | 3 |
| | ASL-Deaf Cultural Studies† | 0 |
| | LAS Elective‡ | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | Wellness Education* | 0 |
| **Second Year** | | |
| NACT-200 | Help Desk Support | 3 |
| NACT-230 | Introduction to Programming | 3 |
| NACT-235 | Intro to Database Applications | 3 |
| NACT-240 | The World of Work | 3 |
| NACT-250 | Computer and Data Security | 3 |
| NACT-251 | Digital Systems Integration | 3 |
| NACT-295 | ACT Technical Capstone | 3 |
| NACT-299 | Co-op: Applied Computer Tech | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| NACT-252 | Server Management and Security | 3 |
| | ACT Program Electives** | 6 |
| | LAS Perspective 6 (scientific principles) | 3 |
| **Total Semester Credit Hours** | | **72** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and an LAS Perspective or LAS Elective.
‡ NTID mathematics course NMTH-120 or higher. It is recommended that students take NMTH-140 Mathematics in Society.
** Please see list of ACT program electives below.

### Applied Computer Technology (networking and cyber security concentration), AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACT-150 | Intro to PC Hardware | 3 |
| NACT-151 | Windows Operating Systems | 3 |
| NACT-155 | Non-Windows Operating Systems | 3 |
| NACT-160 | Networking Essentials | 3 |
| NACT-161 | Client-Server Networks | 3 |
| NACT-170 | Intro to Web Development | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| UWRT-150 | FYW: Writing Seminar | 3 |
| | ASL-Deaf Cultural Studies† | 0 |
| | LAS Elective | 3 |
| | LAS Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NACT-200 | Help Desk Support | 3 |
| NACT-230 | Introduction to Programming | 3 |
| NACT-235 | Intro to Database Applications | 3 |
| NACT-240 | The World of Work | 3 |
| NACT-260 | LAN WAN Design | 3 |
| NACT-261 | Network Security | 3 |
| NACT-295 | ACT Technical Capstone | 3 |
| NACT-299 | Co-op: Applied Computer Tech | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| NACT-262 | Fundamentals of System Administration | 3 |
| | ACT Program Electives** | 6 |
| | LAS Perspective 6 (scientific principles) | 3 |
| **Total Semester Credit Hours** | | **72** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and an LAS Perspective or LAS Elective.
‡ NTID mathematics course NMTH-120 or higher. It is recommended that students take NMTH-140 Mathematics in Society.
** Please see list of ACT program electives below.

RIT0000533

*ACT program electives*

| NACC-130 | Personal Finance |
| NACT-250 | Computer and Data Security§ |
| NACT-251 | Digital Systems Integration§ |
| NACT-255 | A+ Certification Prep |
| NACT-260 | LAN WAN Design† |
| NACT-261 | Network Security† |
| NACT-265 | Network+ Certification Prep |
| NACT-266 | Network Defense Technologies |
| NACT-270 | Web Applications |
| NACT-271 | Client-Side Scripting |
| NAIS-130 | Raster and Vector Graphics |
| NAIS-160 | Web Design I |
| NBUS-200 | Orientation to Business |
| NBUS-227 | Principles of Marketing |
| NGRP-220 | Videography |

§ Students taking the NCS concentration may take this course from the CTS concentration as an elective.

† Students taking the CTS concentration may take this course from the NCS concentration as an elective.

## Admission requirements

### For the career-focused AAS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
Successful completion of a sampling experience in applied computer technology, either through the Summer Vestibule Program or equivalent career exploration course, is a prerequisite for this program, as are the following:
- English: Placement into a First Year Writing course, such as the FYW: Writing Seminar (UWRT-150). Students typically enter First Year Writing with reading scores equivalent to 130 or higher on the NTID Reading Test and writing scores of 67 or higher on the NTID Writing Test. However, students who complete AAS degrees typically enter NTID with reading scores above 98 on the NTID Reading Test and writing scores above 50 on the NTID Writing Test.
- Mathematics: Placement into Mathematics in Society (NMTH-140) or a higher-level course. Typically, students entering this program will have completed at least three years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

# Applied Computer Technology, AOS

*www.rit.edu/study/applied-computer-technology-aos*
**David Lawrence, Chairperson**
**585-475-6395 (V), delnet@rit.edu**

## Program overview

Computers are important to all parts of the economy, and the number of careers that involve work with computers is constantly expanding. Students in the associate in occupational studies (AOS) degree program in applied computer technology take courses to prepare them for careers that involve maintaining computer software and hardware, installing and maintaining computer networks, and working with a variety of computer applications. This program is available for qualified deaf and hard of hearing students.

The associate in occupational studies (AOS) degree in applied computer technology, offered by RIT's National Technical Institute for the Deaf, leads to immediate entry-level positions in the computing industry. It prepares you for a career in computer support occupations that involves:
- Installing, maintaining, upgrading and repairing computer hardware and software.
- Networking and security that allows computers to be secured and safely communicate and share resources with one another.

### Concentrations
As a student in the applied computer technology program, you will select an area to specialize in by choosing a program concentration in either computer technical support or networking and cyber security.

Computer Technical Support Concentration: If you select this concentration, you will develop skills specific to working with people to solve their computer-related problems. These skills prepare you to work at a help desk responding to client's computer problems, and perform setup, upgrades and repairs to computers and computer peripherals.

Networking and Cyber Security Concentration: If you select this concentration, you will develop skills specific to network and network security support, including server set-up, support and administration; network set-up, troubleshooting and repair; identifying and implementing security policies; and installing appropriate hardware and software to support a secure and robust network.

### Cooperative education
As a student in the applied computer technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Applied Computer Technology (computer technical support concentration), AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACT-150 | Introduction to PC Hardware | 3 |
| NACT-151 | Windows Operating Systems | 3 |
| NACT-155 | Non-Windows Operating Systems | 3 |
| NACT-160 | Networking Essentials | 3 |
| NACT-161 | Client-Server Networks | 3 |
| NACT-170 | Intro to Web Development | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NENG-212 | Career English I | 3 |
| NENG-213 | Career English II | 3 |
| | Mathematics† | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NACT-200 | Help Desk Support | 3 |
| NACT-230 | Intro to Programming | 3 |
| NACT-235 | Intro to Database Applications | 3 |

RIT0000534

**National Technical Institute for the Deaf**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| NACT-240 | The World of Work | 3 |
| NACT-250 | Computer and Data Security | 3 |
| NACT-251 | Digital Systems Integration | 3 |
| NACT-295 | ACT Technical Capstone | 3 |
| NACT-299 | Co-op: Applied Computer Tech | 0 |
| | NTID LAS Perspective‡ | 3 |
| **Third Year** | | |
| NACT-252 | Server Management and Security | 3 |
| | ACT Program Electives§ | 6 |
| | NTID LAS Perspective‡ | 3 |
| **Total Semester Credit Hours** | | **63** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
\* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† NTID mathematics course NMTH-120 or higher. It is recommended that students take NMTH-140 Mathematics in Society. Students who place above NMTH-140 can take math or a 3-credit course from any non-science perspective category.
‡ NTID LAS Perspective courses may be from any of these three Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; and Creative and Innovative Exploration.
§ Please see list of ACT program electives below.

## Applied Computer Technology (networking and cyber security concentration), AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACT-150 | Introduction to PC Hardware | 3 |
| NACT-151 | Windows Operating Systems | 3 |
| NACT-155 | Non-Windows Operating Systems | 3 |
| NACT-160 | Networking Essentials | 3 |
| NACT-161 | Client-Server Networks | 3 |
| NACT-170 | Intro to Web Development | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NENG-212 | Career English I | 3 |
| NENG-213 | Career English II | 3 |
| | NTID LAS Foundation: Mathematics† | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NACT-200 | Help Desk Support | 3 |
| NACT-230 | Intro to Programming | 3 |
| NACT-235 | Intro to Database Applications | 3 |
| NACT-240 | The World of Work | 3 |
| NACT-260 | LAN WAN Design | 3 |
| NACT-261 | Network Security | 3 |
| NACT-295 | ACT Technical Capstone | 3 |
| NACT-299 | Co-op: Applied Computer Tech | 0 |
| | NTID LAS Perspective‡ | 3 |
| **Third Year** | | |
| NACT-262 | Fundamentals of System Administration | 3 |
| | ACT Program Electives§ | 6 |
| | NTID LAS Perspective‡ | 3 |
| **Total Semester Credit Hours** | | **63** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
\* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† NTID mathematics course NMTH-120 or higher. It is recommended that students take NMTH-140 Mathematics in Society. Students who place above NMTH-140 can take math or a 3 credit-course from any non-science perspective category
‡ NTID LAS Perspective courses may be from any of these three Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; and Creative and Innovative Exploration.
§ Please see list of ACT program electives below.

### ACT program electives

| | |
|---|---|
| NACC-130 | Personal Finance |
| NACT-250 | Computer and Data Security§ |
| NACT-251 | Digital Systems Integration§ |
| NACT-255 | A+ Certification Prep |
| NACT-260 | LAN WAN Design† |
| NACT-261 | Network Security† |
| NACT-265 | Network+ Certification Prep |
| NACT-266 | Network Defense Technologies |
| NACT-270 | Web Applications |
| NACT-271 | Client-Side Scripting |
| NAIS-130 | Raster and Vector Graphics |
| NAIS-160 | Web Design I |
| NBUS-200 | Orientation to Business |
| NBUS-227 | Principles of Marketing |
| NGRP-220 | Videography |

§ Students taking the NCS concentration may take this course from the CTS concentration as an elective
† Students taking the CTS concentration may take this course from the NCS concentration as an elective

## Admission requirements

### For the career-focused AOS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
Successful completion of a sampling experience in applied computer technology, either through the Summer Vestibule Program or equivalent career exploration course, is a prerequisite for this program, as are the following:
- English: Placement into Career English I (NENG-212) or above. Students successfully completing the AOS degree typically enter with reading scores of 79 or higher on the NTID Reading Test and writing scores of 39 or higher on the NTID Writing Test.
- Mathematics: Placement into Mathematics in Society (NMTH-140) or a higher-level course. Typically, students entering this major will have completed at least three years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

## Applied Computer Technology, AS

*www.rit.edu/study/applied-computer-technology-as*
**David Lawrence, Chairperson**
**585-475-6395 (V), delnet@rit.edu**

## Program overview

The associate in science (AS) in applied computer technology is an associate+bachelor's degree program designed to prepare deaf and hard-of-hearing students to enter and successfully complete a bachelor's degree in RIT's Golisano College of Computing and Information Sciences. This program is available for qualified deaf and hard of hearing students.

The associate of science degree in applied computer technology is an Associate+Bachelor's Degree Program, offered by RIT's National Technical Institute for the Deaf, that prepares students to enter and successfully complete a bachelor's degree program. The program offers you unparalleled academic support and students strengthen their skills by taking courses taught by NTID faculty.

You start with an AS is applied computer technology that provides you with the courses and credit you need to enroll in and successfully complete a bachelor's degree program. Upon completion of your AS in applied computer technology, provided you maintain a 2.8 or higher grade point average in the program, you will enroll in RIT's Golisano College of Computing and Information Sciences, where you can choose to complete a bachelor's degree in computing and information technologies, human-centered computing, or web and mobile computing.*

As a graduate of the Associate+Bachelor's Degree Program, you will be prepared for a variety of entry-level jobs in the computer support area including:
- Networking and System Administrator
- Web and Multimedia Content Developer
- Programming and Application Developer
- Wireless Data Networking Administrator

* Effective as of academic year 2018-2019 the web and mobile computing concentration in the applied computer technology AS program will not be offered. Students interested in a bachelor's degree in web and mobile computing should begin their studies through enrollment in the mobile application development AAS program.

RIT0000535

## Curriculum

### Applied Computer Technology (computing and information technologies concentration), AS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-131 | Discrete Mathematics | 4 |
| NACA-160 | Programming Fundamentals I | 3 |
| NACA-161 | Programming Fundamentals II | 3 |
| NACA-172 | Website Development | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NMTH-275 | Advanced Mathematics | 3 |
| NSSA-102 | Computer Systems Concepts | 3 |
| UWRT-100 | Critical Reading and Writing† | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| *Choose one of the following:* | | 3 |
| ISTE-110 | FYW: Ethics in Computing | |
| UWRT-150 | FYW: Writing Seminar | |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISTE-121 | Computational Problem Solving in the Information Domain II | 4 |
| ISTE-190 | Foundations of Modern Information Processing | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| ISTE-240 | Web & Mobile II | 3 |
| MATH-161 | Applied Calculus | 4 |
| NSSA-220 | Task Automation Using Interpretive Languages | 3 |
| NSSA-241 | Introduction to Routing and Switching | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **63** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† Critical Reading and Writing (UWRT-100) is required based on placement. Students who satisfy the placement requirement may take any LAS Elective.

### Applied computer technology (human-centered computing concentration), AS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACA-160 | Programming Fundamentals I | 3 |
| NACA-161 | Programming Fundamentals II | 3 |
| NACA-172 | Website Development | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NMDE-111 | New Media Design Digital Survey I‡ | 3 |
| NMTH-275 | Advanced Mathematics | 3 |
| PSYC-223 | Cognitive Psychology | 3 |
| PSYC-101 | LAS Perspective 6 (scientific principles): Introduction to Psychology | 3 |
| STAT-145 | Introduction to Statistics I | 3 |
| UWRT-100 | Critical Reading and Writing† | 3 |
| *Choose one of the following:* | | 3 |
| ISTE-110 | FYW: Ethics in Computing (WI) | |
| UWRT-150 | FYW: Writing Seminar | |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISTE-121 | Computational Problem Solving in the Information Domain II | 4 |
| ISTE-240 | Web & Mobile II | 3 |
| ISTE-252 | Foundations of Mobile Design | 3 |
| ISTE-262 | Foundations of Human Centered Computing | 4 |
| PSYC-250 | Research Methods I | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **63** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† Critical Reading and Writing (UWRT-100) is required based on placement. Students who satisfy the placement requirement may take any LAS Elective.
‡ Raster and Vector Graphics (NAIS-130) AS/BS Section (only) may be substituted for NMDE-111.

### Applied Computer Technology (web and mobile computing concentration), AS degree, typical course sequence‡

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-131 | Discrete Mathematics | 4 |
| NACA-160 | Programming Fundamentals I | 3 |
| NACA-161 | Programming Fundamentals II | 3 |
| NACA-172 | Website Development | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NMDE-111 | New Media Design Digital Survey I§ | 3 |
| NMTH-275 | Advanced Mathematics | 3 |
| UWRT-100 | Critical Reading and Writing† | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| *Choose one of the following:* | | 3 |
| ISTE-110 | FYW: Ethics in Computing | |
| UWRT-150 | FYW: Writing Seminar | |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISTE-121 | Computational Problem Solving in the Information Domain II | 4 |
| ISTE-222 | Computational Problem Solving in the Information Domain III | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| ISTE-240 | Web & Mobile II | 3 |
| ISTE-260 | Designing the User Experience | 3 |
| MATH-161 | Applied Calculus | 3 |
| NSSA-290 | Networking Essentials for Developers | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **62** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† Critical Reading and Writing (UWRT-100) is required based on placement. Students who satisfy the placement requirement may take any LAS Elective.
‡ Effective as of academic year 2018-19, the web and mobile computing concentration in the applied computer technology AS program will not be offered. Students interested in a bachelor's degree in web and mobile computing should begin their studies through enrollment in the mobile application development AAS program.
§ Raster and Vector Graphics (NAIS-130) AS/BS Section (only) may be substituted for NMDE-111.

## Admission requirements

### For the AS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)

- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*

The following prerequisites are necessary for admission into the applied computer technology AS major:
- ACT: Composite test score of 18 or better
- English: Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150).
- Mathematics: Entrance into NTID's NMTH-275 Advanced Math.

National Technical Institute for the Deaf

## Applied Liberal Arts, AS

*www.rit.edu/study/applied-liberal-arts-as*
**Jennifer Gravitz, Associate Professor**
**585-475-6846, jlgnge@rit.edu**

### Program overview

The associate in science (AS) degree in applied liberal arts is designed to prepare deaf and hard-of-hearing students to enter and successfully complete a bachelor's degree in RIT's College of Liberal Arts. This program is available for qualified deaf and hard of hearing students.

Applied liberal arts is an Associate+Bachelor's Degree Program, offered by RIT's National Technical Institute for the Deaf, that prepares students to enter and successfully complete a bachelor's degree program. The program offers you unparalleled academic support and students strengthen their skills by taking courses taught by NTID faculty.

By the end of the first year, students choose a College of Liberal Arts major they wish to enroll in after completing the AS degree. During the second year, students take four professional courses in their chosen liberal arts major. In addition, as a part of the AS course work, students complete one mathematics and one science course to meet the graduation requirements of their major.

You'll start with an AS in applied liberal arts, which provides you with the courses and credits you need to enroll in and successfully complete a bachelor's program in RIT's College of Liberal Arts. Upon completion of your AS program, provided you earn a cumulative grade point average of 2.5 or higher, you will enroll in RIT's College of Liberal Arts, where you can choose to complete a bachelor's degree in advertising and public relations, applied modern language and culture, communication, criminal justice, digital humanities and social sciences, economics, international and global studies, journalism, museum studies, philosophy, political science, psychology, public policy, or sociology and anthropology.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

### Curriculum

#### Applied Liberal Arts, AS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| NMTH-250 | Elementary Statistics | 3 |
| UWRT-100 | Critical Reading and Writing | 3 |
| | LAS Perspective 6 (scientific principles)† | 3 |
| | NTID Mathematics‡ | 3 |
| | NTID LAS Elective§ | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| | Professional Electives** | 12 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Electives† | 6 |
| | LAS Immersion 1, 2, 3 | 9 |
| **Total Semester Credit Hours** | | 60 |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† NTID science course numbered NSCI-250 or higher, or College of Science course required by chosen professional area.
‡ Mathematics and science courses as required by chosen professional area.
§ NTID course numbered NCOM-201 or higher, or NHSS-260 or higher.
** Four courses in a College of Liberal Arts professional area of study.

## Admission requirements

### For the AS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)

- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
- ACT: Composite test score of 18 and above.
- English: Placement into Critical Reading and Writing (UWRT-100), or a First Year Writing course, such as FYW: Writing Seminar (UWRT-150).
- Mathematics: Placement into NMTH-250 or higher from NTID, RIT's College of Science, or another RIT college. Students will enroll in the mathematics course required by their prospective baccalaureate program. Typically, students entering this major will have completed at least three years of high school mathematics.
- Science: Readiness for NSCI-250 or higher from NTID, RIT's College of Science, or another RIT college. Students will enroll in the science course required by their prospective baccalaureate program. Typically, students entering this program will have completed at least two years of high school science.

## Applied Mechanical Technology, AAS

*www.rit.edu/study/applied-mechanical-technology-aas*
**Dino Laury, Chairperson**
**585-286-4613 (VP), dino@mail.rit.edu**

### Program overview

The associate in applied science (AAS) in applied mechanical technology is an Associate+Bachelor's degree program that prepares students to enter and successfully complete a bachelor's degree program in RIT's College of Engineering Technology. The program offers you unparalleled academic support and students strengthen their skills by taking courses taught by NTID faculty. This program is available for qualified deaf and hard of hearing students.

You'll start with an AAS degree in applied mechanical technology through RIT's National Technical Institute for the Deaf, which provides you with the courses and credit you need to enroll in an RIT bachelor's degree program. Upon completion of your AAS program, provided you maintain a 2.5 grade point average or higher, you will enroll in RIT's College of Engineering Technology, where you can major either in electrical mechanical engineering technology, mechanical engineering technology, or robotics and manufacturing engineering technology

Students who graduate in good standing and have maintained a grade of C or better in the six "NETS" courses should be well prepared for RIT's College of Engineering Technology.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

RIT0000537

## Curriculum

### Applied Mechanical Technology, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-171 | Calculus A | 3 |
| MATH-172 | Calculus B | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NETS-101 | Fundamentals of Engineering | 3 |
| NETS-110 | Foundations of Materials | 2 |
| NETS-111 | Foundations of Materials Lab | 1 |
| NETS-120 | Manufacturing Processes | 3 |
| NETS-150 | Mechanical Design & Fabrication | 3 |
| NETS-151 | Mechanical Design & Fabrication Lab | 1 |
| PHYS-111 | LAS Perspective 6 (scientific principles): College Physics I | 4 |
| UWRT-100 | Critical Reading and Writing | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| EEET-215 | Circuits and Electronics | 2 |
| EEET-216 | Circuits and Electronics Laboratory | 1 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| MCET-210 | Foundations of Non-metallic Materials | 2 |
| MCET-211 | Characterization of Non-metallic Materials Lab | 1 |
| MCET-220 | Principles of Statics | 3 |
| MCET-221 | Strength of Materials | 4 |
| PHYS-112 | College Physics II | 4 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **64** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.

## Admission requirements

### For the AAS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)

- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills, as evidenced by application materials, determine associate degree options.

*Specific Requirements*
- ACT: Composite test score of 18 or higher
- English: Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150) or Critical Reading and Writing (UWRT-100).
- Mathematics: Entrance into NTID's Advanced Math (NMTH-275) or higher, such as Pre-calculus (MATH-111).
- Science: Entrance into the College of Science's College Physics I (PHYS-111) course; however, students who did not take physics in high school are recommended to take a bridging physics course at NTID, such as Concepts of College Physics (NSCI-270).

# ASL-English Interpretation, BS

*www.rit.edu/study/asl-english-interpretation-bs*
**Keith Cagle, Chairperson**
**585-286-5414 (VP), kmcnss@rit.edu**

## Program overview

The ASL-English interpretation major prepares sign language interpreters for work in settings where deaf, hard-of-hearing, and hearing people interact and communicate. This degree allows students to develop foundation skills for general interpreting, with opportunities to explore specialized fields such as those in educational and medical settings, and/or community interpreting.

The bachelor of science (BS) degree program in American Sign Language (ASL)–English interpretation provides specialized preparation for you to develop interpreting skills as well as practical experience and course work. The program is designed to provide graduates with a solid foundation on which to develop the skills needed to pass the National Interpreter Certification exam offered through the Registry of Interpreters for the Deaf or the Educational Interpreting Performance Assessment.

Interpreting students enjoy small class sizes and one-on-one discussions and advisement with knowledgeable faculty. By keeping classes small, our instructors are able to focus on you, building your strengths and developing your skills. Faculty and staff members work with you on all aspects of interpreting. As an interpreting student, you will have practicum experiences which provide the opportunity to work with a professional interpreter acting as a mentor in a college, school, or in the community. These practicums give you real-world experiences as an interpreter. There is no better place to prepare for a career in sign language interpreting than at the National Technical Institute for the Deaf (NTID).

To succeed in this program, students must be able to understand a speaker who is behind them; understand a speaker who is far away; focus on what a speaker is saying in a noisy room; and understand recorded voices through headphones. To see a list of the major skills and abilities needed to study sign language interpreting, see "Is Interpreting the Career for Me".

### Why should you pursue your interpreting degree at RIT/NTID?

- More than 1,100 Deaf and hard-of-hearing students live, study and socialize on the RIT campus with more than 8,000 hearing students, providing interpreting students like you with excellent opportunities to interact with students and enhance your language and interpreting skills as well as your experience with Deaf culture.
- The faculty of NTID's Department of American Sign Language and Interpreting Education are nationally respected interpreter educators. All of our American Sign Language classes are taught by Deaf faculty members who are certified by the American Sign Language Teachers Association, and all of our interpreting instructors are certified as sign language interpreters by the Registry of Interpreters for the Deaf and are active in the Conference of Interpreter Trainers.
- Our labs are state-of-the-art facilities with a wealth of interpreting and sign language materials.
- RIT/NTID receives special federal support for students in the interpreting program, you pay less than one-half of RIT's regular tuition rate.
- You have access to more than 100 interpreters on campus and more than 300 off campus in the Rochester community.
- Rochester has one of the largest concentrations of Deaf and hard-of-hearing residents in the United States. As an interpreting student at RIT/NTID, there are many opportunities for you to interact with Deaf and hard-of-hearing people, including numerous Deaf student clubs

RIT0000538

**National Technical Institute for the Deaf**

and sports, the Rochester Recreation Club for the Deaf, Deaf theater and much more. Deaf culture programs also are held throughout the year on campus and at various venues in the community.

- Rochester is home to a local chapter of the Registry of Interpreters for the Deaf, which offers many skill development workshops.

## Curriculum

### ASL-English Interpretation, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| INTP-125 | American Sign Language II | 4 |
| INTP-126 | American Sign Language III | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| INTP-210 | Introduction to the Field of Interpreting | 3 |
| INTP-215 | Processing Skills Development | 3 |
| INTP-220 | Discourse Analysis | 3 |
| INTP-225 | American Sign Language IV | 3 |
| INTP-226 | American Sign Language V | 3 |
| MLAS-351 | Linguistics of American Sign Language | 3 |
| | Deaf Cultural Studies Elective† | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Perspective 6 (scientific principles) | 3 |
| **Third Year** | | |
| INTP-310 | Interpreting I | 3 |
| INTP-315 | Practical and Ethical Applications | 3 |
| INTP-325 | American Sign Language VI | 3 |
| INTP-326 | American Sign Language VII | 3 |
| INTP-335 | Interpreting II: English to ASL | 3 |
| INTP-336 | Interpreting II: ASL to English | 3 |
| | Professional Elective | 3 |
| | LAS Immersion 1 | 3 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| INTP-350 | Practicum and Seminar I | 3 |
| INTP-435 | Interpreting III: English to ASL | 3 |
| INTP-436 | Interpreting III: ASL to English | 3 |
| INTP-440 | Interpreting IV: Adapting to Diverse Consumers | 3 |
| INTP-450 | Practicum and Seminar II | 3 |
| INTP-460 | Issues in Interpreting (WI) | 3 |
| | Free Elective | 3 |
| | Professional Elective | 3 |
| | LAS Immersion 2 (artistic) | 3 |
| | LAS Immersion 3 (global) | 3 |

**Total Semester Credit Hours** 123

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
(WI) refers to writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Deaf Cultural Studies courses include: American Sign Language Literature (MLAS-352), Deaf Art & Cinema (FNRT-440), Deaf Culture in America (SOCI-240), American Deaf History (HIST-230), Deaf People in Global Perspective (HIST-231), Deafness and Technology (HIST-330), Diversity in the Deaf Community (HIST-333), Oppression in the Lives of Deaf People (HIST-334), Women and the Deaf Community (HIST-335).
‡ Students will satisfy this requirement by taking a 4-credit hour lab science course. Students may select one of the lab science courses listed below to fulfill this requirement. Both the lecture and the laboratory sections must be taken. Human Biology I (MEDG-101) and Human Biology Lab I (MEDG-103), Human Biology II (MEDG-102) and Human Biology Lab II (MEDG-104), Field Biology (BIOG-110), General Biology I (BIOL-101) and General Biology Lab I (BIOL-103), General Biology II (BIOL-102) and General Biology Lab II (BIOL-104), Introductory Biology I (BIOL-121), Introductory Biology II (BIOL-122), General-Organic-Biochemistry I (CHMG-111), College Physics I (PHYS-111), College Physics II (PHYS-112).

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of English (minimum B average)
- 3 years of math and science required
- 2 years of a foreign language recommended
- Must demonstrate beginning ASL competency equivalent to ASL I

For those applicants who have had college experience, college transcripts should document a GPA of 3.0 or better, with evidence of very good performance in English courses. A writing sample will be judged on vocabulary, grammar, structure, style, and creativity.

### Transfer Admission

*Transfer course recommendations without associate degree*
Transfer requirements vary by program

*Appropriate associate degree programs for transfer*
Transfer requirements vary by program.
Please note: In addition to RIT's general admissions procedures, the ASL-English interpretation major requires applicants to complete additional admission materials from the NTID Admissions Office.

RIT0000539

# Business Administration, AAS

*www.rit.edu/study/business-administration-aas*
**Mark Pfuntner, Chairperson**
**585-286-4640 (V/VP), mjpnvd@rit.edu**

## Program overview

The business administration program focuses on general business operations and the critical decision-making process required for success in today's fast-paced work environment. Students learn the fundamentals of business planning, interpersonal skills, and communication skills needed to succeed on the job. This program is available for qualified deaf and hard of hearing students.

The business administration program, offered by RIT's National Technical Institute for the Deaf, blends practical business experiences with theory and teaches you how to apply these concepts in actual business situations through case studies, interactive sessions, and cooperative education work experience. This degree is for students contemplating careers in marketing, sales, retail, advertising, banking, management, human resources, hospitality, and other related fields. You'll receive leadership training in addition to becoming proficient in the use of computer software applications necessary to succeed in the business world. Decision-making skills will be stressed throughout the program as well as consensus-building skills that support working in team situations.

Business administration is available as an associate in applied science (AAS) degree or as an Associate+Bachelor's Degree Program.

The AAS degree in business administration is a career-focused degree program that leads to immediate entry into well-paying careers at the paraprofessional or technician level.

The Associate+Bachelor's Degree Program in business administration prepares you to complete an RIT bachelor's degree. In this option, upon successful completion of the AAS degree in business administration, provided you maintain a 2.5 or higher grade point average in the program, you will enroll into RIT's School of Individualized Study, where you can pursue a bachelor's degree in applied arts and science.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

### Cooperative Education

As a student in the business administration program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Business Administration, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| NACC-130 | Personal Finance | 3 |
| NACC-201 | Accounting 1 | 3 |
| NACT-170 | Intro to Web Development | 3 |
| NAST-160 | Fundamentals of Spreadsheet Applications | 3 |
| NBUS-200 | Orientation to Business | 3 |
| NBUS-217 | Fundamentals of Management | 3 |
| UWRT-150 | FYW: Writing Seminar | 3 |
| | ASL-Deaf Cultural Studies‡ | 0 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Elective | 3 |
| | LAS Elective† | 3 |
| | Wellness Education* | |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| NACC-202 | Accounting 2 | 3 |
| NAST-210 | Essentials of Business Communication | 3 |
| NAST-220 | Fundamentals of Database Applications | 3 |
| NAST-299 | Co-op: Administrative Support Technology | 0 |
| NBUS-213 | Applied Ethics | 3 |
| NBUS-221 | Essentials of Human Resource Management | 3 |
| NBUS-223 | Fundamentals of Marketing | 3 |
| NBUS-224 | Business Law | 3 |
| NBUS-226 | Introduction to Organizational Behavior | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| NBUS-220 | Introduction to Economics | 3 |
| NBUS-228 | Leadership Essentials | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **75** |

Please see the NTID General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† Must be an LAS elective course NMTH-140 or higher.
‡ An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and a LAS Perspective or LAS Elective or it can be used to fulfill a Free Elective.

## Admission requirements

### For the career-focused AAS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

### For the AAS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)
- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills as evidenced by application materials determine associate degree options.

## Additional information

### Microsoft Certification
The department operates an authorized testing center for Microsoft Office Specialist. Preparatory courses are offered for several exams each semester.

RIT0000540

National Technical Institute for the Deaf

# Business, AS

*www.rit.edu/study/business-as*
**Mark Pfuntner, Chairperson**
**585-286-4640 (V/VP), mjpnvd@rit.edu**

## Program overview

The associate in science (AS) degree in business is an Associate+Bachelor's degree program designed to prepare deaf and hard-of-hearing students to enter and successfully complete a bachelor's degree program in RIT's Saunders College of Business. The program offers you unparalleled academic support and students strengthen their skills by taking courses taught by faculty in RIT's National Technical Institute for the Deaf (NTID). Admission to this major is available during the fall semester only. This program is available for qualified deaf and hard of hearing students.

You'll start with an AS degree in business, which provides you with the courses and credits you need to enroll in an RIT bachelor's degree program.

Upon completion of your AS program, provided you have earned a 2.5 or higher cumulative grade point average in the program, you will enroll into RIT's Saunders College of Business in one of the following bachelor's degree programs: accounting, finance, international business, management, management information systems, marketing, or supply chain management.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

## Curriculum

### Business, AS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MGIS-101 | Computer-based Analysis | 1 |
| NBUS-211 | World of Business & Innovation | 3 |
| NBUS-225 | Introduction to Entrepreneurship | 3 |
| NBUS-227 | Principles of Marketing | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| STAT-145 | Introduction to Statistics I | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 6 (scientific principles)† | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication | 3 |
| ECON-101 | Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| INTB-225 | Global Business Environment | 3 |
| MATH-161 | Applied Calculus | 4 |
| MGMT-215 | Organizational Behavior | 3 |
| NACC-205 | Financial Accounting | 3 |
| NACC-206 | Managerial Accounting | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **63** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† Any science course numbered NSCI-250 or higher may fulfill this requirement.

## Admission requirements

### For the AS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)
- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
- ACT: Composite test score of 18 and above.
- English: Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150). Students who qualify for Critical Reading and Writing (UWRT-100) will be considered for admission if they are at NMTH-250 or higher in mathematics.
- Mathematics: Placement into mathematics NMTH-250 or higher. Typically, students entering this major will have completed at least three years of high school mathematics.
- Science: Placement into science NSCI-250 or higher. Typically, students entering this major will have completed at least two years of high school science.

## Additional information

### Microsoft Certification
The department operates an authorized testing center for Microsoft Office Specialist. Preparatory courses are offered for several exams each semester.

RIT0000541

# Business Technology, AOS

*www.rit.edu/study/business-technology-aos*
**Mark Pfuntner, Chairperson**
**585-286-4640 (V/VP), mjpnvd@rit.edu**

## Program overview

The business technology program prepares you for a career in general business operations. You'll learn the fundamentals of business planning, interpersonal skills, and communication skills needed to succeed on the job. You'll also receive leadership training in addition to becoming proficient in the use of computer software applications necessary to succeed in the business world. This degree is for students interested in the fields of marketing, sales, retail, advertising, banking, management, human resources, hospitality, and other related business disciplines. This program is available for qualified deaf and hard of hearing students.

The associate in occupational studies (AOS) in business technology, offered by RIT's National Technical Institute for the Deaf, will prepare you for a career in a variety of settings, including business, industry, government, and schools. You will take courses in accounting, payroll procedures, general office procedures, and document preparation, and you may also elect to complete a sequence of courses that provide a concentration in either accounting technology or administrative support technology.

This is a non-transfer occupational program, with primary emphasis on preparation for immediate employment upon graduation.

### Cooperative education

As a student in the business technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Business Technology (administrative support technology option), AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACC-130 | Personal Finance | 3 |
| NACC-201 | Accounting 1 | 3 |
| NAST-140 | Essential Document Production | 3 |
| NAST-150 | Advanced Document Production | 3 |
| NAST-160 | Fundamentals of Spreadsheet Applications | 3 |
| NBUS-200 | Orientation to Business | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NENG-212 | Career English I | 3 |
| NENG-213 | Career English II | 3 |
| | NTID LAS Foundation: Mathematics† | 3 |
| **Second Year** | | |
| NAST-210 | Essentials of Business Communication | 3 |
| NAST-215 | Integrated Document Production | 3 |
| NAST-220 | Fundamentals of Database Applications | 3 |
| NAST-225 | Fundamentals of Graphic Applications | 3 |
| NAST-240 | Administrative Support Technology Seminar | 3 |
| NAST-299 | Co-op: Administrative Support Technology | 0 |
| NBUS-213 | Applied Ethics | 3 |
| NBUS-217 | Fundamentals of Management | 3 |
| | NTID LAS Perspective‡ | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| NAST-230 | Fundamentals of Desktop Publishing | 3 |
| NBUS-223 | Fundamentals of Marketing | 3 |
| | NTID LAS Perspective‡ | 3 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **63** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information.
† Any mathematics course numbered NMTH-140 or higher. Students who place above NMTH-140 can take math or a 3-credit course from any non-science perspective category.
‡ NTID LAS Perspective courses may be from any of these three Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; and Creative and Innovative Exploration.

### Business Technology (accounting technology option), AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACC-130 | Personal Finance | 3 |
| NACC-201 | Accounting 1 | 3 |
| NAST-140 | Essential Document Production | 3 |
| NAST-150 | Advanced Document Production | 3 |
| NAST-160 | Fundamentals of Spreadsheet Applications | 3 |
| NBUS-200 | Orientation to Business | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NENG-212 | Career English I | 3 |
| NENG-213 | Career English II | 3 |
| | NTID LAS Foundation: Mathematics† | 3 |
| **Second Year** | | |
| NACC-202 | Accounting 2 | 3 |
| NACC-203 | Accounting 3 | 3 |
| NACC-299 | Co-op: Accounting Technology/Business Technology | 0 |
| NAST-210 | Essentials of Business Communication | 3 |
| NAST-215 | Integrated Document Production | 3 |
| NAST-220 | Fundamentals of Database Applications | 3 |
| NBUS-213 | Applied Ethics | 3 |
| NBUS-217 | Fundamentals of Management | 3 |
| | NTID LAS Perspective‡ | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| NACC-204 | Accounting Capstone | 3 |
| NBUS-223 | Fundamentals of Marketing | 3 |
| | NTID LAS Perspective‡ | 3 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **63** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information.
† Any mathematics course numbered NMTH-140 or higher. Students who place above NMTH-140 can take math or a 3-credit course from any non-science perspective category.
‡ NTID LAS Perspective courses may be from any of these three Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; and Creative and Innovative Exploration.

## Admission requirements

### For the career-focused AOS Degree

- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*

- English: Placement into Career English I (NENG-212) or above. Students successfully completing AOS degrees typically enter with reading scores of 79 or higher on the NTID Reading Test and writing scores of 39 or higher on the NTID Writing Test.
- Mathematics: Math course (NMTH-120) or higher is required. Typically, students entering this major will have completed at least two years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

## Additional information

### Microsoft certification

The department operates an authorized testing center for Microsoft Office Specialist. Preparatory courses are offered for several exams each semester.

RIT0000542

National Technical Institute for the Deaf

# Career Exploration Studies, Undeclared

*www.rit.edu/study/career-exploration-studies*
**Kiersten Blankley,**
**585-475-5285, kesnhd@rit.edu**

## Program overview

The career exploration studies program allows you to collect information about associate degree programs in the National Technical Institute for the Deaf (NTID) and career paths before deciding on a major. It also supports deaf and hard-of-hearing students who need additional academic preparation to be ready for their chosen program of study.

This option allows students the opportunity to do an intensive career search while they develop a better understanding of themselves through career and personal counseling; intensive sampling of various majors at RIT/NTID; use of a computer guidance program in the Career Resource and Testing Center; interest testing; and interpretation of aptitude, ability, and achievement tests. In addition, students take courses in mathematics, English, and other liberal arts and sciences. Some students also take introductory courses in specific programs of study and are involved in extracurricular or other college-oriented activities.

A counselor/academic advisor is assigned to help you evaluate the information and make career decisions. You can remain in the career exploration studies program for up to two academic semesters.

## Curriculum

### Career Exploration Studies, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| *Choose one of the following:* | | 3 |
| NCOM-120 | Problem Solving | |
| NCOM-206 | EffectiveTeams | |
| | Introductory Course in major | 9 |
| | English* | 6 |
| | Math* | 6 |
| *Choose two of the following:* | | 6 |
| | English* | |
| | LAS perspective course | |

* Specific course based on placement testing

# Civil Technology, AAS

*www.rit.edu/study/civil-technology-aas*
**Dino Laury, Chairperson**
**585-286-4613 (VP), dino@mail.rit.edu**

## Program overview

The associate in applied science (AAS) in civil technology is an Associate+Bachelor's degree program that prepares students to enter and successfully complete a bachelor's degree program in civil engineering technology in RIT's College of Engineering Technology. The program offers you unparalleled academic support and students strengthen their skills by taking courses taught by NTID faculty. This program is available for qualified deaf and hard of hearing students.

Students receive a comprehensive foundation in civil engineering fundamentals: engineering graphics, computer aided design applications, construction materials and methods, surveying, statics, strength of materials, and elements of building construction.

You'll start with an AAS degree in civil technology in RIT's National Technical Institute for the Deaf, which provides you with the courses and credit you need to enroll in a bachelor's degree program.

Upon completion of your AAS program with a 2.5 or higher grade point average in the program, you will enroll in RIT's College of Engineering Technology, where you can major in civil engineering technology.

Students must graduate in good standing to enroll in the College of Engineering Technology. Transfer credit will be awarded for courses completed with a grade of B or better for courses coded "NCAD" and "NMTH" and a grade of C or better for other courses.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

## Curriculum

### Civil Technology, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-171 | Calculus A | 3 |
| NCAD-150 | Engineering Graphics in AEC | 3 |
| NCAD-180 | Civil Technology Graphics | 3 |
| NCAD-255 | Construction Materials and Methods I | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NMTH-275 | Advanced Mathematics | 3 |
| PHYS-111 | LAS Perspective 6 (scientific principles): College Physics I | 4 |
| UWRT-150 | FYW: Writing Seminar | 3 |
| | Elective | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-145 | General & Analytical Chemistry I Lab | 1 |
| CVET-160 | Surveying | 3 |
| CVET-161 | Surveying Laboratory | 1 |
| CVET-170 | Elements of Building Construction | 3 |
| MATH-172 | Calculus B | 3 |
| MCET-220 | Principles of Statics | 3 |
| MCET-221 | Strength of Materials | 4 |
| PHYS-112 | College Physics II | 4 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **65** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more Information. Students completing associate degrees are required to complete one Wellness course.

RIT0000543

## Admission requirements

### For the AAS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)
- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills, as evidenced by application materials, determine associate degree options.

*Specific Requirements*
- ACT: Composite test score of 18 (20 Math, 16 Reading) or higher
- English: Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150) or Critical Reading and Writing (UWRT-100).
- Mathematics: Placement into NTID's Advanced Math (NMTH-275) course or higher
- Science: Readiness after a single NTID science course, Concepts of College Physics (NSCI-270), for entry into RIT's College of Science Physics I (PHYS-111) course.

# Computer Aided Drafting Technology, AAS

*www.rit.edu/study/computer-aided-drafting-technology-aas*
**Dino Laury, Chairperson**
**585-286-4613 (VP), dino@mail.rit.edu**

## Program overview

People who work in computer aided drafting technology use their skills to create two- and three-dimensional drawings on the computer. These drawings are used to visually represent buildings, bridges, canals, and houses. This program is available for qualified deaf and hard of hearing students.

The associate in applied science (AAS) in computer aided drafting (CAD) technology, offered by RIT's National Technical Institute for the Deaf, will prepare you for a rewarding career as a CAD technician. The program provides you with the skills to become a support technician in the architecture, engineering and construction field. You might work with architects or engineers on projects such as buildings, highways, or bridges. Construction companies and building suppliers also hire CAD technicians.

CAD operators, also called CAD technicians, take the sketches of an engineer, architect, or designer and produce a set of technical drawings. In addition to a strong emphasis on computer-aided drafting, the major provides you with a background in mathematics, building systems, construction regulations, site utilities, and materials and methods used in the architecture, engineering, and construction industries.

The AAS degree in computer aided drafting technology prepares students to find immediate employment upon graduation or to continue their education by working towards a bachelor's degree. Transfer requirements into RIT's bachelor degree programs vary by program.

### Cooperative education
As a student in the computer aided drafting technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Computer Aided Drafting Technology, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|--------|--|----------------------:|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| NCAD-108 | Data Collection & Analysis | 3 |
| NCAD-112 | Computing Tools for Engineering Technology | 3 |
| NCAD-150 | Engineering Graphics in AEC | 3 |
| NCAD-170 | Construction CAD I | 3 |
| NCAD-180 | Civil Technology Graphics | 3 |
| NMTH-220 | Trigonometry | 3 |
| NMTH-275 | Advanced Mathematics | 3 |
| | ASL-Deaf Cultural Studies† | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NCAD-201 | Job Search Process for CADT | 3 |
| NCAD-220 | Construction CAD II | 3 |
| NCAD-230 | Construction CAD III | 3 |
| NCAD-245 | Energy Modeling for Sustainable Construction | 3 |
| NCAD-255 | Construction Material and Methods I | 3 |
| NCAD-265 | Construction Materials and Methods II | 3 |
| NCAD-275 | Principles of Structural Systems | 3 |
| NCAD-285 | MEP Systems | 3 |
| NCAD-299 | Co-op: CADT | 0 |
| NSCI-201 | LAS Perspective 6 (scientific principles): Principles of Physics | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| **Third Year** | | |

RIT0000544

**National Technical Institute for the Deaf**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| NCAD-240 | Advanced Construction CAD | 3 |
| NCAD-250 | Presentation Graphics | 3 |
| | Technical Elective† | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **75** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
\* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and an LAS Perspective or LAS Elective.
‡ Choose one from the following list of courses, or another course by departmental approval, Principles of Design and Color (NAIS-120), Raster and Vector Graphics (NAIS-130), Scenic and Lighting Technology (NHSS-223), Materials of Construction (CVET-140) and Materials of Construction Laboratory (CVET-141), Surveying (CVET-160) and Surveying Laboratory (CVET-161), Theatre Practicum (Lighting [NHSS-248-02] and/or Set Construction [NHSS-248-08]), GIS Fundamentals (NCAD-280). Permission required for CVET-140, 141 and CVET-160, 161.

## Admission requirements

### For the career-focused AAS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
- English: Placement in a First Year Writing course, such as FYW: Writing Seminar (UWRT-150). Students typically enter First Year Writing with reading scores equivalent to 130 or higher on the NTID Reading Test and writing scores of 67 or higher on the NTID Writing Test. However, students who complete AAS degrees typically enter NTID with reading scores above 98 on the NTID Reading Test and writing scores above 50 on the NTID Writing Test.
- Mathematics: Placement in Trigonometry (NMTH-220). Typically, students entering this program will have completed at least three years of high school mathematics.
- Science: Placement into Principles of Physics (NSCI-201) or a higher level course. Typically, students entering this program will have completed at least three years of high school science. High school physics would be beneficial.

# Computer Aided Drafting Technology, AOS

*www.rit.edu/study/computer-aided-drafting-technology-aos*
**Dino Laury, Chairperson**
**585-286-4613 (VP), dino@mail.rit.edu**

## Program overview

People who work in computer aided drafting technology use their skills to create two- and three-dimensional drawings on the computer. These drawings are used to visually represent buildings, bridges, canals, and houses. This program is available for qualified deaf and hard of hearing students.

The associate in occupational studies (AOS) in computer aided drafting (CAD) technology, offered by RIT's National Technical Institute for the Deaf, will prepare you for a rewarding career as a CAD technician. The program provides you with the skills to become a support technician in the architecture, engineering and construction field. You might work with architects or engineers on projects such as buildings, highways, or bridges. Construction companies and building suppliers also hire CAD technicians.

CAD operators, also called CAD technicians, take the sketches of an engineer, architect, or designer and produce a set of technical drawings. In addition to a strong emphasis on computer-aided drafting, the program provides you with a background in mathematics, building systems, construction regulations, site utilities, and materials and methods used in the architecture, engineering, and construction industries.

Graduates will enter businesses and industries that need technical employees with skills in computer aided drafting technology and a broad knowledge of applications and procedures. Graduates find work in a variety of settings, including engineering firms, government agencies, and architectural and construction firms. Positions for which graduates qualify include drafters/technicians for architectural, highway design, and civil environments.

The AOS degree in computer aided drafting technology prepares you to find immediate employment upon graduation.

### Cooperative education
As a student in the computer aided technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Computer Aided Drafting Technology, AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAD-108 | Data Collection & Analysis | 3 |
| NCAD-112 | Computing Tools for Engineering Technology | 3 |
| NCAD-150 | Engineering Graphics in AEC | 3 |
| NCAD-170 | Construction CAD I | 3 |
| NCAD-180 | Civil Technology Graphics | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NENG-212 | Career English I | 3 |
| NENG-213 | Career English II | 3 |
| NMTH-212 | Integrated Algebra | 3 |
| NMTH-220 | Trigonometry | 3 |
| | Wellness Education\* | 0 |
| **Second Year** | | |
| NCAD-201 | Job Search Process for CADT | 3 |
| NCAD-220 | Construction CAD II | 3 |
| NCAD-230 | Construction CAD III | 3 |
| NCAD-245 | Energy Modeling for Sustainable Construction | 3 |
| NCAD-255 | Construction Material and Methods I | 3 |

RIT0000545

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| NCAD-265 | Construction Materials and Methods II | 3 |
| NCAD-275 | Principles of Structural Systems | 3 |
| NCAD-285 | MEP Systems | 3 |
| NCAD-299 | Co-op: CADT | 0 |
| NSCI-154 | NTID LAS Perspective: Physics of Matter | 3 |
| **Third Year** | | |
| NCAD-240 | Advanced Construction CAD | 3 |
| NCAD-250 | Presentation Graphics | 3 |
| | Technical Elective‡ | 3 |
| | NTID LAS Perspective† | 3 |
| **Total Semester Credit Hours** | | **66** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† NTID LAS Perspective course may be from any of these three Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; and Creative and Innovative Exploration.
‡ Choose one from the following list of courses, or another course by departmental approval, Principles of Design and Color (NAIS-120), Raster and Vector Graphics (NAIS-130), Scenic and Lighting Technology (NHSS-223), Materials of Construction (CVET-140) and Materials of Construction Laboratory (CVET-141), Surveying (CVET-160) and Surveying Laboratory (CVET-161), Theatre Practicum (Lighting [NHSS-248-02] and/or Set Construction [NHSS-248-08]), NCAD-280 GIS Fundamentals. Permission required for CVET-140, 141 and CVET-160, 161.

## Admission requirements

### For the career-focused AOS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
Successful completion of a sampling experience either through the Summer Vestibule Program or an equivalent career exploration course is a prerequisite, as are the following:
- English: Placement into Career English I (NENG-212) or above. Students successfully completing an AOS degree typically enter with reading scores of 79 or higher on the NTID Reading Test and writing scores of 39 or higher on the NTID Writing Test.
- Mathematics: Placement into Integrated Algebra (NMTH-212) or a higher-level course. Typically, students entering this major will have completed at least three years of high school mathematics.
- Science: Placement into Physics of Matter (NSCI-154) or a higher-level course. Typically, students entering this major will have completed at least three years of high school science. High school physics would be beneficial.

# Deaf Cultural Studies-American Sign Language, Certificate

*www.rit.edu/study/deaf-cultural-studies-american-sign-language-certificate*
**Patti Durr, Program Contact**
**866-833-4374 (VP), paddhd@rit.edu**

## Program overview

The Deaf cultural studies-American Sign Language certificate offers deaf, hard-of-hearing, and hearing students the opportunity to understand the deaf community as an entity unto itself and within the context of society as a whole.

Knowledge, skills, and abilities learned through this program of study include: understanding the structure of ASL and the application of linguistic principles to other languages (specifically English); enhancement of bilingual skills to improve communication; increased knowledge of Deaf culture and Deaf history; a heightened sense of self-concept, self-esteem, and self-confidence; improved presentation skills; and enhanced literacy and critical thinking skills.

The certificate in Deaf cultural studies/ASL is offered to students enrolled in degree programs at RIT's National Technical Institute for the Deaf (NTID) and the other RIT colleges as an enhancement to their portfolio of general academic, career, and technical skills. It is not a stand-alone certification. The certificate offers you an opportunity to learn about historical, anthropological, linguistic, literary, artistic, and multicultural aspects of deaf people's lives. Courses expose you to a breadth and depth of topics in Deaf cultural studies and ASL, and address NTID General Education goals for critical thinking, writing, and public presentations.

The overall program goals of the Deaf cultural studies/ASL certificate are to:
- study the Deaf experience from the perspective of a disenfranchised minority group
- understand and appreciate Deaf culture
- promote the development of English and ASL literacy
- promote the development of critical thinking skills
- promote the development of communication skills

## Curriculum

### Deaf Cultural Studies and American Sign Language, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| *Choose three of the following courses:* | | 9 |
| NHSS-159 | Deaf Community in the Modern World | |
| NHSS-251 | Deaf Culture and Contemporary Civilization | |
| NHSS-260 | Deaf People and Civil Rights | |
| NHSS-270 | Multiculturalism in the Deaf Community | |
| NASL-275 | Structure of American Sign Language | |
| NHSS-275 | Visual Expressions of Deaf Culture | |
| NHSS-279 | Seminar in Deaf Cultural Studies | |
| **Total Semester Credit Hours** | | **9** |

## Admission requirements

Applicants for the Deaf cultural studies-American Sign Language certificate must be students in good standing in an undergraduate program at RIT, or hold an undergraduate degree from RIT.

Candidates must complete or have already completed an undergraduate degree program from RIT to receive this certificate.

RIT0000546

**National Technical Institute for the Deaf**

# Design and Imaging Technology, AAS

*www.rit.edu/study/design-and-imaging-technology-aas*
**Edward Mineck, Professor**
**585-475-6341, enmnvc@rit.edu**

## Program overview

People who work in the design and imaging field are responsible for designing, organizing, and producing print and Web-based media for business, communication, publishing, manufacturing, entertainment, and advertising markets. This is a large, exciting field that requires a variety of computer-based and traditional visual skills. The design and imaging technology program provides opportunities for students to enter various careers ranging from creative to highly technical positions at various degree levels. This program is available for qualified deaf and hard of hearing students.

As a student in the associate in applied science (AAS) degree in design and imaging technology, offered by RIT's National Technical Institute for the Deaf, you may choose a concentration in either graphic design or graphic production.

You will gain work experience through a required cooperative education experience. Depending on your specific program concentration and elective course selection, you will use traditional and computer-based methods to produce drawings, layouts, illustrations and digital photographic images; prepare documents for print, Web and digital distribution; produce interactive digital media; perform digital retouching and restoration of photographic images; produce composite digital images; design and produce websites; produce computer animations; plan and produce short-edited videos; and operate electrophotographic digital printing and inkjet systems.

Education in STEM (science, technology, engineering, math) careers is a major emphasis for students, parents and counselors as they consider which college programs match the students interests and aptitudes. Funding for STEM career preparation is often a driving factor. The design and imaging technology program is considered a STEM-career program. Graphic design and production for print, Web and digital media cannot happen without the use and application of technology and computing skills.

Read about the Career Skills you can learn in the design and imaging technology program.

O*Net Online lists STEM career clusters and graphic design is listed as being part of the Computer Science STEM disciplines.

The associate in applied science (AAS) degree in design and imaging technology is a career-focused program, designed to prepare you for direct employment in well-paying careers, following graduation. As a graduate of the AAS degree program, you also may apply for admission to a bachelor of fine arts degree program or a bachelor of science degree program in RIT's College of Art and Design after completing the AAS degree course of study.

We prepare students for jobs in the large visual communications industry which includes graphic design, commercial digital printing, website design and development, videography, animation, packaging design, photography, and specialty graphics. Jobs have evolved from a skilled trade craft to a high-tech digital design and production workflow.

The visual communications industry changes rapidly with the advent of new technologies and software programs. The world depends on text, graphics, illustrations, video and photos for communication using printed materials, web sites, and electronic media. There will always be a demand for graduates with skills in the visual communications field.

Some industry job outlook projections include:
- Summary Report for Web Developers
- Summary Report for Graphic Designers
- Summary Report for Multimedia Artists and Animators

### Cooperative education

As a student in the design and imaging technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Design and Imaging Technology, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NAIS-120 | Principles of Design and Color | 3 |
| NAIS-130 | Raster and Vector Graphics | 3 |
| NAIS-140 | Graphic Design and Typography I | 3 |
| NAIS-150 | Page Layout I | 3 |
| NAIS-160 | Web Design I | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| *Choose one of the following:* | | 3 |
| NGRD-111 | Drawing I‡ | |
| NGRP-110 | Digital Photography I§ | |
| | LAS Elective: Mathematics** | 3 |
| | LAS Perspective 6 (scientific principles)†† | 3 |
| | LAS Elective | 3 |
| | ASL-Deaf Cultural Studies† | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NAIS-201 | Employment Seminar | 3 |
| NAIS-291 | Production Workshop | 3 |
| NAIS-299 | Co-op: Visual Communications Studies | 0 |
| *Choose two of the following:* | | 6 |
| NGRD-221 | History of Graphic Design‡ | |
| NGRP-231 | Image Preparation§ | |
| NGRD-240 | Graphic Design and Typography II‡ | |
| NGRP-245 | Color Theory and Management§ | |
| *Choose two of the following:* | | 6 |
| NGRD-255 | Publication Design‡ | |
| NGRD-256 | Identity Design‡ | |
| NGRP-252 | PDF Production and Workflow§ | |
| NGRP-250 | Page Layout II§ | |
| | Program Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| NAIS-292 | Portfolio Workshop | 3 |
| *Choose one of the following:* | | 3 |
| NGRD-230 | Digital Illustration‡ | |
| NGRP-270 | Specialty Graphics Imaging§ | |
| | Program Elective | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **72** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and an LAS Perspective or LAS Elective.
‡ NGRD courses/Graphic Design concentration
§ NGRP courses/Graphic Production concentration
** Any mathematics course numbered NMTH-120 or higher.
†† Any science course numbered NSCI-120 or higher.

### Electives

| COURSE | |
|---|---|
| NAIS-199 | Independent Study-Visual Communications Studies |
| NAIS-289 | Special Topics-Visual Communications Studies |
| NGRD-115 | Visual Idea Development |
| NGRD-211 | Drawing II |
| NGRD-257 | Animation |

RIT0000547

| COURSE | |
|---|---|
| NGRD-258 | Cartooning |
| NGRP-210 | Digital Photography II |
| NGRP-220 | Videography |
| NGRP-232 | Image Manipulation |
| NGRP-251 | Publication Production |
| NGRP-260 | Web Design II |
| NGRP-275 | Digital Printing Systems |

## Admission requirements

### For the career-focused AAS Degree

- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

#### Specific Requirements

Successful completion of a sampling experience offered during the Summer Vestibule Program and also during the academic year is required. The sampling activities provide opportunities for students to learn about the arts and imaging field, identify career opportunities, and evaluate their interest and aptitude for a degree program.

- ACT: Composite test score of 17 and above.
- English: Placement into the Critical Reading and Writing (UWRT-100) course.
- Mathematics: Placement into the Mathematics in Society (NMTH-140) course. Typically, students entering this major will have completed at least two years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

## Design and Imaging Technology, AOS

*www.rit.edu/study/design-and-imaging-technology-aos*
**Edward Mineck, Professor**
**585-475-6341, enmnvc@rit.edu**

### Program overview

People who work in the design and imaging field are responsible for designing, organizing, and producing print and Web-based media for business, communication, publishing, manufacturing, entertainment, and advertising markets. This is a large, exciting field that requires a variety of computer-based and traditional visual skills. The design and imaging technology program provides opportunities for students to enter various careers ranging from creative to highly technical positions at various degree levels. This program is available for qualified deaf and hard of hearing students.

As a student in the associate in occupational studies (AOS) degree in design and imaging technology, offered by RIT's National Technical Institute for the Deaf, you may choose a concentration in either graphic design or graphic production.

You will gain work experience through a required cooperative education experience. Depending on your specific program concentration and elective course selection, you will use traditional and computer-based methods to produce drawings, layouts, illustrations and digital photographic images; prepare documents for print, Web and digital distribution; produce interactive digital media; perform digital retouching and restoration of photographic images; produce composite digital images; design and produce websites; produce computer animations; plan and produce short-edited videos; and operate electrophotographic digital printing and inkjet systems.

Education in STEM (Science, Technology, Engineering, Math) careers is a major emphasis for students, parents and counselors as they consider which college programs match the students interests and aptitudes. Funding for STEM career preparation is often a driving factor. The design and imaging technology program is considered a STEM-career program. Graphic design and production for print, Web and digital media cannot happen without the use and application of technology and computing skills.

Read about the Career Skills you can learn in the design and imaging technology program.

O*Net Online lists STEM career clusters and graphic design is listed as being part of the Computer Science STEM disciplines.

The associate in occupational studies (AOS) degree in design and imaging technology program is a career-focused program, designed to prepare you for direct employment in well-paying careers, following graduation.

We prepare students for jobs in the large visual communications industry which includes graphic design, commercial digital printing, website design and development, videography, animation, packaging design, photography, and specialty graphics. Jobs have evolved from a skilled trade craft to a high-tech digital design and production workflow.

The visual communications industry changes rapidly with the advent of new technologies and software programs. The world depends on text, graphics, illustrations, video and photos for communication using printed materials, web sites, and electronic media. There will always be a demand for graduates with skills in the visual communications field.

Some industry job outlook projections include:
- Summary Report for Web Developers
- Summary Report for Graphic Designers
- Summary Report for Multimedia Artists and Animators

RIT0000548

**National Technical Institute for the Deaf**

### Cooperative Education

As a student in the design and imaging technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Design and Imaging Technology, AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NAIS-120 | Principles of Design and Color | 3 |
| NAIS-130 | Raster and Vector Graphics | 3 |
| NAIS-140 | Graphic Design and Typography I | 3 |
| NAIS-150 | Page Layout I | 3 |
| NAIS-160 | Web Design I | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NENG-212 | Career English I | 3 |
| NENG-213 | Career English II | 3 |
| *Choose one of the following:* | | |
| NGRD-111 | Drawing I‡ | |
| NGRP-110 | Digital Photography I§ | |
| | NTID LAS Foundation: Mathematics† | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NAIS-201 | Employment Seminar | 3 |
| NAIS-291 | Production Workshop | 3 |
| NAIS-299 | Co-op: Visual Communications Studies | 0 |
| *Choose two of the following:* | | 6 |
| NGRD-240 | Graphic Design and Typography II‡ | |
| NGRD-221 | History of Graphic Design‡ | |
| NGRP-231 | Image Preparation§ | |
| NGRP-245 | Color Theory and Management§ | |
| *Choose two of the following:* | | 6 |
| NGRD-255 | Publication Design‡ | |
| NGRD-256 | Identity Design‡ | |
| NGRP-252 | PDF Production and Workflow§ | |
| NGRP-250 | Page Layout II§ | |
| | Program Elective | 3 |
| | NTID LAS Perspective** | 3 |
| **Third Year** | | |
| NAIS-292 | Portfolio Workshop | 3 |
| *Choose one of the following:* | | 3 |
| NGRD-230 | Digital Illustration‡ | |
| NGRP-270 | Specialty Graphics Imaging§ | |
| | Program Elective | 3 |
| | NTID LAS Perspective** | 3 |
| **Total Semester Credit Hours** | | **63** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
\* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
‡ NGRD courses/Graphic Design concentration
§ NGRP courses/Graphic Production concentration
† Any mathematics course numbered NMTH-120 or higher; students who place above NMTH-140 can take math or a 3-credit course from any of the four NTID LAS Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; Creative and Innovative Exploration; and Scientific Processes.
\*\* NTID LAS Perspective courses may be from any of these three Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; and Creative and Innovative Exploration.

### Electives

| COURSE | |
|---|---|
| NAIS-199 | Independent Study-Visual Communications Studies |
| NAIS-289 | Special Topics-Visual Communications Studies |
| NGRD-115 | Visual Idea Development |
| NGRD-211 | Drawing II |
| NGRD-257 | Animation |
| NGRD-258 | Cartooning |
| NGRP-210 | Digital Photography II |
| NGRP-220 | Videography |
| NGRP-232 | Image Manipulation |
| NGRP-251 | Publication Production |
| NGRP-260 | Web Design II |
| NGRP-275 | Digital Printing Systems |

## Admission requirements

### For the career-focused AOS Degree

- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*

Successful completion of a sampling experience offered during the Summer Vestibule Program and also during the academic year is required. The sampling activities provide opportunities for students to learn about the arts and imaging field, identify career opportunities, and evaluate their interest and aptitude for a degree program.

- ACT: Composite test score of 15 and above.
- English: Placement into Career English I (NENG-212) or above. Students successfully completing AOS degrees typically enter with reading scores of 79 or higher on the NTID Reading Test and writing scores of 39 or higher on the NTID Writing Test.
- Mathematics: Placement into the Mathematics in Society (NMTH-140) course. Typically, students entering this major will have completed at least two years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

## General Science, AS

*www.rit.edu/study/general-science-as*
**Matthew A. Lynn, Chairperson**
**585-475-5923 (V), (585) 286-4751 (VP), malntm@rit.edu**

## Program overview

The associate in science (AS) degree in general science is designed to prepare deaf and hard-of-hearing students who are close to, but not fully ready for, direct entry into a bachelor's-level program in the sciences. The degree is a pathway for completing the course work taken during the first two years of a BS degree program in RIT's College of Science or RIT's College of Health Sciences and Technology. This program is available for qualified deaf and hard of hearing students.

This AS degree, offered by RIT's National Technical Institute for the Deaf, serves as a bridge program for qualified students based on academic transcripts, admission test scores, and other evidence that support a reasonable expectation of success in the baccalaureate program. By combining preparatory studies in math and English with bachelor's-level science, math, and liberal arts courses, students can qualify to transfer as juniors into a BS program depending on the course work taken for the AS degree. Students acquire the foundational skills necessary for success in the scientific field of their choice as they also develop skills and knowledge in communication, critical thinking, problem-solving, and mathematics.

You'll start with an AS in general science, which provides you with the courses and credits you need to enroll in and successfully complete a bachelor's degree program. Qualified students who complete the AS in general science degree will be admitted to a bachelor's degree as juniors.

Upon successful completion of your AS program in general science, you will have several options from which to choose. You can enroll in RIT's College of Science, where you can pursue a bachelor's degree in biochemistry, biology, biotechnology and molecular bioscience, chemistry, or environmental science Or you can enroll in RIT's College of Health Sciences and Technology, where you can work towards a bachelor's degree in biomedical sciences.

RIT0000549

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

Qualified students also may go on to enroll in graduate or professional school upon completion of the bachelor's degree.

## Curriculum

### General Science, AS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| NMTH-275 | Advanced Mathematics | 3 |
| *Choose one of the following course sequences:* | | 8 |
| CHMG-141 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry I | |
| CHMG-142 | General & Analytical Chemistry II | |
| CHMG-145 | General & Analytical Chemistry I Lab | |
| CHMG-146 | General & Analytical Chemistry II Lab | |
| or | | |
| BIOL-101 | LAS Perspective 6 (scientific principles): General Biology I | |
| BIOL-102 | General Biology II | |
| BIOL-103 | General Biology I Lab | |
| BIOL-104 | General Biology II Lab | |
| *Choose one of the following:* | | 3 |
| NMTH-220 | Trigonometry | |
| NMTH-250 | Elementary Statistics | |
| | First Year Writing (WI) | 3 |
| | LAS Electives | 6 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| | Professional Electives Labs‡ | 4 |
| | Professional Electives‡ | 15 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Elective | 3 |
| | LAS Elective† | 3 |
| **Total Semester Credit Hours** | | **60** |

\* Please see Wellness Education Requirement for more information. Students completing associate's degrees are required to complete one Wellness course.
† Students take Applied Calculus (MATH-161) or Calculus A (MATH-171) depending on their focus area.
‡ These electives fulfill course work that aligns with the desired College of Science or College of Health Sciences and Technology BS degree program chosen by the student

## Admission requirements

### For the AS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)

- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*

The proposed admission requirements are the same as those already established for admitting students into the NTID science pre-baccalaureate program.

- ACT: Composite test score of 21 or above with no sub-scores less than 19; students who meet these criteria generally have also been found to satisfy the following criteria for math and English placement.
- English: Placement into Critical Reading and Writing (UWRT-100) or a First Year Writing course, such as FYW: Writing Seminar (UWRT-150);
- Mathematics: NTID Math Placement score greater than or equal to 40, which equates to placement into Advanced Mathematics (NMTH-

275). Students will enroll in the mathematics courses required by the intended bachelor's program. Typically, students entering this program will have completed at least three years of high school mathematics. Once in the program, students will take math courses that are appropriate for their intended focus area.

- Science: Students will enroll in science courses that lead to their intended bachelor's program. Typically, students entering this program will have completed at least three years of high school science.

## Laboratory Science Technology, AAS

*www.rit.edu/study/laboratory-science-technology-aas*
*Matthew A. Lynn, Chairperson*
*585-475-5923 (V), 585-286-4751 (VP), malntm@rit.edu*

### Program overview

The laboratory science technology program, with its foundation of course sequences in chemistry, biology, and instrumental analysis, was developed primarily from an industry perspective to prepare students for employment as laboratory technicians. The program has several significant factors that set it apart, including the application of real-world analyses and a state-of-the-art instrumentation laboratory. Graduates are prepared to work in a broad range of fields, including chemical, biological, biotechnical, pharmaceutical, environmental, industrial, forensic, and food analysis. This program is available for qualified deaf and hard of hearing students.

If you're interested in doing scientific analysis and lab work in chemical, biological, biotechnical, pharmaceutical, environmental, forensic, food or industrial fields, then the laboratory science technology program is for you. You will study in laboratory settings with experienced faculty and learn to use state-of-the-art laboratory equipment for scientific analysis. Our advanced, high-tech analytical instrumentation is equivalent to that used by scientists on the job. You get hands-on experience using this instrumentation daily.

Laboratory science technology, offered by RIT's National Technical Institute for the Deaf, is available as an associate in applied science (AAS) degree or as an Associate+Bachelor's Degree Program.

The AAS degree in laboratory science technology is a career-focused degree program that leads to immediate entry into well-paying careers at the paraprofessional or technician level in municipal, public, private and industrial laboratories. Technicians are involved with the collection and preparation of samples and standards. They also perform instrumental, volumetric, gravimetric, and biological analyses. Additional job responsibilities may include the interpretation and reporting of experimental results and data.

RIT0000550

**National Technical Institute for the Deaf**

The Associate+Bachelor's Degree Program in laboratory science technology prepares you to complete an RIT bachelor's degree. In this option, upon successful completion of the AAS in laboratory science technology, provided you maintain a 3.0 or higher grade point average, you will have several bachelor's degree options from which to choose. You can enroll in RIT's School of Individualized Study, where you can pursue a bachelor's degree in applied arts and science. Or you may enroll in RIT's College of Science, where you can work towards a bachelor's degree in biochemistry, biology, biotechnology and molecular bioscience, chemistry, or environmental science. Qualified laboratory science technology students also have continued their education in other majors in RIT's College of Science and College of Health Sciences and Technology upon completion of the laboratory science technology program. The length of time required to obtain a bachelor's degree upon completion of the AAS program and the number of credits transferred from the laboratory science technology curriculum vary by program.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

## Cooperative education

As a student in the laboratory science technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Laboratory Science Technology, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| NLST-120 | Laboratory Tools | 3 |
| NLST-171 | Fundamentals of Chemistry I | 3 |
| NLST-172 | Fundamentals of Chemistry II | 3 |
| NLST-220 | Analytical Chemistry | 4 |
| NMTH-212 | Integrated Algebra‡ | 3 |
| NSCI-161 | LAS Perspective 6 (scientific principles): Fundamentals of Biology I | 3 |
| NSCI-162 | Fundamentals of Biology II | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | ASL-Deaf Cultural Studies† | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NLST-225 | Laboratory Applications | 3 |
| NLST-230 | Principles of Organic Chemistry | 4 |
| NLST-232 | Laboratory Mathematics | 3 |
| NLST-235 | Principles of Biochemistry | 3 |
| NLST-240 | Biotechnology I | 3 |
| NLST-245 | Biotechnology II | 3 |
| NLST-250 | Quantitative Instrumental Analysis | 4 |
| NLST-255 | Chemical Separations & Chromatography | 4 |
| NLST-260 | Laboratory Methods | 3 |
| NLST-299 | Co-op: Laboratory Science Technology | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| **Third Year** | | |
| | Technical Electives§ | 6 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **76** |

See NTID General Education Curriculum-Liberal Arts and Sciences (LAS) requirements for more
Information.
* See Wellness Education Requirement for more information. Students completing associate degrees are
required to complete one Wellness course.
† An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any
semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as
part of the credit hours in the program, it can be a course approved for both AASASLDCS and an LAS
Perspective or LAS Elective.
‡ Students placing above NMTH-212 must take a higher-level NMTH or MATH (College of Science) course
as appropriate.
§ Please see list of professional /technical electives below.

*Professional/Technical electives\**

| | |
|---|---|
| BIOL-101 | General Biology I |
| BIOL-121 | Introductory Biology I |
| CHEM-130 | Chemical Connections |
| CHEM-151 | General Chemistry |
| CHEM-155 | Chemistry Workshop |
| CHMG-141 | General & Analytical Chemistry I |
| MATH-161 | Applied Calculus |
| MATH-171 | Calculus A |
| MATH-181 | Project-Based Calculus I |
| MEDG-101 | Human Biology I |
| MEDS-201 | Language of Medicine |
| MEDS-250 | Human Anatomy and Physiology I |
| NLST-270 | Chemical Technology |
| NLST-285 | Undergraduate Research: Laboratory Science Technology |
| STAT-145 | Introduction to Statistics I |
| STAT-155 | Introduction to Biostatistics |
| | NMTH-220 or above |
| | NSCI-120 or above |

\* Some of these courses may require department approval. Additional courses may be used as electives, with department approval.

## Admission requirements

### For the career-focused AAS Degree

- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

### For the AAS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)

- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*

- English: Placement in a First Year Writing course, such as FYW: Writing Seminar (UWRT-150). Students typically enter First-Year Writing with reading scores equivalent to 130 or higher on the NTID Reading Test and writing scores of 67 or higher on the NTID Writing Test. However, students who complete AAS degrees typically enter NTID with reading scores above 98 on the NTID Reading Test and writing scores above 50 on the NTID Writing Test.
- Mathematics: Placement in Integrated Algebra (NMTH-212) or higher. Typically, students entering this major will have completed at least three years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science. Completion of high school chemistry is required.

RIT0000551

# Laboratory Science Technology, AOS

*www.rit.edu/study/laboratory-science-technology-aos*
**Matthew A. Lynn, Chairperson**
**585-475-5923 (V), 585-286-4751 (VP), malntm@rit.edu**

## Program overview

The laboratory science technology program, with its foundation of course sequences in chemistry, biology, and instrumental analysis, was developed primarily from an industry perspective to prepare students for employment as laboratory technicians. The program has several significant factors that set it apart, including the application of real-world analyses and a state-of-the-art instrumentation laboratory. Graduates are prepared to work in a broad range of fields, including chemical, biological, biotechnical, pharmaceutical, environmental, industrial, forensic, and food analysis. This program is available for qualified deaf and hard of hearing students.

If you're interested in doing scientific analysis and lab work in chemical, biological, biotechnical, pharmaceutical, environmental, forensic, food or industrial fields, then the laboratory science technology program is for you. You will study in laboratory settings with experienced faculty and learn to use state-of-the-art laboratory equipment for scientific analysis. Our advanced, high-tech analytical instrumentation is equivalent to that used by scientists on the job. You get hands-on experience using this instrumentation daily.

The associate in occupational studies (AOS) degree in laboratory science technology, offered by RIT's National Technical Institute for the Deaf, is a career-focused degree program that leads to immediate entry into well-paying careers at the paraprofessional or technician level in municipal, public, private and industrial laboratories. Technicians are involved with the collection and preparation of samples and standards. They also perform instrumental, volumetric, gravimetric, and biological analyses. Additional job responsibilities may include the interpretation and reporting of experimental results and data.

### Cooperative education

As a student in the laboratory science technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Laboratory Science Technology, AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| NENG-212 | Career English I | 3 |
| NENG-213 | Career English II | 3 |
| NLST-120 | Laboratory Tools | 3 |
| NLST-171 | Fundamentals of Chemistry I | 3 |
| NLST-172 | Fundamentals of Chemistry II | 3 |
| NLST-220 | Analytical Chemistry | 4 |
| NMTH-212 | Integrated Algebra† | 3 |
| NSCI-161 | LAS Perspective 6 (scientific principles): Fundamentals of Biology I | 3 |
| NSCI-162 | Fundamentals of Biology II | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NLST-225 | Laboratory Applications | 3 |
| NLST-230 | Principles of Organic Chemistry | 4 |
| NLST-235 | Principles of Biochemistry | 3 |
| NLST-240 | Biotechnology I | 3 |
| NLST-245 | Biotechnology II | 3 |
| NLST-250 | Quantitative Instrumental Analysis | 4 |
| NLST-255 | Chemical Separations & Chromatography | 4 |
| NLST-260 | Laboratory Methods | 3 |
| NLST-299 | Co-op: Laboratory Science Technology | 0 |
| **Third Year** | | |
| NLST-232 | Laboratory Mathematics | 3 |
| | Technical Electives‡ | 6 |
| | NTID LAS Perspective§ | 3 |
| **Total Semester Credit Hours** | | **67** |

See NTID General Education Curriculum-Liberal Arts and Sciences (LAS) requirements for more information

\* See Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.

† Students placing above NMTH-212 can take a higher-level NMTH course or any course from a non-science LAS Perspective area.

‡ Courses that may be used as a technical elective include: Chemical Technology (NLST-270), Undergraduate Research: Laboratory Science Technology (NLST-285, with department approval), NSCI-120 or above with department approval, or NMTH-220 or above with department approval.

§ This LAS Perspective course may be from any of the following three Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; or Creative and Innovative Exploration.

## Admission requirements

### For the career-focused AOS Degree

- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
- English: Placement into Career English I (NENG-212) or above. Students successfully completing AOS degrees typically enter with reading scores of 79 or higher on the NTID Reading Test and writing scores of 39 or higher on the NTID Writing Test.
- Mathematics: Placement into Integrated Algebra (NMTH-212) or above. Typically, students entering this major will have completed at least three years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science. Completion of high school chemistry is required.

RIT0000552

National Technical Institute for the Deaf

# Mobile Application Development, AAS

*www.rit.edu/study/mobile-application-development-aas*
**David Lawrence, Chairperson**
**585-475-6395 (V), delnet@rit.edu**

## Program overview

The associate in applied science (AAS) degree in mobile application development prepares you for work in the software development industry with a focus on application design and development for mobile platforms. Mobile app development is a field that brings concepts in programming, web development, and interface design together. Using current and emerging technologies, you develop skills in app design, learn relevant programming languages for application development on a variety of smart-devices, and learn the policies and procedures for submitting apps for distribution. This program is available for qualified deaf and hard of hearing students.

Courses you will take cover multiple aspects of internet, mobile-related technologies, including programming languages and web markup, server side technologies and tools, mobile web development, responsive design, and application optimization for mobile devices.

Graduates of this program may work independently or with a team of programmers writing and developing software programs for mobile applications for contemporary devices. This requires skills in information gathering, user-centered design, effective deployment practices on a range of devices, and strong communication skills.

Mobile application development is available as AAS or as an Associate+Bachelor's Degree Program.

The AAS degree in mobile application development, offered by RIT's National Technical Institute for the Deaf, is a career-focused degree program that leads to immediate entry into the workforce.

The Associate+Bachelor's Degree Program in mobile application development prepares you to complete an RIT bachelor's degree. You start with an AAS in mobile application development, which provides you with the foundational courses and credits you need to enroll in and successfully complete a bachelor's degree program in RIT's Golisano College of Computing and Information Sciences. Upon completion of your AAS program, you will enroll in RIT's Golisano College where you will complete a bachelor's degree in web and mobile computing.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

### Cooperative Education

As a student in the mobile application development program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Mobile Application Development, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACA-172 | Website Development‡ | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NMAD-155 | Survey of Emerging Visual Design | 3 |
| NMAD-180 | Programming Fundamentals I: Mobile Domain | 4 |
| NMAD-181 | Programming Fundamentals II: Mobile Domain | 4 |
| NMAD-182 | Software Analysis and Design | 3 |
| NMAD-250 | Mobile User Experience | 3 |
| NMTH-255 | Introduction to Discrete Mathematics | 3 |
| UWRT-150 | FYW: Writing Seminar (WI) | 3 |
| | ASL-Deaf Cultural Studies* | 0 |
| | LAS Elective* | 3 |
| **Second Year** | | |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| ISTE-240 | Web & Mobile II | 3 |
| NACT-240 | The World of Work | 3 |
| NMAD-252 | Mobile User Interfaces | 3 |
| NMAD-260 | Mobile App Development I | 4 |
| NMAD-261 | Mobile App Development II | 4 |
| NMAD-262 | Web Services and Data Storage Technologies | 3 |
| NMAD-299 | Mobile Application Development Co-op | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Wellness Education† | 0 |
| **Third Year** | | |
| NBUS-225 | Introduction to Entrepreneurship | 3 |
| NMAD-290 | Mobile Applications Development Capstone Projects | 3 |
| | Free Elective* | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Total Semester Credit Hours** | | **76** |

\* An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and an LAS Perspective or LAS Elective, or it can be used to fulfill a Free Elective.
† Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
‡ NACA-172 and ISTE-140 are equivalents.

## Admission requirements

### For the career-focused AAS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

### For the AAS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)
- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills, as evidenced by application materials, determine associate degree options.

RIT0000553

*Specific Requirements*

- ACT: Composite score of 17 or higher, with minimum scores of 18 in Mathematics, 16 in English, and 19 in Reading.
- English: Placement in a First Year Writing course such as FYW: Writing Seminar (UWRT-150). Students that place into Critical Reading and Writing (UWRT-100) would also be considered.
- Mathematics: Placement into NTID Introduction to Discrete Mathematics (NMTH-255) or higher. Typically, students entering this major will have completed at least three years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

# Performing Arts, Certificate

*www.rit.edu/study/performing-arts-certificate*
**Luane Haggerty, Program Director**
**585-475-7993 (V), lrdnpa@rit.edu**
**Thomas Warfield, Program Director**
**585-475-6252 (V), tfwnvc@rit.edu**

## Program overview

The performing arts certificate program offers deaf, hard-of-hearing, and hearing students the opportunity to develop knowledge of standard theatrical operating procedures as well as principles and practices of theater accessibility for deaf people, allowing them to work in professional, regional, and community theater. It also provides a solid foundation for those who wish to pursue further education in film, video, theater, and related forms of performing arts.

The performing arts certificate program was primarily developed to broaden employment opportunities for graduates in design and imaging, communications and related business areas, industrial technologies, and other fields by expanding their repertoire of marketable skills. It is designed to provide students with knowledge of theater terminology, practices and protocols, issues in script analysis, ASL translation and accessibility; and experience in performance and technical theater. Students must take three 3-credit courses from NTID's Performing Arts Program and a production practicum (at least one credit hour) to meet the certificate requirements. The three additional courses are in areas such as stagecraft, acting, scenic and lighting technology, and scenic painting and props, to name a few.

## Curriculum

### Performing Arts, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| NHSS-248 | Theatre Practicum | 1 |
| Choose three of the following: | | 9 |
| NHSS-120 | Introduction to Performing Arts | |
| NHSS-122 | Introduction to Stagecraft | |
| NHSS-130 | Acting I | |
| NHSS-132 | Sign Mime, Creative Movement, and Visual Theatre | |
| NHSS-134 | Dance I: Jazz and Hip-Hop | |
| NHSS-220 | Appreciation of Theatre Design | |
| NHSS-223 | Scenic and Lighting Technology | |
| NHSS-224 | Scenic Painting and Props | |
| NHSS-225 | Costume, Mask, and Stage Make-Up | |
| NHSS-231 | Acting II | |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| NHSS-235 | Dance II: Modern Dance and Ballet | |
| NHSS-240 | Theatre History Through Deaf Eyes | |
| **Total Semester Credit Hours** | | **10** |

## Admission requirements

Applicants for the performing arts certificate must be students in good standing in an undergraduate program at RIT, or hold an undergraduate degree from RIT.

Candidates must complete or have already completed an undergraduate degree program from RIT to receive this certificate.

# Precision Manufacturing Technology, AOS

*www.rit.edu/study/computer-integrated-machining-technology-aos*
**Dino Laury, Chairperson**
**585-286-4613 (VP), dino@mail.rit.edu**

## Program overview

Students in the associate in occupational studies (AOS) degree in precision manufacturing technology (formerly computer integrated machining technology) are prepared for employment in precision machining and/or precision optics manufacturing occupations. These include tool and die making, mold making, instrument making, manufacturing of optical elements, and computer numerical control machining (CNC). Graduates are successfully employed in both large manufacturing corporations and small contract manufacturing shops. This program is available for qualified deaf and hard of hearing students.

The precision manufacturing technology program, offered by RIT's National Technical Institute for the Deaf, prepares you for immediate employment upon graduation. Some of the job responsibilities for graduates include: set up and operate lathes, milling machine tools, grinders, polishers, computer numerical controlled machine tools, and computer-aided manufacturing (i.e., 5-axis); shape material into precision parts by conventional and nonconventional processes; follow blueprints; and use advanced measuring techniques to inspect work.

### Cooperative education
As a student in the precision manufacturing technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Precision Manufacturing Technology, AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| NCIM-101 | Blueprint Reading I | 3 |
| NCIM-121 | Precision Measurement I | 3 |
| NCIM-131 | Computer Integrated Machining Tech I | 3 |
| NCIM-132 | Computer Integrated Machining Technology II | 3 |
| NCIM-214 | CAD Applications | 3 |
| NENG-212 | Career English I | 3 |

RIT0000554

**National Technical Institute for the Deaf**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| NENG-213 | Career English II | 3 |
| NMTH-206 | Trigonometry for Coordinate Analysis | 3 |
| | NTID LAS Foundation: Mathematics† | 3 |
| **Second Year** | | |
| NCIM-201 | Job Search Process for CIMT | 2 |
| NCIM-222 | Precision Measurement II | 3 |
| NCIM-233 | Computer Integrated Machining Technology III | 3 |
| NCIM-234 | Computer Integrated Machining Technology IV | 3 |
| NCIM-241 | Precision Optics Manufacturing I | 3 |
| NCIM-251 | Computer Numerical Control I | 3 |
| NCIM-252 | Computer Numerical Control II | 3 |
| NCIM-254 | Introduction to Computer Aided Manufacturing | 3 |
| NCIM-299 | Co-op Study: CIMT | 0 |
| | NTID LAS Perspective (scientific processes)§ | 3 |
| | Wellness Education* | 0 |
| | NCIM Program Technical Elective | 3 |
| **Third Year** | | |
| NCIM-235 | Computer Integrated Machining Technology V | 3 |
| NCIM-236 | Computer Integrated Machining Technology V Lab | 3 |
| | NTID LAS Perspective‡ | 3 |
| | NCIM Program Technical Elective | 3 |
| **Total Semester Credit Hours** | | **68** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
\* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† Any mathematics course numbered NMTH-180 or higher
‡ NTID LAS Perspective course may be from any of these three Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; and Creative and Innovative Exploration
§ Any scientific processes course NSCI-120 or higher

## Electives

| COURSE | |
|---|---|
| NCIM-102 | Blueprint Reading II |
| NCIM-237 | Precision Grinding |
| NCIM-242 | Precision Optics Manufacturing II |
| NCIM-253 | Advanced CNS Concepts |

## Admission requirements

### For the career-focused AOS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
Successful completion of a sampling experience either through the Summer Vestibule Program or an equivalent career exploration course is a prerequisite, as are the following:
- English: Placement into Career English I (NENG-212) or above. Students successfully completing AOS degrees typically enter with reading scores of 79 or higher on the NTID Reading Test and writing scores of 39 or higher on the NTID Writing Test.
- Mathematics: Placement into Foundations of Algebra (NMTH-180) or a higher-level course. Typically, students entering this major will have completed at least three years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

## Pre-Baccalaureate Studies

The pre-baccalaureate studies program is available to students who are accepted by NTID and are close to, but not fully ready for, direct entry into a baccalaureate-level program through one of the other colleges of RIT. It is a bridge program for qualified students, based on academic transcripts, scores on admissions tests, and other evidence that supports a reasonable expectation of success in baccalaureate course work. Qualified students who are undecided as to a program of study may choose the career exploration studies program.

Enrollment in the pre-baccalaureate studies program is appropriate for students who need to further develop mathematics, English, or discipline-related skills. The academic program is flexible and individualized and allows students to focus on needed skills while concurrently progressing toward their chosen field of study. Students may take courses taught by NTID faculty, as well as entry-level courses taught in other RIT colleges. While in the program, students receive academic advising as well as career counseling.

Students cannot receive a degree in pre-baccalaureate studies. Rather, they will apply for admission into a baccalaureate program as soon as they are academically ready and the college offering their chosen baccalaureate program reviews their application for admission. After completing an entire academic year in the program, a student must transfer to a degree-granting program in NTID or one of the other colleges of RIT.

## Pre-Baccalaureate Engineering Studies, Pre-Bacc

*www.rit.edu/study/pre-baccalaureate-engineering-studies*
**Dino Laury (Lauria), Department Chair**
**585-286-4613 (VP), djlnet@ntid.rit.edu**

### Program overview

The pre-baccalaureate studies program is available to students who are accepted by RIT's National Technical Institute for the Deaf (NTID) and are close to, but not fully ready for, direct entry into a baccalaureate-level program through one of the other colleges of RIT. It is a bridge program for qualified students, based on academic transcripts, scores on admissions tests, and other evidence that supports a reasonable expectation of success in baccalaureate course work. Qualified students who are undecided as to a program of study may choose the career exploration studies program.

Enrollment in the pre-baccalaureate studies program is appropriate for students who need to further develop mathematics, English, or discipline-related skills. The academic program is flexible and individualized and allows students to focus on needed skills while concurrently progressing toward their chosen field of study. Students may take courses taught by NTID faculty, as well as entry-level courses taught in other RIT colleges. While in the program, students receive academic advising as well as career counseling.

Students cannot receive a degree in pre-baccalaureate studies. Rather, they will apply for admission into a baccalaureate program as soon as they are academically ready and the college offering their chosen baccalaureate program reviews their application for admission. After completing an entire academic year in the program, a student must transfer to a degree-granting program in NTID or one of the other colleges of RIT.

RIT0000555

## Curriculum

### Pre-baccalaureate Studies, Engineering Option, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| PHYS-211 | University Physics I | 4 |
| PHYS-212 | University Physics II | 4 |
| MATH-181 | Project-based Calculus I‡ | 4 |
| MATH-182 | Project-based Calculus II‡ | 4 |
| | LAS Elective | 3 |
| | Pre-baccalaureate Courses† | 0-3 |
| | Major Courses | 6 |
| | LAS General Education | 6 |
| **Total Semester Credit Hours** | | **31-34** |

Please see the General Education Curriculum–Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.

† Pre-baccalaureate courses strengthen students' skills in critical thinking, learning strategies, and specific discipline areas.

‡ Alternative mathematics courses may be required as prerequisites, depending on placement. If pursuing the physics option, students must choose the physics sequence.

### Pre-baccalaureate Studies, Engineering Technology Option, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| PHYS-111 | College Physics I | 4 |
| MATH-111 | Precalculus | 3 |
| MATH-171 | Calculus A‡ | 3 |
| MATH-172 | Calculus B‡ | 3 |
| | LAS Elective | 3 |
| | Pre-baccalaureate Courses† | 0-3 |
| | Undeclared Engineering Technology Seminar | 1 |
| | Major Courses | 6 |
| | LAS General Education | 6 |
| **Total Semester Credit Hours** | | **29-32** |

Please see the General Education Curriculum–Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.

† Pre-baccalaureate courses strengthen students' skills in critical thinking, learning strategies, and specific discipline areas.

‡ Alternative mathematics courses may be required as prerequisites, depending on placement. If pursuing the physics option, students must choose the physics sequence.

## Admission requirements

*Specific Requirements*

Students entering pre-baccalaureate studies in engineering studies will typically be required to have:

- ACT: Composite test score of 19 (20 Math, 18 Reading) or higher
- English: Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150), or Critical Reading and Writing (UWRT-100).
- Mathematics: Placement into NTID's Advanced Math (NMTH-275) course or higher, such as Pre-calculus (MATH-111).
- Science: Readiness after a single NTID science course, Concepts of College Physics (NSCI-270), for entry into RIT's College of Science Physics I (PHYS-111) course.

# Pre-Baccalaureate Liberal Studies, Pre-Bacc

*www.rit.edu/study/pre-baccalaureate-liberal-studies*
**Jennifer Gravitz, Associate Professor**
**585-475-6846, jlgnge@rit.edu**

## Program overview

The pre-baccalaureate studies program is available to students who are accepted by NTID and are close to, but not fully ready for, direct entry

into a baccalaureate-level program through one of the other colleges of RIT. It is a bridge program for qualified students, based on academic transcripts, scores on admissions tests, and other evidence that supports a reasonable expectation of success in baccalaureate course work. Qualified students who are undecided as to a program of study may choose the career exploration studies program.

Enrollment in the pre-baccalaureate studies program is appropriate for students who need to further develop mathematics, English, or discipline-related skills. The academic program is flexible and individualized and allows students to focus on needed skills while concurrently progressing toward their chosen field of study. Students may take courses taught by NTID faculty, as well as entry-level courses taught in other RIT colleges. While in the program, students receive academic advising as well as career counseling.

Students cannot receive a degree in pre-baccalaureate studies. Rather, they will apply for admission into a baccalaureate program as soon as they are academically ready and the college offering their chosen baccalaureate program reviews their application for admission. After completing an entire academic year in the program, a student must transfer to a degree-granting program in NTID or one of the other colleges of RIT.

## Curriculum

### Pre-baccalaureate Studies, Liberal Studies, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| | First Year Major Courses | 6 |
| | LAS General Education* | 6-9 |
| | Mathematics or Science Course‡ | 3 |
| | NTID Humanities or Social Science Courses§ | 3 |
| | Pre-Baccalaureate Courses† | 6-9 |
| **Total Semester Credit Hours** | | **24-30** |

* Please see the NTID General Education Curriculum–Liberal Arts and Sciences for more information. Depending on placement, the writing sequence may begin with Critical Reading and Writing (UWRT-100) or a First Year Writing course, such as FYW: Writing Seminar (UWRT-150). Students should also choose a course that satisfies one of the RIT LAS Perspectives: ethical (P1), artistic (P2), global (P3), or social (P4).

† Pre-baccalaureate courses strengthen students' skills in critical thinking, learning strategies, and specific discipline areas.

‡ Students may choose one of the following: NMTH-210, NMTH-250, NMTH-260, or a science course numbered NSCI-250 or higher.

§ Students may choose one of the following: any communication studies course numbered NCOM-201 or higher, or any humanities and social sciences course numbered NHSS-260 or higher.

## Admission requirements

*Specific Requirements*

- Students entering pre-baccalaureate studies in liberal studies will typically be required to have:
- ACT: Minimum composite score of 19 with a reading score of 20 and all other skill area scores of 18 or higher
- English: Placement into Critical Reading and Writing (UWRT-100)
- Mathematics: Placement into the NTID Advanced Mathematics (NMTH-275) course or higher

RIT0000556

**National Technical Institute for the Deaf**

# Pre-Baccalaureate Science and Mathematics, Pre-Bacc

*www.rit.edu/study/pre-baccalaureate-science-and-mathematics*
**Matthew Lynn, Associate Professor**
**585-475-5923, malntm@rit.edu**

## Program overview

The pre-baccalaureate studies program is available to students who are accepted by NTID and are close to, but not fully ready for, direct entry into a baccalaureate-level program through one of the other colleges of RIT. It is a bridge program for qualified students, based on academic transcripts, scores on admissions tests, and other evidence that supports a reasonable expectation of success in baccalaureate course work. Qualified students who are undecided as to a program of study may choose the career exploration studies program.

Enrollment in the pre-baccalaureate studies program is appropriate for students who need to further develop mathematics, English, or discipline-related skills. The academic program is flexible and individualized and allows students to focus on needed skills while concurrently progressing toward their chosen field of study. Students may take courses taught by NTID faculty, as well as entry-level courses taught in other RIT colleges. While in the program, students receive academic advising as well as career counseling.

Students cannot receive a degree in pre-baccalaureate studies. Rather, they will apply for admission into a baccalaureate program as soon as they are academically ready and the college offering their chosen baccalaureate program reviews their application for admission. After completing an entire academic year in the program, a student must transfer to a degree-granting program in NTID or one of the other colleges of RIT.

## Curriculum

### Pre-Baccalaureate Studies (Environmental Management or Medical Sciences), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-101 | General Biology I | 3 |
| BIOL-102 | General Biology II | 3 |
| BIOL-103 | General Biology Lab I | 1 |
| BIOL-104 | General Biology Lab II | 1 |
| MATH-101 | College Algebra | 3 |
| MATH-161 | Applied Calculus‡ | 4 |
| NCAR-010 | Freshman Seminar | 0 |
| | Pre-baccalaureate courses* | 3-6 |
| | LAS General Education† | 9 |
| **Total Semester Credit Hours** | | **27-30** |

\* Pre-baccalaureate courses are an available option to strengthen students' skills in critical thinking, learning strategies, and specific discipline areas.
† Please see Liberal Arts General Education Requirements for more information. Depending on placement, the writing sequence may begin with Critical Reading and Writing (UWRT-100) or FYW: Writing Seminar (UWRT-150).
‡ Alternative mathematics courses may be required as prerequisites, depending on placement.

### Pre-Baccalaureate Studies in Science (Chemistry Option), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | General & Analytical Chemistry Lab II | 1 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| NCAR-010 | Freshman Seminar | 0 |
| | LAS General Education* | 9 |
| | Pre-baccalaureate courses† | 3-6 |
| **Total Semester Credit Hours** | | **28-31** |

\* Please see Liberal Arts General Education Requirements for more information. Depending on placement, the writing sequence may begin with Critical Reading and Writing (UWRT-100) or FYW: Writing Seminar (UWRT-150).
† Pre-baccalaureate courses are available to strengthen students' skills in critical thinking, learning strategies, and specific discipline areas.

### Pre-Baccalaureate Studies in Science (Math or Physics Option), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| *Choose one of the following course sequences:§* | | 8 |
| CHMG-141 | General & Analytical Chemistry I | |
| CHMG-142 | General & Analytical Chemistry II | |
| CHMG-145 | General & Analytical Chemistry I Lab | |
| CHMG-146 | General & Analytical Chemistry I Lab | |
| or | | |
| PHYS-211 | University Physics I | |
| PHYS-212 | University Physics II | |
| *Choose one of the following course sequences:‡* | | 6-8 |
| MATH-171 | Calculus A | |
| MATH-172 | Calculus B | |
| or | | |
| MATH-181 | Project-Based Calculus I | |
| MATH-182 | Project-Based Calculus II | |
| | LAS General Education* | 9 |
| | Pre-baccalaureate courses† | 3-6 |
| **Total Semester Credit Hours** | | **26-31** |

\* Please see Liberal Arts General Education Requirements for more information. Depending on placement, the writing sequence may begin with Critical Reading and Writing (UWRT-100) or FYW: Writing Seminar (UWRT-150).
† Pre-baccalaureate courses are an option to strengthen students' skills in critical thinking, learning strategies, and specific discipline areas.
‡ Alternate mathematics courses may be required as prerequisites, depending on placement.
§ If pursuing the physics option, students must choose the physics sequence.

## Admission requirements

*Specific Requirements*
Students entering pre-baccalaureate studies in science or mathematics will typically be required to have:

- ACT: Minimum composite score of 21 with subscores of at least 19.
- English: Placement into Critical Reading and Writing (UWRT-100)
- Mathematics: Placement in NTID Advanced Mathematics (NMTH-275) course or higher

RIT0000557

# Pre-Baccalaureate Visual Communications Studies, Pre-Bacc

*www.rit.edu/study/pre-baccalaureate-visual-communications-studies*
**Edward Mineck, Professor**
**585-475-6341, enmnvc@rit.edu**

## Program overview

The pre-baccalaureate studies program is available to students who are accepted by NTID and are close to, but not fully ready for, direct entry into a baccalaureate-level program through one of the other colleges of RIT. It is a bridge program for qualified students, based on academic transcripts, scores on admissions tests, and other evidence that supports a reasonable expectation of success in baccalaureate course work. Qualified students who are undecided as to a program of study may choose the career exploration studies program.

Enrollment in the pre-baccalaureate studies program is appropriate for students who need to further develop mathematics, English, or discipline-related skills. The academic program is flexible and individualized and allows students to focus on needed skills while concurrently progressing toward their chosen field of study. Students may take courses taught by NTID faculty, as well as entry-level courses taught in other RIT colleges. While in the program, students receive academic advising as well as career counseling.

Students cannot receive a degree in pre-baccalaureate studies. Rather, they will apply for admission into a baccalaureate program as soon as they are academically ready and the college offering their chosen baccalaureate program reviews their application for admission. After completing an entire academic year in the program, a student must transfer to a degree-granting program in NTID or one of the other colleges of RIT.

## Curriculum

### Pre-Baccalaureate Studies, Visual Communications Studies (Schools of American Crafts, Art, and Design), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NAIS-120 | Principles of Design and Color | 3 |
| NAIS-130 | Raster and Vector Graphics | 3 |
| NAIS-140 | Graphic Design and Typography I | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NGRD-111 | Drawing I | 3 |
| NGRD-115 | Visual Idea Development | 3 |
| NGRD-211 | Drawing II | 3 |
| | LAS General Education | 12 |
| | Elective | 3 |
| **Total Semester Credit Hours** | | **33** |

Please see the General Education Curriculum–Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.
Note: Portfolio of original artwork is required to determine admission. See the College of Art and Design support coordinator for further information.

### Pre-Baccalaureate Studies, Visual Communications Studies (School of Photographic Arts and Sciences), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NAIS-120 | Principles of Design and Color | 3 |
| NAIS-130 | Raster and Vector Graphics | 3 |
| NAIS-140 | Graphic Design and Topography I | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NGRD-111 | Drawing I | 3 |
| NGRD-115 | Visual Idea Development | 3 |
| NGRP-110 | Digital Photography I | 3 |
| NGRP-210 | Digital Photography II | 3 |
| | LAS General Education | 12 |
| **Total Semester Credit Hours** | | **33** |

Please see the General Education Curriculum–Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.

### Pre-Baccalaureate Studies, Visual Communications Studies (School of Photographic Arts and Sciences), BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NAIS-120 | Principles of Design and Color | 3 |
| NAIS-130 | Raster and Vector Graphics | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NGRP-110 | Digital Photography I | 3 |
| NGRP-231 | Image Preparation | 3 |
| NGRP-232 | Image Manipulation | 3 |
| | LAS General Education | 12 |
| | Math Course* | 3 |
| | Science Course† | 3 |
| **Total Semester Credit Hours** | | **33** |

Please see the General Education Curriculum–Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.
* Students may choose any mathematics course numbered NMTH-120 or higher.
† Students may choose any science course numbered NSCI-120 or higher.

### Pre-Baccalaureate Studies, Visual Communications Studies (Film and Animation Option), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| NGRP-220 | Videography | 3 |
| SOFA-107 | Principles of Animation | 3 |
| SOFA-103 | Introduction to Imaging and Video Systems | 3 |
| SOFA-106 | Film Syntax | 2 |
| | Theatre Electives/Performing Arts† | 3-9 |
| | LAS General Education | 12 |
| **Total Semester Credit Hours** | | **26-32** |

Please see the General Education Curriculum–Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.
† Please see the College of Art and Design support coordinator for a list of current theatre electives.

### Pre-Baccalaureate Studies, Visual Communications Studies (School of Media Sciences), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NAIS-130 | Raster and Vector Graphics | 3 |
| NAIS-150 | Page Layout I | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NGRP-231 | Image Preparation | 3 |
| NGRP-232 | Image Manipulation | 3 |
| NGRP-245 | Color Theory and Management | 3 |
| | Math Course† | 3 |
| | Science Course‡ | 3 |
| | LAS General Education | 12 |
| **Total Semester Credit Hours** | | **33** |

Please see the General Education Curriculum–Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.
† Students may choose any mathematics course numbered NMTH-120 or higher.
‡ Students may choose any science course numbered NSCI-120 or higher.

RIT0000558

**National Technical Institute for the Deaf**

## Admission requirements

*Specific Requirements*

Students entering pre-baccalaureate studies in arts and imaging studies will typically be required to have:

- ACT: minimum score of 18
- English: Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150)
- Mathematics: Placement into mathematics course NMTH-120 or higher for BFA degrees or NMTH-250 or higher for BS degrees
- Science: Placement into science NSCI-120 or higher for BFA degrees or NSCI-250 or higher for BS degrees

RIT0000559

## Faculty

**Gerard J. Buckley**, BS, Rochester Institute of Technology; MSW, University of Missouri; Ed.D., University of Kansas—President, NTID and Vice President and Dean, RIT; Associate Professor

**Todd E. Pagano**, BA, State University College at Oswego; MS, Ph.D., Tufts University—Associate Dean for Teaching and Scholarship Excellence; Professor

## Academic Affairs

**Gary W. Behm**, AAS, BS, Rochester Institute of Technology; MS, Lehigh University—Associate Vice President for Academic Affairs; Associate Professor

**Linda M. Bryant**, BS, Nazareth College of Rochester; MS, Gallaudet University; Ed.D., University

**of Rochester—Director**, NTID Learning Consortium and Online Learning Initiatives; Associate Professor

**Marianne Gustafson**, BS, Northwestern University; MS, Syracuse University—Associate Dean for Curriculum and Special Projects; Professor

**Kathryn L. Schmitz**, BA, Duke University; MS, Rochester Institute of Technology; Ph.D., University at Buffalo—Senior Associate Dean for Academic Administration; Associate Professor

## American Sign Language and Interpreting Education

**J Keith M. Cagle**, BS, Rochester Institute of Technology; MA, California State University at Northridge; Ph.D., University of New Mexico at Albuquerque—Chairperson; Associate Professor

**odie M. Ackerman**, BS, Rochester Institute of Technology; MS, Gallaudet University—Lecturer

**Leisa R. Boling**, AAS, BFA, MS, Rochester Institute of Technology—ASL Program Director, American

Sign Language and Interpreting Education; Assistant Professor

**Sandra Bradley**, BS, Gallaudet University; MS, Rochester Institute of Technology—Senior Lecturer

**Marguerite F. Carrillo**, BS, MS, Rochester Institute of Technology—Lecturer

**Robyn K. Dean**, BA, Maryville College; MA, Colgate Rochester Crozer Divinity School; Ph.D., Heriot-Watt University (United Kingdom)—Assistant Professor

**Lynette S. Finton**, BA, Augustana College; MS, Rochester Institute of Technology—Program Director, American Sign Language-English Interpretation; Professor

**Barry M. Haywood**, BA, Keuka College—Lecturer

**Joseph Hill**, BS, Miami University; MA, Ph.D., Gallaudet University—Assistant Professor

**Lisa Johnston**, BA, MA, Gallaudet University; MA, University of Arizona at Tucson—Lecturer

**Baldev Kaur Khalsa**, BA, M Ed., McDaniel College—Associate Professor

**Kim B. Kurz**, BS, MS, Rochester Institute of Technology; Ph.D., University of Kansas—Associate Professor

**Jason Listman**, BS, MS, Rochester Institute of Technology; Ed.D., St. John Fisher College—Assistant Professor

**Daniel V. Maffia**, BS, Rochester Institute of Technology; MA, Western Oregon University—Senior Lecturer

**Kathleen Miraglia**, BS, State University College at Brockport; MS, Rochester Institute of Technology—Coordinator, Health Care Programs; Senior Lecturer

**Lisa Prinzi**, AAS, BS, MS, Rochester Institute of Technology—Lecturer

**Jeni Rodrigues**, BA, California State University; M.Ed., Northeastern University—Lecturer

**Kevin T. Williams**, BS, St. Louis Christian College; MS, Western Maryland College—Senior Lecturer

## Business Studies

**Mark J. Pfuntner**, BS, MBA, Rochester Institute of Technology—Chairperson; Associate Professor

**W. Scot Atkins**, BS, MS, Rochester Institute of Technology; Ed.D., University of St . Thomas—Associate Professor

**Alvin C. Merritt Boyd III**, AA, Delgado Community College; BS, Southern University and A&M College; MS, Rochester Institute of Technology; Ed.D., St . John Fisher College—Lecturer

**Kathleen M. Brady**, AS, Monroe Community College; BS, Houghton College; MBA, Rochester Institute of Technology—Lecturer

**Kelly Metz Davis**, AS, BS, MS, Rochester Institute of Technology—Lecturer

**Ann M. Hager**, BS, Nazareth College of Rochester; MS, University of Rochester—Associate Professor

**Michael Kane**, BS, MS, Rochester Institute of Technology; MS, Gallaudet University—Senior Lecturer

**Adriana C. Kulakowski**, BS, Rochester Institute of Technology; MS, Nazareth College of Rochester; MBA, State University College at Oswego—Senior Lecturer

**Tracy DeLong Magin**, BS, MSED, State University College at Oswego; MBA, Rochester Institute of Technology—Senior Lecturer

**Kathleen S. Szczepanek**, AAS, BFA, MS, Rochester Institute of Technology—Principal Lecturer

**Charlotte L. V. Thoms**, BS, Youngstown State University; MS, Ed.D., University of Rochester—Associate Professor

**Donna M. Tuffner**, AAS, BS, MS, Rochester Institute of Technology—Lecturer

**Mellissa Youngman**, AAS, Monroe Community College; BS, MBA, Rochester Institute Technology—Senior Lecturer

## Communication Studies and Services

**Catherine C. Clark**, BA, Bradley University; MS, University of Louisville; AuD, Salus University—Associate Professor

**Linda G. Gottermeier**, BS, Nazareth College of Rochester; MA, State University College at Geneseo; AuD, Salus University—Professor

## Cultural and Creative Studies

**Joseph H. Bochner**, BA, City University of New York at Queens College; MA, Ph.D., University of Wisconsin—Chairperson; Professor

**Erin Auble**, BA, Emerson College; MST, Rochester Institute of Technology—Senior Lecturer

**Julie J. Cammeron**, BA, University of Great Falls; M.Ed., Gallaudet University—Associate Professor

**Patricia A. Durr**, BA, Le Moyne College; MS, University of Rochester—Associate Professor

**Sacha Glasser**, BFA, Boston University—Lecturer

**Luane Davis Haggerty**, BA, City University of New York at Hunter College; MA, Goddard College; Ph.D., Antioch University—Principal Lecturer

**Corinna S. Hall**, BA, Gallaudet University; MS, University of Rochester—Lecturer

**Aaron Weir Kelstone**, BA, MA, Cleveland State University; Ph.D., Northeastern University—Principal Lecturer

**Deirdre A. Schlehofer**, BA, University of Alaska; M.Phil., University of Bristol (United Kingdom); Ed.D., University of Rochester—Associate Professor

**Thomas F. Warfield**, BA, State University College at Purchase; MFA, University of Utah—Senior Lecturer

## Engineering Studies

**Dino J. Laury**, AAS, BS, MS, Rochester Institute of Technology; Ed.D., University of Rochester—Chairperson; Assistant Professor

RIT0000560

**National Technical Institute for the Deaf**

**Scott Bellinger**, BS, University of Illinois; MS, Rochester Institute of Technology—Senior Lecturer

**Mark A. Davis**, AOS, BS, MS, Rochester Institute of Technology—Lecturer

**James R. Fugate**, AAS, Monroe Community College; AAS, Rochester Institute of Technology; BA, University of Maryland; MS, M .Arch ., Rochester Institute of Technology—Assistant Professor

**Trisha L. Gard-Thompson**, AOS, BS, Rochester Institute of Technology—Lecturer

**Marcus Holmes**, AAS, BS, MS, Rochester Institute of Technology—Senior Lecturer

**William R. LaVigne**, B.Arch., University of Notre Dame; MS, Rochester Institute of Technology—Assistant Professor

**Robert Michalek**, AAS, BS, Rochester Institute of Technology—Lecturer

**Dominic J. Peroni**, AAS, Rochester Institute of Technology; BS, State University of New York Empire State College; MS, Rochester Institute of Technology—Assistant Professor

## Information and Computing Studies

**David E. Lawrence**, AAS, BET, University of Akron; MS, Rochester Institute of Technology—Chairperson; Associate Professor

**Karen Beiter**, BS, MS, Rochester Institute of Technology—Associate Professor

**Tao Eng**, BS, MS, Rochester Institute of Technology—Principal Lecturer

**Mark Jeremy**, AAS, BS, Rochester Institute of Technology—Lecturer

**Donna A. Lange**, BS, State University College at Brockport; MS, Rochester Institute of Technology—Associate Professor

**Edmund Lucas**, BS, Rochester Institute of Technology—Lecturer

**James R. Mallory**, AAS, Kent State University; BS, MS, Rochester Institute of Technology—Professor

**Brian Nadworny**, BA, State University College at Potsdam; MS, Rochester Institute of Technology—Lecturer

**Elissa M. Olsen**, AAS, BS, MS, Rochester Institute of Technology—Assistant Professor

**Mark Reynolds**, AAS, Rochester Institute of Technology; BS, State University of New York Empire State College; MS, Rochester Institute of Technology—Lecturer

**Tom Simpson**, BS, Rochester Institute of Technology; MS, Nazareth College of Rochester—Lecturer

**Joseph Stanislow**, AAS, BS, Rochester Institute of Technology; MS, Stevens Institute of Technology—Associate Professor

**John V. Sweeney**, BS, MS, Michigan State University; MS, Rochester Institute of Technology—Assistant Professor

**Brian Trager**, BS, MS, Rochester Institute of Technology—Associate Professor

## Liberal Studies

**Jennifer L. Gravitz**, BS, MS, Rochester Institute of Technology; JD, Albany Law School—Chairperson; Associate Professor

**Stephen F. Aldersley**, BS, University of Surrey (United Kingdom); MA, College of St. Rose; Ed.D., University of Rochester—Professor

**Alesia Allen**, BS, Rochester Institute of Technology; MA, Ph.D., Gallaudet University—Visiting Assistant Professor

**Matthew Annis**, BA, University of Rochester; MA, New York University; MS, Rochester Institute of Technology—Lecturer

**Janine Butler**, BA, University of Maryland; MA, Montclair State University; Ph.D., East Carolina University—Assistant Professor

**Pamela R. Conley**, AAS, Rochester Institute of Technology; BA, Gallaudet University; MA, State University College at Brockport; MS,

University of Rochester—Associate Professor

**Jessica A. Cuculick**, BS, Rochester Institute of Technology; MSW, East Carolina University; Ed.D., University of Rochester—Associate Professor

**Matthew W. Dye**, B.Sc., Manchester Polytechnic (United Kingdom); M.Sc., University of Stirling (United Kingdom); Ph.D., University of South Hampton (United Kingdom)—Associate Professor

**Erin A. Esposito**, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Melinda J. Hopper**, BS, MS, Illinois State University; Ph.D., University of Rochester—Senior Lecturer

**Clayton Ide**, BS, Gallaudet University; MS, Rochester Institute of Technology—Lecturer

**Denise S. Kavin**, BS, Gallaudet University; MS, Northwestern University; Ed.D., Northern Illinois University—Lecturer

**Patricia Kenney**, BA, Gallaudet University; BA, MA, California State University in Northridge; Ed.D., University of Rochester—Lecturer

**Pamela Kincheloe**, BA, Rollins College; MA, University of North Carolina at Chapel Hill; Ph.D., Southern Illinois University—Associate Professor

**Kenneth Lerner**, BA, Beloit College; MS, University of Virginia—Senior Lecturer

**Yufang Liu**, AS, Dalian Normal College (China); BA, Shanghai International Studies University (China); MA, Johnson State College—Visiting Assistant Professor

**Eugene Lylak**, BA, University at Buffalo; M.Ed., St . Michael's College; Ed.D., University of Rochester—Professor

**Marc Marschark**, BA, Cornell University; MA, Ph.D., University of Western Ontario (Canada)—Professor

**Rachel C. Mazique**, BA, Gallaudet University; MA, Ph.D., University of Texas at Austin—Assistant Professor

**Vincent J. Samar**, BA, MA, Ph.D., University of Rochester—Professor

**Aimee Whyte**, BS, Rochester Institute of Technology; MA, Gallaudet University—Lecturer

**Jeanne Yamonaco**, BA, MS, Nazareth College of Rochester—Senior Lecturer

## Master of Science in Secondary Education

**Gerald C. Bateman**, BS, MS, State University College at Geneseo; Ed.D., University of Rochester—Director; Professor

**Christopher A.N. Kurz**, BS, Rochester Institute of Technology; MS, Ph.D., University of Kansas—Professor

**Ila Parasnis**, BA, MA, Nagpur University (India); MA, Ph.D., University of Rochester—Professor

**Thomastine Sarchet**, BS, MS, Rochester Institute of Technology—Research Associate Professor

**Sara Schley**, BA, Reed College; MA, Northeastern University; Ed.D., Harvard University—Professor

**Michael Skyer**, BFA, MS, Rochester Institute of Technology—Senior Lecturer

**Jessica W. Trussell**, BS, University of Georgia; M.Ed., Ph .D ., Georgia State University—Assistant Professor

## Science and Mathematics

**Matthew A. Lynn**, BS, The Ohio State University; MS, Indiana University; Ph.D., University of Arizona—Chairperson; Associate Professor

**Alex Austin**, MMath, University of Warwick (United Kingdom); Ph.D., University of Illinois at Chicago—Lecturer

**Elizabeth Ayers**, BS, MS, Rochester Institute of Technology—Lecturer

**Mitchell Bacot**, BS, MS, Rochester Institute of Technology—Lecturer

**Gary C. Blatto-Vallee**, AAS, Rochester Institute of Technology; BS, State University College at Brockport; MA, Rochester Institute of Technology—Senior Lecturer

RIT0000561

**Stacey M. Davis**, BA, Colgate University; BS, MS, Rochester Institute of Technology—Principal Lecturer

**Austin U. Gehret**, BS, Union College; MS, Ph.D., University of Rochester—Associate Professor

**Bonnie C. Jacob**, BA, Smith College; MS, Ph.D., Clemson University—Associate Professor

**Viet Le**, BS, Ph.D., Wichita State University—Assistant Professor

**Keith Mousley**, BS, Rochester Institute of Technology; MA, Gallaudet University—Associate Professor

**Jason Nordhaus**, BA, BS, MS, Ph.D., University of Rochester—Assistant Professor

**Camille E. Ouellette**, BS, Rochester Institute of Technology; MS, Johns Hopkins University—Senior Lecturer

**Annemarie D. Ross**, BS, MS, Rochester Institute of Technology, Ph.D., State University of New York at Buffalo—Associate Professor

**Miriam E. Santana-Valadez**, BS, Normal Superior Nueva Galicias (Guadalajara); BS, ITESO University (Mexico); MS, St. John Fisher College—Senior Lecturer

**Sarah Sarchet**, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Melissa Skyer**, BS, MS, Rochester Institute of Technology—Lecturer

**Patricia Spiecker**, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Matthew J. Stefano**, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Jennifer Swartzenberg**, AS, Monroe Community College; BS, MS, Rochester Institute of Technology—Lecturer

**David C. Templeton**, BA, Wittenberg University; MA, Northwestern University—Associate Professor

**Karen Tobin**, BS, Rochester Institute of Technology—Senior Lecturer

**Sharron M. Webster**, BS, MS, Rochester Institute of Technology—Principal Lecturer

## Visual Communications Studies

**Edward Mineck**, BA, University of Connecticut; MFA, Rochester Institute of Technology—Chairperson; Professor

**Gilbert Beverly**, BA, National Louis University; MS, Rochester Institute of Technology—Assistant Professor

**Stacy Bick**, BFA, MS, Rochester Institute of Technology—Senior Lecturer

**David Cohn**, BFA, MS, Rochester Institute of Technology—Associate Professor

**Shannon Connell**, BFA, University of Missouri—Lecturer

**Paula A. Grcevic**, BFA, MFA, Pratt Institute—Professor

**Laural Hartman**, BFA, MS, Rochester Institute of Technology—Lecturer

**David E. Hazelwood**, BS, Rochester Institute of Technology—Assistant Professor

**Eric Kunsman**, BFA, BS, MS, Rochester Institute of Technology; MFA, University of the Arts—Lecturer

**Nancy J. Marrer**, BA, Franklin Pierce University; MS, Rochester Institute of Technology—Assistant Professor

**J. Troy Olivier**, AAS, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Sidonie M. Roepke**, BFA, MST, MS, Rochester Institute of Technology—Professor

**Ernie Roszkowski**, BFA, MFA, Rochester Institute of Technology—Senior Lecturer

**Heather L. Smith**, AAS, BS, MFA, Rochester Institute of Technology—Senior Lecturer

**Kurt Stoskopf**, BFA, MFA, Rochester Institute of Technology—Associate Professor

**Michael J. Voelkl**, BFA, MST, Rochester Institute of Technology—Associate Professor

**Andrea M. Zuchegno**, BS, MS, Rochester Institute of Technology—Assistant Professor

## Office of the Associate Dean for Research

**Robert Q. Pollard Jr.**, BS, Union College; MA, Ph.D., State University of New York at Buffalo—Associate Dean of Research; Professor

**Lisa Elliot**, BS, University of Illinois; M.Ed., Ph.D., University of Rochester—Research Associate Professor

**Peter Hauser**, BA, Central Connecticut State University; MA, Ph.D., Gallaudet University—Professor

## Counseling and Academic Advising Services

**Mark J. Rosica**, BS, State University College at Oswego; MS, Syracuse University; CAS, Gallaudet University; Postgraduate Certificate, University of Rochester—Associate Professor

## Access Services

**Rico Peterson**, BA, Nazareth College of Rochester; MFA, University of California at Los Angeles; Ph.D., University of California, Riverside—Assistant Dean and Director; Professor

## The National Advisory Group

**Belladarius Bell**, Jr., State Coordinator of Deaf & Hard of Hearing Services for Alabama Department of Rehabilitation Services

**Joyce Bender**, CEO, Bender Consulting Services

**Tina Childress**, Freelance Presenter/Educational Audiologist

**Rachel Coleman**, President, Signing Times Foundation

**Tracy Ivy**, Teacher, Minnetonka High School

**Christopher Lehfeldt**, Elmwood Dental Group

**Pamela Lloyd-Ogoke**, Chief of Community Integration Services and Support and ADA Compliance Officer, North Disability Services, NC

**Norma Moran**, Hands & Voices, DC Chapter

**Mary Beth Mothersell**, Sprint Relay

**David Nelson**, Senior Outreach Specialist, Amtrak

**Karen Putz**, Owner, Ageless Passions

**Robert Sidansky**, California State University

**Kathleen Treni**, Principal of the Continuum of Services for the Deaf and Hard of Hearing, Bergen County

**Scott Van Nice**, Cybersecurity, Proctor & Gamble

**Sean Virnig**, Superintendent of California School for the Deaf, Fremont

**Douglas Watson**, University of Arkansas (retired)

**Scott Wills**, Research Scientist, Dow Chemical Company

## U.S. Government Representatives

**The Honorable Joseph Morelle**, Member, U.S. House of Representatives, New York State

**The Honorable Charles E. Schumer**, Member, U.S. Senate, New York State

## Honorary Members

**W. Frank Blount**

**Nancy R. Horton**

**Jane Ratcliffe Pulver**

RIT0000562

# College of Science

*Sophia Maggelakis, Dean*
*www.rit.edu/science*

## Programs of study

| Bachelor of Science in: | Page |
| --- | --- |
| Science Exploration | 222 |
| Biochemistry | 223 |
| • Chemistry | 225 |
| Imaging Science | 227 |
| • Bioinformatics and Computational Biology | 229 |
| Biology | 231 |
| Biotechnology and Molecular Bioscience | 233 |
| • Environmental Science | 235 |
| • Applied Mathematics | 238 |
| • Applied Statistics and Actuarial Science | 240 |
| • Computational Mathematics | 242 |
| • Physics | 245 |

• Accelerated BS/MS option available.

Undergraduates in the College of Science receive a unique education, one that emphasizes the applications of science and mathematics in the professional world while providing a comprehensive liberal arts education in the humanities and social sciences. The College of Science curricula reflects current trends in the application of science and mathematics while preparing students for graduate study or for immediate employment in business, industry, government, and the medical science professions. All of the college's undergraduate programs serve as excellent preparation for graduate, medical, law, or business school

Within an academic community committed to diversity and student centeredness, our emphasis is on the practical aspects of science and mathematics as found in science and computer laboratories. Students learn important skills in critical and analytical thinking, problem solving, and technical communication. While we are career-oriented, we recognize the value of the liberal arts for the intellectual enrichment of our students. In addition to technical competence, many of the skills acquired through the study of the liberal arts also are required by employers for promotion and career advancement.

### Admission requirements
For information on undergraduate admission, including transfer and freshman admission guidelines, please see the individual program descriptions and the Undergraduate Admission section of this bulletin.

### Financial aid and scholarships
Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financial aid, scholarships, loans, and grants.

### Faculty
The college has more than 200 faculty members teaching in the fields of science and mathematics. All are committed to the education of undergraduate and graduate students, and most hold a doctoral degree. A variety of faculty expertise means students are likely to find a faculty member with similar interests to serve as a mentor.

Our faculty members are dedicated professors who also practice their professions outside of the classroom, participating in research and professional activities.

### Facilities
The College of Science's programs are conducted in 13 facilities on campus, including two main College of Science buildings: Gosnell Hall and the Carlson Building.

Gosnell Hall has 23 classrooms, 19 teaching laboratories, and 23 research laboratories that provide space for laboratory course work and student research projects. Some of the facilities within have specialized purposes, such as laboratories for X-ray and surface science, laser light scattering, animal care, plasma etching, electronics, quantum optics, confocal microscopy, and nuclear magnetic resonance. Additionally, Gosnell Hall is home to three computer laboratories, two statistical computing laboratories, and a greenhouse

There are several study areas with WiFi for mobile computing The Bruce and Nora James Atrium is a four story area used for individual study, collaboration, and community gatherings. The Bates Study Center in Gosnell Hall provides a quiet, comfortable environment for study and tutoring sessions with faculty

The Carlson Building is home to the Chester FCarlson Center for Imaging Science Teaching and research facilities include dedicated classrooms for project-based and asynchronous learning, imaging science laboratories for multidisciplinary vision research, digital image processing, optics, and remote sensing The School of Physics and Astronomy department offices, as well as physics laboratories dedicated to the study of optics, magnetism, and granular materials, are in the Carlson Building

RIT0000563

The Munsell Color Science Laboratory, in Color Science Hall, the Center for Computational Relativity and Gravitation, the Center for Detectors, and the university observatory also are part of the College of Science.

### Cooperative education/Internships

In RIT's cooperative education plan, a student alternates semesters of paid work experience with on-campus academic study Co-op employment experience has many advantages. It helps students gain insight into how classroom learning is applied in real work settings, gives them a chance to experience their professional field of study, and helps them acquire practical experience that is valuable in obtaining employment or applying to a graduate program. Salaries earned from cooperative education experiences enable students to offset a portion of the cost of their education.

Co-op is not a requirement in most of our programs, although it is strongly encouraged The Office of Career Services and Cooperative Education assists students in identifying and applying for co-op positions. Students in the environmental science and imaging science majors are encouraged to participate in optional co-op blocks beginning the summer of the second year of their program. Students in the bioinformatics major are required to complete one cooperative education experience

### Research

Our students are encouraged to work with faculty members as they pursue their research. Many joint student-faculty research projects have resulted in publication in professional literature Student research is conducted in campus laboratories and through field studies. Opportunities for research across disciplines develop from the collaboration of students and faculty who share common interests. The results of student research projects are recognized in forums during the academic year and at the Undergraduate Research Symposium and the end of the summer The college encourages students to apply for both internal support for summer research and Research Experiences for Undergraduates (REU) at other universities. The College of Scinece currently offers five REUs.

### Accreditation

Programs in chemistry and biochemistry are approved by the Committee on Professional Training of the American Chemical Society.

### Advising

Each student is assigned both a professional academic advisor and a faculty advisor. The academic advisor provides advice on course selection, progress toward degree completion, and information on RIT services. The faculty advisor provides discipline specific, career related, and professional field advising

### Academic enrichment

*Honors Program:* Students who demonstrate a high level of achievement at the high school level may be invited to join the Honors program. These students will participate in Honors course work throughout their program of study and experiential learning activities under the guidance of a faculty mentor Honors students will be selected during the admissions process.

*Minors:* RIT offers students more than 90 minors to choose from to enhance their major or further develop a personal area of interest. For a detailed list of minors, including courses, please refer to the Minors section of this bulletin.

*Study Abroad:* The Office of International Education & Global Programs works closely with students, faculty, affiliate universities, and international institutions to provide students with opportunities to study abroad through over 250 programs spanning more than 50 countries. Students may elect to study abroad during fall, spring, or summer terms.

Study abroad opportunities are typically identified through a variety of affiliated semester programs, through RIT's unique faculty-led programs, or at one of RIT's global campuses in Dubai, Croatia, and Kosovo. With appropriate planning and by working with both the home academic program and the Study Abroad Office, students can develop a plan to successfully incorporate a study abroad experience into their plan of study Depending on the specific experience being considered and a student's financial aid package, there may or may not be additional costs associated with a study abroad experience.

*Professional student organizations:* The college maintains memberships in the following professional organizations: Imaging Science and Technology Student Chapter, Honorary Physics Society, the Society of Physics Students, American Society for Biochemistry and Molecular Biology Student Affiliates, American Mathematical Society, Mathematical Society of America, and the Society for Industrial and Applied Mathematics, to name a few

### Special opportunities

*Accelerated dual degree options:* Some programs offer accelerated, five-year dual BS/MS degree options. These degrees offer students the opportunity to earn a bachelor's degree and a master's degree in less time than pursuing each degree individually Please refer to individual programs, the *Graduate Bulletin,* or the college's website for more information.

*Graduate study:* The college offers doctorate degrees in astrophysical sciences and technology, color science, imaging science, and mathematical modeling; and master of science degrees in applied and computational mathematics, astrophysical sciences and technology, bioinformatics, chemistry, applied statistics, color science, environmental science, and imaging science For more information regarding these programs, please refer to the *Graduate Bulletin* or visit the college's website

*Actuarial studies:* A plan of study is available for students interested in a career in the actuarial sciences. Actuarial science is a discipline that applies mathematical and statistical methods to assess risk in the insurance, finance, and other industries. Course work provides a foundation for students who will work as actuaries and also prepares students to take the first actuarial exams. These courses may count for credit in any of the three major programs in the School of Mathematical Sciences, or may be taken independently.

RIT0000564

College of Science

## Premedical Studies/Pre-health Professions Advisory Program

The premedical studies and pre-health professions advisory program is designed to provide guidance and assistance to all RIT students who are interested in continuing their education in one of the health professions; e.g., medicine, osteopathy, dentistry, optometry, podiatry, or veterinary science. Faculty members who participate in this program provide advice on the prerequisites (course selection, health-related experiences, extracurricular activities) needed for application to various health-related professional schools. In addition, they provide assistance with the application process.

### Enrollment in premedical studies/ pre-health professions advisory program

The premedical studies and pre-health professions advisory program is available to students who are enrolled in one of the degree granting programs offered at RIT or to nonmatriculated students taking the premedical core courses or pre-professional prerequisite courses. To enroll in the program, students must contact the premedical studies and pre-health professions office in the College of Health Sciences and Technology.

## Integrated Sciences Academy

## Science Exploration

*www.rit.edu/study/science-exploration-undeclared*
**Jeffrey Mills, Lecturer**
**585-475-4182, jeffrey.mills@mail.rit.edu**

### Program overview

Do you know that you love science or math, and you know that you want a career in a related discipline but are not sure which area is your favorite, or how to choose a major that will get you to your career goals? You're not alone. Many prospective students love science and math, but may not have enough information to decide about a major before starting college. For example, do you know the differences between degrees in biotechnology and biochemistry or applied math and computational math? The science exploration option allows students to investigate the various majors in the College of Science and options for multidisciplinary science/math and careers before deciding on a program of study. Students who choose their major within the first year will not lose time toward the completion of their degree.

You will work as a member of a team on a laboratory-based project that requires you to apply many disciplines in the RIT College of Science (COS) – and you will gain experience in all of those areas, helping you to find a career path that is right for you. Over two semesters, you will not only learn about the different majors available to you in COS, but you will also learn to work together to solve multidisciplinary problems as part of a team, how to manage a project from start to finish, and develop leadership skills. Together with your team, you will present your year's work at the annual Imagine RIT event in April.

#### Plan of study

The science exploration option is a yearlong sequence of courses built around a single project aimed at designing, building, and conducting multidisciplinary research to answer a question that is too complex for a single discipline to conquer. The question will be presented to you on the first day of class. This approach to multidisciplinary technical education emphasizes real-world, hands-on problem solving by student-led teams. It offers participating students a degree of autonomy and responsibility rarely found in first-year curricula.

As a result of this course sequence, students in the science exploration option develop an appreciation for specific fields that interest them, while simultaneously learning about other College of Science majors.

### Curriculum

#### Science exploration option, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| GSCI-101 | Science Exploration I | 3 |
| GSCI-102 | Science Exploration II | 3 |
| ACSC-010 | Year One | 0 |
| | Mathematics or Calculus Sequence | 3-9 |
| | Laboratory Sequence‡ | 8 |
| | Liberal Arts* | 3-9 |
| | Computer Science | 3-6 |
| | Wellness Education† | 0 |
| **Total Semester Credit Hours** | | **23-38** |

\* Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
† Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students must choose one of the following laboratory sequences: General Biology I (BIOL-101), General

RIT0000565

Biology I Lab (BIOL-103), General Biology II (BIOL-102), and General Biology II Lab (BIOL-104); General and Analytical Chemistry I (CHMG-141), General and Analytical Chemistry I Lab (CHMG-145), General and Analytical Chemistry II (CHMG-142), and General and Analytical Chemistry II Lab (CHMG-146); or University Physics I (PHYS-121) and University Physics II (PHYS-122).

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required

# School of Chemistry and Materials Science

# Biochemistry, BS

*www.rit.edu/study/biochemistry-bs*
**Paul Craig, Professor**
**585-475-6145, Paul.Craig@rit.edu**

## Program overview

Biochemists focus on the chemistry of life. The biochemistry major provides knowledge in chemistry, biochemistry, and biology which will prepare you to consider real-world problems from a variety of perspectives. You will be able to immediately contribute your skills in corporate, health care, or government positions. You will also be ready to enter professional education in medicine or other health-related fields or attend graduate programs in a variety of chemical and life sciences related programs.

Biochemistry majors often have an interest in combining the life and health sciences with a chemistry degree. You'll take a year of general biology in addition to a typical chemistry curriculum. During the upper-level years, you'll take a substantial core of courses in biochemistry, physical chemistry, the liberal arts, and elective courses in life sciences. You must take a minimum of two upper-division biology electives.

Employment opportunities for biochemistry students are available in the chemical, pharmaceutical, agricultural, forensic, and rapidly expanding biotechnological fields. You'll also be well-prepared to enter advanced degree programs in biochemistry, medicine, pharmacy, dentistry, and veterinary medicine.

### Real world experiences

Undergraduate research experiences are available with professors throughout the School of Chemistry and Material Sciences and are highly encouraged. These opportunities enable you to practice real-world lab application of the information you are currently studying. Cooperative education is also highly recommended to gain work experience outside of RIT, though co-op is not required for graduation. Academic advisors and the Office of Career Services and Cooperative Education are available to assist in helping you identify and apply for co-op positions.

### Nature of work

Employment opportunities for biochemistry graduates exist in the chemical, pharmaceutical, agricultural, forensic, and rapidly expanding biotechnological fields. Graduates also are well-prepared to enter advanced degree programs in biochemistry, medicine, pharmacy, dentistry, and veterinary medicine.

### Training/Qualifications

Biochemistry students who graduate with a BS degree are qualified for positions working at the bench in the pharmaceutical industry, medical research organizations, and environmental quality labs. According to the profile for biochemists in the U.S. Bureau of Labor Statistics' Occupational Outlook Handbook, many biochemistry students progress to earn more advanced degrees, sometimes combining their technical expertise with a law degree or an MBA to forge a new career path. Biochemists need a doctorate to work in independent research and development positions. Most holders of doctorate degreed begin their careers in temporary postdoctoral research positions. During their postdoctoral appointments, they work with experienced scientists, as they continue to learn about their specialties or develop a broader understanding of related areas of research. Postdoctoral positions frequently offer the opportunity to publish research findings. A solid record of published research is essential to get a permanent position doing basic research, especially for those seeking a permanent college or university faculty position.

RIT0000566

**College of Science**

## Curriculum

### Biochemistry, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| CHEM-130 | Chemical Connections | 1 |
| CHEM-151 | General Chemistry | 3 |
| CHEM-155 | Chemistry Workshop | 2 |
| CHMO-331 | Comprehensive Organic Chemistry I | 3 |
| CHMO-335 | Comprehensive Organic Chemistry Lab I | 1 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | Wellness Education* | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| **Second Year** | | |
| BIOL-202 | Molecular Biology | 4 |
| BIOL-302 | Cell Biology | 3 |
| CHMA-161 | Quantitative Analysis | 3 |
| CHMA-165 | Analytical Methods Lab | 1 |
| CHMB-402 | Biochemistry I | 3 |
| CHMO-332 | Comprehensive Organic Chemistry II | 3 |
| CHMO-336 | Comprehensive Organic Chemistry Lab II | 2 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| CHMA-261 | Instrumental Analysis | 3 |
| CHMA-265 | Instrumental Analysis Lab | 1 |
| CHMB-405 | Biochemistry Lab (WI) | 3 |
| CHMP-441 | Physical Chemistry I | 3 |
| PHYS-112 | LAS Perspective 6 (scientific principles): College Physics II | 4 |
| | Advanced Biochemistry Elective (C)† | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 2 | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| CHMI-351 | Descriptive Inorganic Chemistry | 3 |
| | Advanced Biochemistry Electives (A)† | 6 |
| | Free Electives | 9 |
| | LAS Electives | 6 |
| | LAS Immersion 3 | 3 |
| Choose one of the following: | | 2 |
| CHEM-493 | Chemistry Research (B)† | |
| | Biochemistry Independent Study (B)† | |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students must complete 6 credits from List A, 2 credits from List B, and 3 credits from List C.

### Electives

#### List A

| COURSE | |
|---|---|
| CHMB-403 | Biochemistry II |
| CHMB-489 | Advanced Special Topics |
| CHMB-498 | Advanced Biochemistry Independent Study |
| CHMB-460 | Infectious Disease: Impact on Society and Culture |
| CHMB-610 | Advanced Protein Biochemistry |
| CHMB-702 | Protein Conformation and Dynamics |
| CHMB-704 | Biochemistry of Nucleic Acids |

#### List B

| COURSE | |
|---|---|
| CHEM-493 | Chemistry Research |
| CHEM-495 | Advanced Chemistry Research |
| CHMA-621 | Advanced Instrumental Analysis Lab |
| CHMA-650 | Separations and Mass Spectroscopy in Biological Chemistry |

| COURSE | |
|---|---|
| CHMA-740 | Practical NMR |
| CHMB-493 | Biochemistry Research |
| CHMB-495 | Advanced Biochemistry Research |
| CHMI-565 | Preparative Inorganic Chemistry Lab |
| CHMO-535 | Advanced Techniques in Organic Synthesis |

#### List C

| COURSE | |
|---|---|
| BIOL-204 | Introduction to Microbiology |
| BIOL-265 | Evolutionary Biology |
| BIOL-296 | Ethical Issues in Biology and Medicine |
| BIOL-303 | Cell Physiology |
| BIOL-305 | Plants, Medicine & Technology |
| BIOL-307 | Microbiology of Wastewater |
| BIOL-310 | Bioenergy: Microbial Production |
| BIOL-313 | Comparative Animal Physiology |
| BIOL-321 | Genetics |
| BIOL-322 | Developmental Biology |
| BIOL-330 | Bioinformatics |
| BIOL-340 | Genomics |
| BIOL-365 | Introduction to Population Genetics |
| BIOL-370 | Environmental Microbiology |
| BIOL-375 | Advanced Immunology |
| BIOL-380 | Bioremediation |
| BIOL-401 | Biological Separations: Principles and Practices |
| BIOL-403 | Fundamentals of Plant Biochemistry and Pathology |
| BIOL-412 | Human Genetics (WI) |
| BIOL-415 | Virology |
| BIOL-416 | Plant Biotechnology |
| BIOL-418 | Plant Molecular Biology |
| BIOL-420 | Bacterial-Host Interaction |
| BIOL-427 | Microbial and Viral Genetics |
| BIOL-428 | Eukaryotic Gene Regulation and Disease |
| BIOL-450 | Genetic Engineering |
| BIOL-494 | Molecular Modeling & Proteomics |
| BIOL-530 | Bioinformatics Algorithms |
| BIOL-599 | Research Based Writing (WI) |
| MEDS-250 | Human Anatomy and Physiology I |
| MEDS-251 | Human Anatomy and Physiology II |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Biology and chemistry required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, physics, math, and chemistry

*Appropriate associate degree programs for transfer*
AS degree in liberal arts with chemistry option; chemical technology, laboratory technology

## Additional information

### Undergraduate research opportunities

Students are encouraged to meet the professors in the School of Chemistry and Materials Science early in their time on campus. Many of our students join research labs and engage in research starting as early as their first year. Participation in undergraduate research leads to opportunities to make presentations at local and national conferences. Many of our student researchers also become contributing authors on peer-reviewed manuscripts.

RIT0000567

# Chemistry, BS

*www.rit.edu/study/chemistry-bs*
**Paul Craig, Professor**
**585-475-6145, Paul.Craig@rit.edu**

## Program overview

Chemistry is the science of the structure, properties, and reactions of matter. Chemists seek to understand matter at the molecular and atomic level. Knowledge of chemistry is fundamental to an understanding of biology, biochemistry, geology and medicine, and areas of astronomy, physics, and engineering. RIT's chemistry degree prepares you for work in all areas of chemistry. You will be prepared for a wide variety of professional positions in industrial manufacturing and research, government, pharmaceuticals, and health care. You will also be ready to continue with graduate studies in chemistry or professional education in medicine or other health-related fields.

The American Chemical Society (ACS)-approved chemistry major prepares you for positions in several fields of chemistry, including professional industrial work in processing and laboratory operations, research and experimental work, supervision of technical projects, and managerial positions. A substantial number of students continue their education and earn advanced degrees in chemistry or pursue careers in pharmacy, medicine, and dentistry.

The chemistry major allows for flexibility in the type and number of chemistry and university-wide elective courses you decide to take. The major also provides you with the option of planning an elective concentration in a complementary field such as imaging science, business, graphic arts, psychology, biology, criminal justice, computer science, engineering, environmental science, forensics, mathematics, packaging science, or physics.

## Plan of study

Through courses in general, analytical, physical, organic, and inorganic chemistry, you'll develop a thorough understanding of substances and their chemical properties, how they can be manipulated, and how they can be transformed into new materials. The major offers the chance to choose a concentration or minor in complementary fields such as imaging science, business, technical communication, biology, criminal justice, engineering, environmental science, physics, or mathematics.

### Real world experiences

RIT has a rich history of helping students to gain real-world experience throughout their education. Undergraduate research experiences are available with professors throughout the School of Chemistry and Material Sciences and are highly encouraged. These opportunities enable students to practice real-world lab application of the information they are currently studying.

Cooperative education is also highly recommended to gain experiences outside of RIT. though not required for graduation. Advisors and the Office of Career Services and Cooperative Education are available to assist in helping you identify and apply to co-op positions.

### Nature of work

Everything in our environment, whether naturally occurring or of human design, is composed of chemicals. Chemists search for and use new knowledge about chemicals. Chemical research has led to the discovery and development of new and improved synthetic fibers,paints, adhesives, drugs, cosmetics, electronic components, lubricants, and thousands of other products. Chemists also develop processes that save energy and reduce pollution, such as improved oil refining and petrochemical processing methods. Research on the chemistry of living things spurs advances

in medicine, agriculture, food processing, and other fields. (Source: U.S. Bureau of Labor Statistics Occupational Outlook Handbook)

### Training qualifications

A bachelor's degree in chemistry or a related discipline usually is the minimum educational requirement for entry-level chemist jobs. However, many research jobs require a master's degree. Students planning careers as chemists and materials scientists should take courses in science and mathematics should like working with their hands building scientific apparatus and performing laboratory experiments and should like computer modeling. Perseverance, curiosity, and the ability to concentrate on detail and to work independently are essential. Because research and development (R&D) chemists are increasingly expected to work on interdisciplinary teams, some understanding of other disciplines, including business and marketing or economics, is desirable, along with leadership ability and good oral and written communication skills. Graduate students typically specialize in a subfield of chemistry, such as analytical chemistry or polymer chemistry, depending on their interests and the kind of work they wish to do.

## Curriculum

### Chemistry, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHEM-130 | Chemistry Connections | 1 |
| CHEM-151 | General Chemistry | 3 |
| CHEM-155 | Chemistry Workshop | 2 |
| CHMO-331 | Comprehensive Organic Chemistry I | 3 |
| CHMO-335 | Comprehensive Organic Chemistry Lab I | 1 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHMA-161 | Quantitative Analysis | 3 |
| CHMA-165 | Analytical Methods Lab | 1 |
| CHMB-402 | Biochemistry I | 3 |
| CHMI-351 | Descriptive Inorganic Chemistry | 3 |
| CHMO-332 | Comprehensive Organic Chemistry II | 3 |
| CHMO-336 | Comprehensive Organic Chemistry Lab II | 2 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| PHYS-211 | LAS Perspective 5 (natural science inquiry): University Physics I | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| CHMA-261 | Instrumental Analysis | 3 |
| CHMA-265 | Instrumental Analysis Lab | 1 |
| CHMP-441 | Physical Chemistry I | 3 |
| CHMP-442 | Physical Chemistry II | 3 |
| CHMP-445 | Experimental Physical Chemistry (WI) | 3 |
| PHYS-212 | LAS Perspective 6: University Physics II | 4 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Electives | 6 |
| | Free Electives | 6 |
| **Fourth Year** | | |
| CHMI-564 | Structural Inorganic Chemistry | 3 |
| | Advanced Chemistry Electives§ | 6 |
| | Advanced Chemistry Lab§ | 2 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Electives | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
§ Students must complete 6 credits from List A and 2 credits from List B.

RIT0000568

**College of Science**

## Advanced Chemistry Electives List A

| COURSE | |
|---|---|
| CHEM-489 | Advanced Special Topics |
| CHEM-498 | Advanced Chemistry Independent Study |
| CHMA-711 | Advanced Instrumental Analysis |
| CHMB-460 | Infectious Disease: Impact on Society and Culture |
| CHMB-610 | Advanced Protein Biochemistry |
| CHMB-702 | Protein Conformation and Dynamics |
| CHMB-704 | Biochemistry of Nucleic Acids |
| CHMO-636 | Spectrometric Identification of Organic Compounds |
| CHMO-637 | Advanced Organic Chemistry |
| CHMO-640 | Mechanisms of Drug Interactions |
| CHMO-710 | Literature Explorations in Organic Synthesis |
| CHMO-739 | Physical Organic Chemistry |
| CHMP-751 | Colloid and Interface Science |
| CHMP-752 | Molecular Photophysics and Photochemistry |
| CHMP-753 | Computational Chemistry |
| CHPO-706 | Polymer Chemistry I |
| CHPO-707 | Polymer Chemistry II |

## Advanced Chemistry Electives List B

| COURSE | |
|---|---|
| CHEM-495 | Advanced Chemistry Research |
| CHMA-621 | Advanced Instrumental Analysis Lab |
| CHMA-650 | Separations and Mass Spectroscopy in Biological Chemistry |
| CHMA-740 | Practical NMR |
| CHMB-405 | Biochemistry Experimental Techniques |
| CHMB-495 | Advanced Biochemistry Research |
| CHMI-565 | Preparative Inorganic Chemistry Lab |
| CHMO-535 | Advanced Techniques in Organic Synthesis |
| CHPO-708 | Polymer Synthesis & Characterization Lab |

## Accelerated dual degree options

Accelerated dual degree options are available to students who wish to earn both a BS and an MS in five years.

## Chemistry, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHEM-130 | Chemistry Connections | 1 |
| CHEM-151 | General Chemistry | 3 |
| CHEM-155 | Chemistry Workshop | 2 |
| CHMO-331 | Comprehensive Organic Chemistry I | 3 |
| CHMO-335 | Comprehensive Organic Chemistry Lab I | 1 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHMA-161 | Quantitative Analysis | 3 |
| CHMA-165 | Analytical Methods Lab | 1 |
| CHMB-402 | Biochemistry I | 3 |
| CHMI-351 | Descriptive Inorganic Chemistry | 3 |
| CHMO-332 | Comprehensive Organic Chemistry II | 3 |
| CHMO-336 | Comprehensive Organic Chemistry Lab II | 2 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| PHYS-211 | University Physics I | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| CHMA-261 | Instrumental Analysis | 3 |
| CHMA-265 | Instrumental Analysis Lab | 1 |
| CHMP-441 | Physical Chemistry I | 3 |
| CHMP-442 | Physical Chemistry II | 3 |
| CHMP-445 | Experimental Physical Chemistry | 3 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Electives | 9 |
| | Free Elective | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Fourth Year** | | |
| Choose one of the following: | | 6 |
| | Graduate Chemistry Focus Course (Project track) | |
| CHEM-790 | Research & Thesis (Thesis track) | |
| CHEM-670 | Graduate Chemistry Writing | 1 |
| CHEM-771 | Graduate Chemistry Seminar I | 1 |
| CHEM-772 | Graduate Chemistry Seminar II | 1 |
| CHMI-664 | Modern Inorganic Chemistry | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Advanced Chemistry Lab Course | 2 |
| | LAS Electives | 6 |
| | Free Electives | 6 |
| **Fifth Year** | | |
| CHEM-773 | Graduate Chemistry Seminar III | 1 |
| CHEM-774 | Graduate Chemistry Seminar IV | 1 |
| | Approved Chemistry Graduate Courses | 12 |
| Choose one of the following: | | 4 |
| CHEM-780 | Chemistry Project | |
| CHEM-790 | Research & Thesis | |
| **Total Semester Credit Hours** | | 144 |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Chemistry, BS degree/Materials Science and Engineering, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHEM-130 | Chemical Connections | 1 |
| CHEM-151 | General Chemistry | 3 |
| CHEM-155 | Chemistry Workshop | 2 |
| CHMO-331 | Comprehensive Organic Chemistry I | 3 |
| CHMO-335 | Comprehensive Organic Chemistry Lab I | 1 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHMA-161 | Quantitative Analysis | 3 |
| CHMA-165 | Analytical Methods Lab | 1 |
| CHMB-402 | Biochemistry I | 3 |
| CHMI-351 | Descriptive Inorganic Chemistry | 3 |
| CHMO-332 | Comprehensive Organic Chemistry II | 3 |
| CHMO-336 | Comprehensive Organic Chemistry Lab II | 2 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| PHYS-211 | LAS Perspective 5 (natural science inquiry): University Physics I | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| CHMA-261 | Instrumental Analysis | 3 |
| CHMA-265 | Instrumental Analysis Lab | 1 |
| CHMP-441 | Physical Chemistry I | 3 |
| CHMP-442 | Physical Chemistry II | 3 |
| CHMP-445 | Experimental Physical Chemistry (WI) | 3 |
| PHYS-212 | LAS Perspective 6 (scientific principles): University Physics II | 4 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Electives | 6 |
| | Free Electives | 6 |
| **Fourth Year** | | |
| CHMI-564 | Structural Inorganic Chemistry | 3 |
| | Advanced Chemistry Electives§ | 6 |
| | LAS Immersion 2, 3 | 6 |
| | Advanced Chemistry Lab§ | 2 |
| | LAS Electives | 6 |
| | Free Electives | 6 |

RIT0000569

**College of Science**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Fifth Year** | | |
| MTSE-601 | Materials Science | 3 |
| MTSE-704 | Theoretical Methods in Materials Science and Engineering | 3 |
| MTSE-705 | Experimental Techniques | 3 |
| *Choose one of the following:* | | 9 |
| MTSE-777 | Graduate Project plus two MTSE Electives | |
| MTSE-790 | Research & Thesis | |
| | MTSE Elective§ | 3 |
| **Total Semester Credit Hours** | | 144 |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
§ Please see advisor for complete list of elective choices.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, chemistry, math, and physics

*Appropriate associate degree programs for transfer*
AS degree in liberal arts with chemistry option; chemical technology, laboratory technology

## Additional information

### Undergraduate research opportunities

Students are encouraged to meet the professors in the School of Chemistry and Materials Science early in their time on campus. Many of our students join research labs and engage in research starting as early as their first year. Participation in undergraduate research leads to opportunities to make presentations at local and national conferences. Many of our student researchers also become contributing authors on peer-reviewed manuscripts.

# Chester F. Carlson Center for Imaging Science

## Imaging Science, BS

*www.rit.edu/study/imaging-science-bs*
**James Ferwerda, Associate Professor**
**585-475-4923, jafpci@cis.rit.edu**

### Program overview

Study the science and engineering theories behind image creating technologies, the integration of those technologies into imaging systems, and the application of those systems to solve scientific problems. Your knowledge can be applied to understanding and developing cutting-edge imaging systems, such as portable eye trackers, virtual reality devices, satellite systems, digital cameras, or anything that involves recording, processing, displaying, or analyzing image data. As the only school in the country with an undergraduate imaging science degree program, RIT prepares you for a professional career by immersing you in hands-on experience on day one and building on that experience throughout your academic career

The imaging science curriculum includes the study of:
- the physical observables associated with the subject of an image, such as reflected or emitted electromagnetic radiation;
- how those observables are captured by devices using optics and detectors such as satellites, digital cameras, medical imaging devices, and astronomical observatories;
- how the captured observables are processed using computers and specialized software;
- how processed signals are converted into images displayed on paper or electronic devices and perceived by humans; and
- how image quality is assessed and scientific information is extracted.

The imaging science major begins with a yearlong project-based class, Innovative Freshman Experience (IMGS-181, 182), in a free-form learning environment and culminates with an independent research project under the guidance of center faculty. You'll learn about imaging science while designing and implementing a novel imaging system. In subsequent years concepts presented in the classroom are reinforced through laboratory experiments and a capstone research experience, which can examine a problem in any of several imaging applications such as remote sensing, astronomy, computer vision, manuscript imaging and enhancement, optics, color science, image quality, or visual perception. Both theoretical studies and practical application of technologies are integral parts of the curriculum.

Graduates are in demand by both industry and governmental agencies to work on the design, development, testing, or production of specialized imaging systems or technologies, or to use imaging systems to perform scientific research. Faculty members are deeply committed professionals who divide their time between teaching and the pursuit of scientific advances.

Faculty, staff, and students conduct research sponsored by both industry and the government. The research support ensures that students are exposed to the latest developments in a rapidly expanding field.

#### Real world experiences

Undergraduate research experiences are available with professors throughout the Center for Imaging Science and are highly encouraged. Theseopportunities enable students to practice real-world lab application of the information they are currently studying. Cooperative education is also highly recommended to gain experiences outside of RIT though not

RIT0000570

**College of Science**

required for graduation. Advisors and the professional staff in the Office of Career Services and Cooperative Education are available to assist in helping you identify and apply for cooperative education experiences.

### Nature of work

Concepts presented in the classroom are reinforced through laboratory experiments and a capstone research experience, which can examine a problem in any of several imaging applications such as remote sensing, astronomy, computer vision, manuscript imaging and enhancement, optics, color science, image quality, or visual perception. Both theoretical studies and practical application of technologies are integral parts of the curriculum.

### Advantages

Faculty, staff, and students conduct research sponsored by both industry and the government. The research support ensures that students are exposed to the latest developments in a rapidly expanding field. Graduates are in demand by both industry and governmental agencies to work on the design, development, testing, or production of specialized imaging systems or technologies, or to use imaging systems to perform scientific research. Faculty members are deeply committed professionals who divide their time between teaching and the pursuit of scientific advances.

## Curriculum

### Imaging Science, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| IMGS-181 | Innovative Freshman Experience I | 3 |
| IMGS-182 | Innovative Freshman Experience II | 3 |
| IMGS-221 | Vision & Psychophysics | 3 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| PHYS-211 | LAS Perspective 5 (natural science inquiry): University Physics I | 4 |
| SOFA-103 | Introduction to Imaging and Video Systems | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| IMGS-180 | Introduction to Computing and Control | 3 |
| IMGS-211 | Probability and Statistics for Imaging | 3 |
| IMGS-261 | Linear and Fourier Methods for Imaging | 4 |
| IMGS-351 | Fundamentals of Color Science | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| PHYS-212 | LAS Perspective 6 (scientific principles): University Physics II | 4 |
| PHYS-213 | Modern Physics I | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| IMGS-251 | Radiometry | 3 |
| IMGS-321 | Geometric Optics | 3 |
| IMGS-322 | Physical Optics | 3 |
| IMGS-341 | Interactions Between Light and Matter | 3 |
| IMGS-361 | Image Processing and Computer Vision I | 3 |
| IMGS-362 | Image Processing & Computer Vision II | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| | Free Electives | 6 |
| **Fourth Year** | | |
| IMGS-442 | Imaging Systems Analysis and Modeling | 4 |
| IMGS-451 | Imaging Detectors | 3 |
| IMGS-502 | Imaging Science Senior Project I (WI) | 3 |
| IMGS-503 | Imaging Science Senior Project II (WI) | 3 |
| | Imaging Science Elective Track Courses | 6 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in math, computer science, liberal arts, and physics

*Appropriate associate degree programs for transfer*
AS degree in liberal arts with math/science option, computer science, engineering science, science

RIT0000571

## Thomas H. Gosnell School of Life Sciences

*rit.edu/cos/lifesciences*
**Andre Hudson, School Head**
**(585) 475-4259, aohsbi@rit.edu**

# Bioinformatics and Computational Biology, BS

*www.rit.edu/study/bioinformatics-and-computational-biology-bs*
**Andre Hudson, Professor**
**585-475-4259, aohsbi@rit.edu**

## Program overview

Bioinformatics is the intersection of biology and computer science. In this major, you'll analyze big data collected by the healthcare industry to discover, diagnose, and treat a wide range of medical conditions. A rapidly growing field that requires professionals to possess problem-solving skills, you'll gain hands-on learning through distinct undergraduate research opportunities. Graduates pursue graduate degrees and go on to successful careers in bioinformatics software development, biomedical research, biotechnology, comparative genomics, genomics, molecular imaging, pharmaceutical research and development, proteomics, and vaccine development.

Bioinformaticists use computers to analyze, organize, and visualize biological data in ways that increase the understanding of this data and lead to new discoveries. In laboratory exercises and assignments, you'll learn to sequence DNA and use computer programs to analyze DNA sequences and predict molecular models.

The bioinformatics and computational biology major was developed by faculty in the departments of biological sciences, chemistry, computer science, mathematics and statistics, and information technology, with the guidance from leaders in the bioinformatics and biotechnology industries. The major meets the needs of prospective employers in this challenging and rapidly changing and growing field.

Bioinformatics is a field that has been developing over the last thirty years. It is a discipline that represents a marriage between biotechnology and computer technologies and has evolved through the convergence of advances in each of these fields. Today bioinformatics is a field that encompasses all aspects of the application of computer technologies to biological data. Computers are used to organize, link, analyze and visualize complex sets of biological data.

With the advent of high-throughput technologies such as Next Generation Sequencing and proteomics, bioinformatics has become essential to the biological sciences in general. In the past, laboratories were able to manage and analyze their experimental data in spreadsheets. Many research labs now require the expertise of dedicated bioinformatics core centers or their own in-house bioinformaticists.

Graduates of our programs have entered such laboratories, both in industry and academia, as bioinformaticists. Some have also gone on to leverage their biotechnology experiences as wet lab experimentalists themselves. The diversity of skills our students cultivate has given them access to a wide range of career choices.

### Real world experiences

The major requires the completion of one cooperative education experience, where students participate in applied bioinformatics, using current technologies to gain a practical perspective. More than 65 organizations in industry, government, and academia employ our students in full-time paid positions. Co-op positions may be completed during the summer and/or the academic year. No tuition is charged for co-op participation.

If a student elects to pursue co-op during the academic year, they may need to extend the date of graduation beyond the traditional four years.

### Nature of work

Bioinformatics jobs come with several different areas of focus, which are less strictly hierarchical than bioscience discovery research jobs. The analyst/programmer job provides more focused computational analysis support. Analyst/programmers design and develop software, databases, and interfaces used to analyze and manipulate genomic databases. They collaborate with production to develop high-throughput data processing and analysis capability and to design and implement data queries, novel algorithms, and/or visualization techniques. Analyst/programmers also maintain large-scale DNA databases, prepare data for other scientists, monitor new data from integrating sequence-based/ functional knowledge about genes to help scientists analyze and interpret gene-expression data. They also analyze DNA information and identify opportunities for innovative solutions to analyze and manage biological data. In addition, they often assist in developing software and custom scripts to automate data retrieval, manipulation, and analysis; application of statistics; and visualization tools. (Source: Vault Career Guide to Biotech; The Jobs in Lab Research)

### Training/Qualifications

Within the bioinformatics field employers tend to look for the following skills/strengths: fundamental training/knowledge in molecular biology, biochemistry and biotechnology, particularly, genomics, relational database administration, and programming skills/e.g. using

SQL, PERL, C, C++, etc. on a UNIX operating system, strong analytical abilities using relevant mathematical/statistical tools, a strong interest in utilizing computational skills to leverage the data outcomes of those working in the laboratory, meticulous, independent, patient to do the same task repetitively and multitask.

## Curriculum

### Bioinformatics and Computational Biology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| BIOL-130 | Introduction to Bioinformatics | 3 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-202 | Molecular Biology | 4 |
| BIOL-321 | Genetics | 3 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry Lab II | 1 |
| CSCI-243 | The Mechanics of Programming | 3 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| STAT-145 | Introduction to Statistics I | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| BIOL-330 | Bioinformatics | 3 |
| CHMO-231 | Organic Chemistry I | 3 |

RIT0000572

## College of Science

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| CHMO-235 | Organic Chemistry Lab I | 1 |
| CSCI-251 | Concepts of Parallel and Distributed Systems | 3 |
| BIOL-230 | Bioinformatics Languages | 3 |
| BIOL-499 | Biology Co-op (summer) | 0 |
| BIOL-550 | High Throughput Sequencing Analysis (WI) | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| | Free Elective | 4 |
| **Fourth Year** | | |
| BIOL-296 | Ethical Issues in Biology and Medicine | 3 |
| BIOL-340 | Genomics | 4 |
| BIOL-470 | Statistical Analysis for Bioinformatics | 3 |
| BIOL-530 | Bioinformatics Algorithms | 3 |
| BIOL-594 | Molecular Modeling and Proteomics | 3 |
| CHMB-402 | Biochemistry I | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 4 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Bioinformatics and Computational Biology (molecular genetics option), BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| BIOL-130 | Introduction to Bioinformatics | 3 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry Lab II | 1 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-202 | Molecular Biology | 4 |
| BIOL-321 | Genetics | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-232 | Organic Chemistry II | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| CHMO-236 | Organic Chemistry Lab II | 1 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| **Third Year** | | |
| BIOL-230 | Bioinformatics Languages | 3 |
| BIOL-330 | Bioinformatics | 3 |
| BIOL-470 | Statistical Analysis for Bioinformatics | 3 |
| BIOL-499 | Biology Co-op (summer) | 0 |
| BIOL-550 | Throughput Sequencing Analysis (WI) | 3 |
| CSCI-243 | The Mechanics of Programming | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| | Free Elective | 4 |
| **Fourth Year** | | |
| BIOL-296 | Ethical Issues in Biology and Medicine | 3 |
| BIOL-340 | Genomics | 4 |
| CHMB-402 | Biochemistry I | 3 |
| | Molecular Bioscience and Biotechnology Electives | 11 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 4 |
| **Total Semester Credit Hours** | | **124** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Molecular Bioscience and Biotechnology electives

| COURSE | |
|---|---|
| BIOL-265 | Evolutionary Biology (WI) |
| BIOL-305 | Plants, Medicine & Technology |
| BIOL-306 | Food Microbiology |
| BIOL-307 | Microbiology of Wastewater |
| BIOL-310 | Bioenergy: Microbial Product |
| BIOL-322 | Developmental Biology |
| BIOL-335 | Phage Biology |
| BIOL-341 | Synthetic Biology |
| BIOL-345 | Molecular Ecology (WI) |
| BIOL-365 | Population Genetics |
| BIOL-370 | Environmental Microbiology |
| BIOL-377 | Directed Research in Developmental Biology |
| BIOL-380 | Bioremediation |
| BIOL-412 | Human Genetics |
| BIOL-416 | Plant Biotechnology |
| BIOL-418 | Plant Molecular Biology |
| BIOL-420 | Microbe-Host Interactions |
| BIOL-427 | Micro & Viral Genetics |
| BIOL-495 | Advanced Biology Research |
| BIOL-498 | Advanced Independent Study |
| BIOL-599 | Research Based Writing (WI) |
| BIOL-601 | Genetic Disease & Disorders |
| CHMA-222 | Chemical Separations |
| CHMB-450 | Biochemistry of Infectious Diseases |

### Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Bioinformatics and Computational Biology, BS/Bioinformatics, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| BIOL-130 | Introduction to Bioinformatics | 3 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A: Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B: Project-based Calculus II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-202 | Molecular Biology | 4 |
| BIOL-321 | Genetics | 3 |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-145 | General & Analytical Chemistry I Lab | 1 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-146 | General & Analytical Chemistry II Lab | 1 |
| CSCI-243 | The Mechanics of Programming | 3 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| STAT-145 | Introduction to Statistics I | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Free Elective | 4 |
| **Third Year** | | |
| BIOL-230 | Bioinformatics Languages | 3 |
| BIOL-330 | Bioinformatics | 3 |
| BIOL-499 | Biology Co-op (summer) | 0 |
| BIOL-550 | High Throughput Sequencing Analysis (WI) | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry I Lab | 1 |
| CSCI-251 | Concepts of Parallel and Distributed Systems | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| BIOL-296 | Ethical Issues in Biology and Medicine | 3 |
| BIOL-340 | Genomics | 4 |
| BIOL-470 | Statistical Analysis for Bioinformatics | 3 |
| BIOL-630 | Bioinformatics Algorithms | 3 |

RIT0000573

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| BIOL-694 | Molecular Modeling and Proteomics | 3 |
| CHMB-402 | Biochemistry I | 3 |
| | Free Elective | 4 |
| | LAS Immersion 2, 3 | 6 |
| **Fifth Year** | | |
| BIOL-625 | Ethics in Bioinformatics | 3 |
| BIOL-635 | Bioinformatics Seminar | 3 |
| BIOL-790 | Research and Thesis | 6 |
| MATH-655 | Biostatistics | 3 |
| | Graduate Electives‡ | 9 |
| **Total Semester Credit Hours** | | **145** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.

(WI) Refers to a writing intensive course within the major.

\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

‡ Graduate electives may be any graduate-level course related to the field of bioinformatics. Consult academic advisors for assistance in course selection.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Biology and chemistry required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, math, and computing

*Appropriate associate degree programs for transfer*
AS degree in biotechnology or liberal arts with biology

# Biology, BS

*www.rit.edu/study/biology-bs*
**Andre Hudson, Professor**
**585-475-4259, aohsbi@rit.edu**

## Program overview

Biology encompasses all of the processes and patterns that characterize living cells, organisms, and ecosystems. Building on recent advances in the molecular, cellular, and ecological disciplines, modern biological science offers students a rich framework that can launch a career with a wide variety of skills for discoveries within cells, organ systems, species, and even ecosystems in which we live. Scientific knowledge is based on research, and students are encouraged to undertake significant research projects to enhance their educational experience and prepare them for graduate school or full-time employment.

Biologists may investigate the conservation of animals and plants, study interactions between living organisms with the changing environment, uncover evolutionary relationships between different organisms, learn how living systems work or even work with the public to increase awareness of important health and environmental issues.

In the College of Science, biology is something that students do, rather than something they merely learn. Courses present biology and the hands-on laboratory work and field experiences as it is done by career biologists, and hands-on laboratory and field experience is emphasized

The major includes all of the course work and support services to prepare you to pursue advanced degrees in medicine, dentistry, veterinary medicine, optometry, podiatry, and chiropractic medicine, as well as a wide range of graduate programs in the life sciences.

## Course of Study

You'll start with foundation courses in biology, math, chemistry, and liberal arts and then immerse yourself in the biological sciences, studying animals, micro-organisms, and plants at the level of molecules, cells, tissues, organisms, populations, and the environment. You will acquire a comprehensive set of practical skills, from the proper way to prepare cultures in the lab to the proper way to gather and analyze ecological data in the field.

## Real World Experiences

Undergraduate research is strongly encouraged and strengthens your preparation for graduate study or employment. Students are encouraged to participate in undergraduate research experience under the guidance of faculty mentors. Students are also encouraged to apply for summer research internships both here at RIT and at other institutions.

You also have the option to pursue opportunities in research, lab support, or data analysis in private businesses, government agencies, and non-profit organizations. RIT biology students have worked for hospitals, wildlife centers, veterinary clinics, food companies, and pharmaceutical firms. To learn more or review co-op position openings, visit the RIT Office for Cooperative Education and Career Services.

## Nature of Work

Biologists answer important questions about the world by making observations in the natural environment and in the laboratory, collecting and evaluating data and integrating evidence to help solve problems.

RIT0000574

College of Science

## Types of Jobs

The biology major prepares you for rewarding positions in occupations related to the life sciences, namely biomedical research, scientific management, science journalism, ecology and environmental science, agriculture, and education.

## Curriculum

### Biology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry Lab II | 1 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-202 | Molecular Biology | 4 |
| BIOL-302 | Cell Biology | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-232 | Organic Chemistry II | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| CHMO-236 | Organic Chemistry Lab II | 1 |
| *Choose one of the following:* | | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | |
| STAT-155 | LAS Perspective 7B (mathematical): Introduction to Biostatistics | |
| *Choose one of the following:* | | 4 |
| BIOL-240 | General Ecology (WI) | |
| BIOL-265 | Evolutionary Biology (WI) | |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| PHYS-111 | College Physics I | 4 |
| PHYS-112 | College Physics II | 4 |
| *Choose one of the following:* | | 3 |
| BIOL-321 | Genetics | |
| BIOL-365 | Introduction to Population Genetics | |
| *Choose one of the following:* | | 4 |
| BIOL-322 | Developmental Biology | |
| BIOL-313 | Comparative Animal Physiology | |
| | Program Electives | 12 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| BIOL-500 | Experiential Learning Requirement in Life Science | 0 |
| | Program Electives | 20 |
| | Free Electives | 6 |
| | LAS Immersion 2, 3 | 6 |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

*Biology electives*

| COURSE | |
|---|---|
| BIOL-204 | Introduction to Microbiology |
| BIOL-205 | Animal Behavior |
| BIOL-207 | Galapagos: Ecology & Evolution |
| BIOL-211 | Invertebrate Zoology |
| BIOL-212 | Vertebrate Zoology |
| BIOL-218 | Biology of Plants |
| BIOL-230 | Bioinformatics Languages |
| BIOL-290 | Vertebrate Evolution |
| BIOL-293 | Evolution & Creationism |
| BIOL-296 | Ethical Issues in Biology & Medicine |

| COURSE | |
|---|---|
| BIOL-303 | Cell Physiology |
| BIOL-305 | Plants, Medicine, & Technology |
| BIOL-306 | Food Microbiology |
| BIOL-307 | Microbiology of Wastewater |
| BIOL-308 | Biology of Cancers (WI) |
| BIOL-309 | Comparative Vertebrate Anatomy |
| BIOL-310 | Bioenergy: Microbial Production |
| BIOL-325 | Bioinformatic Analysis of Macromolecules |
| BIOL-330 | Bioinformatics |
| BIOL-335 | Phage Biology |
| BIOL-340 | Genomics |
| BIOL-341 | Synthetic Biology |
| BIOL-343 | Tropical Ecology |
| BIOL-345 | Molecular Ecology |
| BIOL-370 | Environmental Microbiology |
| BIOL-371 | Freshwater Ecology |
| BIOL-375 | Advanced Immunology |
| BIOL-377 | Directed Research in Developmental Biology |
| BIOL-380 | Bioremediation |
| BIOL-385 | Seneca Park Zoo Internship |
| BIOL-401 | Bioseparations: Principle & Practice |
| BIOL-403 | Fundamentals of Plant Biochemistry and Pathology |
| BIOL-414 | Animal Nutrition |
| BIOL-415 | Virology |
| BIOL-416 | Plant Biotechnology |
| BIOL-418 | Plant Molecular Biology |
| BIOL-420 | Microbe-Host Interactions |
| BIOL-427 | Micro & Viral Genetics |
| BIOL-428 | Eukaryotic Gene Regulation & Disease |
| BIOL-440 | Advanced Applied Genomics |
| BIOL-443 | Tropical Ecology |
| BIOL-444 | Ornithology |
| BIOL-450 | Genetic Engineering |
| BIOL-455 | Biogeography |
| BIOL-460 | Infections Diseases: Impact on Society and Culture |
| BIOL-473 | Marine Biology |
| BIOL-495 | Advanced Biology Research |
| BIOL-498 | Advanced Biology Independent Study |
| BIOL-530 | Bioinformatics Algorithms |
| BIOL-575 | Conservation Biology |
| BIOL-594 | Molecular Modeling & Proteomics |
| BIOL-599 | Research Based Writing (WI) |
| BIOL-601 | Genetic Diseases & Disorders |
| BIOL-635 | Bioinformatics Seminar |
| BIOL-694 | Molecular Modeling & Proteomics |
| CHMA-222 | Chemical Separations |
| CHMB-402 | Biochemistry I |
| ENVS-250 | Applications of GIS |
| ENVS-301 | Environmental Science Field Skills |
| ENVS-311 | Wetlands |
| ENVS-531 | Climate Change: Science, Technology and Policy |
| MEDS-245 | Medical Genetics |
| MEDS-250 | Human Anatomy & Physiology I |
| MEDS-251 | Human Anatomy & Physiology II |
| MEDS-310 | Introduction to Pharmacology |
| MEDS-313 | Introduction to Infectious Diseases |
| MEDS-315 | Medical Pathophysiology |
| MEDS-420 | Human Histology |
| MEDS-421 | Parasitology |
| MEDS-422 | Endocrinology |
| MEDS-490 | Human Gross Anatomy |
| MEDS-530 | Human Immunology |

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Biology, BS degree/Environmental Science, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | 1 |

RIT0000575

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II Lab | 1 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-202 | Molecular Biology | 4 |
| BIOL-302 | Cell Biology | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-232 | Organic Chemistry II | 3 |
| CHMO-235 | Organic Chemistry I Lab | 1 |
| CHMO-236 | Organic Chemistry II Lab | 1 |
| *Choose one of the following:* | | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | |
| STAT-155 | LAS Perspective 7B (mathematical): Introduction to Biostatistics | |
| *Choose one of the following:* | | 4 |
| BIOL-240 | General Ecology (WI) | |
| BIOL-265 | Evolutionary Biology (WI) | |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| **Third Year** | | |
| PHYS-111 | College Physics I | 4 |
| PHYS-112 | College Physics II | 4 |
| *Choose one of the following:* | | 3 |
| BIOL-321 | Genetics | |
| BIOL-365 | Population Genetics | |
| *Choose one of the following:* | | 4 |
| BIOL-322 | Developmental Biology | |
| BIOL-313 | Comparative Animal Physiology | |
| | Program Electives | 12 |
| | LAS Immersion 1, 2 | 6 |
| **Fourth Year** | | |
| BIOL-500 | Experiential Learning Requirement in Life Science | 0 |
| ENVS-601 | Environmental Science Graduate Studies I | 2 |
| ENVS-602 | Environmental Science Graduate Studies II | 1 |
| ENVS-795 | Environmental Science Graduate Research | 3 |
| | Program Electives | 20 |
| | Free Elective | 3 |
| | LAS Immersion 3 | 3 |
| **Fifth Year** | | |
| *Choose one of the following:* | | 6 |
| ENVS-780 | Environmental Science Project | |
| ENVS-790 | Environmental Science Thesis | |
| | Graduate Professional Elective | 3 |
| | Graduate Public Policy/STSO Elective | 3 |
| | Graduate Statistics Elective | 3 |
| | Graduate GIS Elective | 3 |
| **Total Semester Credit Hours** | | **146** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Biology and chemistry required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math

*Appropriate associate degree programs for transfer*
AS degree in biology or liberal arts with biology option

# Biotechnology and Molecular Bioscience, BS

*www.rit.edu/study/biotechnology-and-molecular-bioscience-bs*
*Andre Hudson, Professor*
*585-475-4259, aohsbi@rit.edu*

## Program overview

The biotechnology degree prepares you to immediately assume challenging positions in research, development, and management in the fields of plant biotechnology, human genetics, agriculture, food products, pharmaceuticals and vaccine development, environment and energy, forensic science, and genetic counseling. Meaningful research projects preparing you to gain valuable experience for full-time employment or to pursue graduate study.

The advanced nature of the third- and fourth-year courses, as well as the opportunity to participate in faculty-sponsored undergraduate research, provide a sound foundation to those students wishing to pursue a master's or doctoral degree. The major also can be designed to include the education necessary for the pursuit of a career in the medical field.

Specialized areas of emphasis include recombinant DNA, microbial and plant genetic engineering, mammalian and plant tissue culture, monoclonal antibody production and purification, large-scale fermentation techniques (bacterial and mammalian cell), and methods for characterization and separation of proteins and nucleic acids in yeast, bacterial, viral, and plant systems.

As a student enrolled in the biotechnology and molecular bioscience program at RIT you'll be exposed to dynamic professors who are leaders in their fields both in the classroom and in the laboratory.

## Plan of Study

Building on a core of biology, chemistry, math, and liberal arts, the courses in this major are taught from a molecular bioscience perspective and are focused on the central genetic dogma of molecular biology. The curriculum explores the rapidly-expanding field of genetic engineering and almost unlimited potential that controlled genetic experiments hold for improving the quality of life. Specialized areas of interest include recombinant DNA, mammalian and plant tissue culture, and monoclonal antibody production.

### Real World Experiences
Undergraduate research is strongly encouraged and strengthens your preparation for graduate study or employment. You're encouraged to participate in undergraduate research experience under the guidance of faculty mentors. You're also encouraged to apply for summer research internships both here at RIT and at other institutions.

You also have the option to pursue co-operative education placement in research, lab support, or data analysis in private businesses, government agencies, and non-profit organizations. RIT Biotechnology and Molecular Biosciences students have worked at pharmaceutical companies, academic research laboratories, Biotechnology companies, and National Laboratories. To learn more or review co-op position openings, visit the RIT Office for Cooperative Education and Career Services.

### Nature of Work
Do you want to learn about the natural world on a molecular level? Do you want to learn how cells and living organisms can be harnessed to improve scientific knowledge and human health? Biotechnology is the area of science that uses living systems to create products and new technologies. Biotechnologists play important roles in biomedical research, agriculture, food safety, pharmaceutical and vaccine development and more.

RIT0000576

College of Science

## Advantages

The Biotechnology and Molecular Science program prepares our graduates for post-secondary education, employment in biotech and research laboratories and medical school.

## Experiential learning

Students are strongly encouraged to explore experiential learning opportunities to further enhance their education. Research internships, offered both on and off-campus, take place during the summer RIT offers numerous opportunities for students to participate in research, including three on-campus summer programs: Research Experiences for Undergraduates (REU), Summer Undergraduate Research Fellowships (SURF), and the Summer Undergraduate Research Programs (SURP). Many students participate in undergraduate research for course credit during the academic year. Additionally, students may participate in cooperative educationexperiences, where students work in industry or government during the summer or the academic year. Students earn a salary while gaining valuable on-the-job experience. If a student elects to pursue a co-op during the academic year, they may need to extend the date of graduation beyond the traditional four years.

## Curriculum

### Biotechnology and Molecular Bioscience, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry Lab I | 1 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry Lab II | 1 |
| MATH-161 | LAS Perspective 7A: Applied Calculus | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-202 | Molecular Biology | 4 |
| BIOL-215 | Tissue Culture Lab | 1 |
| BIOL-302 | Cell Biology | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-232 | Organic Chemistry II | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| CHMO-236 | Organic Chemistry Lab II | 1 |
| *Choose one of the following:* | | 3 |
| STAT-145 | LAS Perspective 7B: Introduction to Statistics I | |
| STAT-155 | LAS Perspective 7B: Introduction to Biostatistics | |
| | Molecular Bioscience & Biotechnology Elective | 4 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| BIOL-204 | Introduction to Microbiology | 4 |
| BIOL-321 | Genetics | 3 |
| BIOL-325 | Bioinformatic Analysis of Macromolecules | 3 |
| CHMB-402 | Biochemistry I | 3 |
| | Molecular Bioscience & Biotechnology Electives | 6 |
| | Molecular Bioscience & Biotechnology Elective (WI) | 3 |
| | LAS Perspective 4 | 3 |
| | Free Elective | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| BIOL-500 | Experiential Learning Requirement in Life Science | 0 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | Molecular Bioscience & Biotechnology Electives | 20 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 3 |
| | LAS Elective | 3 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
One Writing Intensive (WI) elective must be selected to satisfy degree requirements. Please see advisor for a list of eligible courses.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses

### Molecular bioscience and biotechnology electives

| COURSE | |
|---|---|
| BIOL-265 | Evolutionary Biology (WI) |
| BIOL-303 | Cell Physiology |
| BIOL-305 | Plants, Medicine & Technology |
| BIOL-306 | Food Microbiology |
| BIOL-307 | Microbiology of Wastewater |
| BIOL-308 | Biology of Cancers (WI) |
| BIOL-310 | Bioenergy: Microbial Product |
| BIOL-322 | Developmental Biology |
| BIOL-330 | Bioinformatics |
| BIOL-335 | Phage Biology |
| BIOL-340 | Genomics |
| BIOL-341 | Synthetic Biology |
| BIOL-345 | Molecular Ecology (WI) |
| BIOL-365 | Population Genetics |
| BIOL-370 | Environmental Microbiology |
| BIOL-375 | Advanced Immunology |
| BIOL-377 | Directed Research in Developmental Biology |
| BIOL-380 | Bioremediation |
| BIOL-401 | Bioseparations: Principle & Practice |
| BIOL-403 | Fundamentals of Plant Biochemistry and Pathology |
| BIOL-412 | Human Genetics (WI) |
| BIOL-415 | Virology |
| BIOL-416 | Plant Biotechnology |
| BIOL-418 | Plant Molecular Biology |
| BIOL-420 | Microbe-Host Interactions |
| BIOL-427 | Micro & Viral Genetics |
| BIOL-428 | Eukaryotic Gene Regulation |
| BIOL-450 | Genetic Engineering (WI) |
| BIOL-460 | Infectious Diseases: Impact on Society and Culture |
| BIOL-495 | Advanced Biology Research |
| BIOL-498 | Advanced Independent Study |
| BIOL-530 | Bioinformatics Algorithms |
| BIOL-550 | High Throughput Sequencing Analysis (WI) |
| BIOL-594 | Molecular Modeling & Proteomics |
| BIOL-599 | Research Based Writing (WI) |
| BIOL-601 | Genetic Disease & Disorders |
| CHMA-222 | Chemical Separations |
| MEDS-313 | Introduction to Infectious Diseases |
| MEDS-530 | Human Immunology |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Biology and chemistry required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, math, and computing

*Appropriate associate degree programs for transfer*
AS degree in biotechnology or liberal arts with biology

RIT0000577

# Environmental Science, BS

*www.rit.edu/study/environmental-science-bs*
**Andre Hudson, Professor**
**585-475-4259, aohsbi@rit.edu**

## Program overview

Earning an environmental science degree from RIT gives you the problem-solving skills needed to be successful in the field. This major combines a love for nature with cutting edge research to create a sustainable future for our planet. Meaningful fieldwork gives you experience in solving real-world problems.

Environmental scientists solve problems relating to power generation, waste reduction and recycling, pollution control, land use, and land cover change, preserving biodiversity and ecological services, transportation, forestry, agriculture, economics, and a wide range of other areas. They study our relationship to nature and to each other, developing solutions that prevent or reverse environmental deterioration and work toward sustainability. Meeting these challenges requires problem-solving abilities based in science, mathematics, the social sciences, and other disciplines. This is an interdisciplinary degree with a strong foundation in biology, mathematics, chemistry, physics, and geographic information systems. The BS program provides you with the education and experiences you'll need to be successful.

### Real World Experience

Undergraduate research is strongly encouraged and strengthens your preparation for graduate study or employment. Students are encouraged to participate in undergraduate research experience under the guidance of faculty mentors. Students are also encouraged to apply for summer research internships both here at RIT and at other institutions.

In addition to getting involved in undergraduate research, optional cooperative education opportunities offer students a great way to get a head start on their career with paid, professional work experience. These co-op experiences may be with local, state, or federal government agencies, nonprofit environmental organizations, and a host of environmental consulting firms. To learn more or review co-op position openings, visit the RIT Office for Cooperative Education and Career Services.

### Nature of Work

Environmental scientists and geoscientists use their knowledge of the physical makeup and history of the Earth to protect the environment; locate water, mineral, and energy resources; predict future geologic hazards; and offer environmental site assessments and advice on indoor air quality, hazardous waste site remediation and construction and land-use projects. Most of their time is devoted to office or field work and often includes data analysis and report/proposal writing.

## Curriculum

### Environmental Science, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| ENVS-101 | Concepts of Environmental Science | 3 |
| ENVS-111 | Soil Science | 4 |
| ENVS-201 | Environmental Workshop | 3 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| BIOL-240 | General Ecology (WI) | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry Lab II | 1 |
| ENVS-250 | Applications of Geographic Information Systems | 4 |
| ENVS-301 | Environmental Science Field Skills | 4 |
| STSO-220 | Environment and Society | 3 |
| Choose one of the following: | | 3 |
| STSO-421 | Environmental Policy | |
| PUBL-210 | Introduction to Qualitative Policy Analysis | |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| BIOL-575 | Conservation Biology | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| ENVS-550 | Hydrologic Applications of Geographic Information Systems | 4 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| STSO-422 | Great Lakes | 3 |
| | Concentration Courses | 6 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| ENVS-551 | Environmental Science Capstone Seminar I | 3 |
| ENVS-552 | Environmental Science Capstone Seminar II (WI) | 3 |
| IMGS-431 | Environmental Applications of Remote Sensing | 3 |
| | Concentration Courses | 8 |
| | Free Electives | 6 |
| | LAS Immersion 2, 3 | 6 |
| **Total Semester Credit Hours** | | **125** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Concentrations

*Cellular and molecular biology*

| COURSE | |
|---|---|
| BIOL-202 | Molecular Biology |
| BIOL-204 | Introduction to Microbiology |
| BIOL-265 | Evolutionary Biology |
| BIOL-302 | Cell Biology |
| BIOL-303 | Cell Physiology |
| BIOL-305 | Plants, Medicine & Technology |
| BIOL-307 | Microbiology of Wastewater |
| BIOL-310 | Bio-energy: Microbial Production |
| BIOL-321 | Genetics |
| BIOL-322 | Developmental Biology |
| BIOL-345 | Molecular Ecology |
| BIOL-365 | Population Genetics |
| BIOL-370 | Environmental Microbiology |
| BIOL-380 | Bioremediation |
| BIOL-403 | Fundamentals of Plant Biochemistry & Pathology |
| BIOL-460 | Infectious Disease: Impact on Society and Culture |

*Chemistry*

| COURSE | |
|---|---|
| CHEM-201 | Clean Energy: Hydrogen Fuel Cells |
| CHEM-203 | Clean Energy: Hydrogen Fuel Cells Laboratory |
| CHEM-531 | Climate Change |
| CHMA-261 | Instrumental Analysis |
| CHMA-265 | Instrumental Analysis Lab |
| CHMA-621 | Advanced Instrument Analysis |
| CHMB-460 | Infectious Diseases: Impact Society and Culture |
| CHMI-351 | Descriptive Inorganic Chemistry I |
| CHMO-232 | Organic Chemistry II |
| CHMO-236 | Organic Chemistry II Lab |
| CHMP-441 | Physical Chemistry I |
| ENVS-670 | Advanced Concepts of Environmental Chemistry |

RIT0000578

**College of Science**

*Ecology and field biology*

| COURSE | |
|---|---|
| BIOL-205 | Animal Behavior |
| BIOL-207 | Galapagos: Ecology & Evolution |
| BIOL-211 | Invertebrate Zoology |
| BIOL-212 | Vertebrate Zoology |
| BIOL-218 | Biology of Plants |
| BIOL-265 | Evolutionary Biology |
| BIOL-290 | Vertebrate Evolution |
| BIOL-293 | Evolution and Creation |
| BIOL-309 | Comparative Vertebrate Anatomy |
| BIOL-313 | Comparative Animal Physiology |
| BIOL-343 | Tropical Ecology |
| BIOL-371 | Freshwater Ecology |
| BIOL-385 | Seneca Park Zoo Internship |
| BIOL-414 | Animal Nutrition |
| BIOL-444 | Ornithology |
| BIOL-455 | Biogeography |
| BIOL-473 | Marine Biology |
| ENVS-305 | Urban Ecology |
| ENVS-311 | Wetlands |
| ENVS-531 | Climate Change |

*Economics*

| COURSE | |
|---|---|
| ECON-201 | Principles of Macroeconomics |
| ECON-401 | Intermediate Microeconomic Theory |
| ECON-403 | Econometrics I |
| ECON-404 | Mathematical Methods: Economics |
| ECON-406 | Global Economic Issues |
| ECON-421 | Natural Resource Economics |
| ECON-422 | Benefit-Cost Analysis |
| ECON-440 | Urban Economics |
| ECON-444 | Public Finance |
| ECON-448 | Development Economics |
| ECON-503 | Econometrics II |
| ECON-520 | Environmental Economics |

*Mathematics*

| COURSE | |
|---|---|
| MATH-221 | Multivariable and Vector Calculus |
| MATH-231 | Differential Equations |
| MATH-241 | Linear Algebra |
| MATH-326 | Boundary Value Problems |
| MATH-341 | Advanced Linear Algebra |
| MATH-351 | Graph Theory |
| MATH-381 | Complex Variables |

*Organismal biology and evolution*

| COURSE | |
|---|---|
| BIOL-204 | Introduction to Microbiology |
| BIOL-207 | Galapagos: Ecology & Evolution |
| BIOL-211 | Invertebrate Zoology |
| BIOL-212 | Vertebrate Zoology |
| BIOL-218 | Biology of Plants |
| BIOL-265 | Evolutionary Biology |
| BIOL-290 | Vertebrate Evolution |
| BIOL-293 | Evolution and Creation |
| BIOL-303 | Cell Physiology |
| BIOL-309 | Comparative Vertebrate Anatomy |
| BIOL-313 | Comparative Animal Physiology |
| BIOL-322 | Developmental Biology |
| BIOL-414 | Animal Nutrition |
| BIOL-444 | Ornithology |
| BIOL-473 | Marine Biology |
| BIOL-673 | Advanced Marine Biology |
| ENVS-311 | Wetlands |

*Public policy*

| COURSE | |
|---|---|
| PUBL-301 | Public Policy Analysis |
| PUBL-302 | Decision Analysis |
| PUBL-530 | Energy Policy |
| PUBL-531 | Climate Change |
| STSO-201 | Science and Technology Policy |
| STSO-326 | History of Ecology and Environmentalism |
| STSO-330 | Energy and the Environment |
| STSO-421 | Environmental Policy |
| STSO-521 | Biodiversity & Society |

*Remote sensing and digital image processing*

| COURSE | |
|---|---|
| IMGS-251 | Radiometry |
| IMGS-261 | Linear and Fourier Methods for Imaging |
| IMGS-361 | Image Processing and Computer Vision I |
| IMGS-362 | Image Processing and Computer Vision II |
| IMGS-371 | Imaging Systems Analysis |
| IMGS-462 | Multivariate Statistical Image Processing |
| IMGS-532 | Advanced Environmental Applications of Remote Sensing |

*Statistics*

| COURSE | |
|---|---|
| BIOL-470 | Statistical Analysis for Bioinformatics |
| STAT-305 | Regression Analysis |
| STAT-315 | Statistical Quality Control |
| STAT-325 | Design of Experiments |
| STAT-335 | Introduction to Time Series |
| STAT-345 | Nonparametric Statistics |
| STAT-415 | Statistical Sampling |
| STAT-425 | Multivariate Analysis |

## Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Environmental Science, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| ENVS-101 | Concepts of Environmental Science | 3 |
| ENVS-111 | Soil Science | 4 |
| ENVS-201 | Environmental Workshop | 3 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-240 | General Ecology (WI) | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | 1 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II Lab | 1 |
| ENVS-250 | Applications of Geographic Information Systems | 4 |
| ENVS-301 | Environmental Science Field Skills | 4 |
| STSO-220 | Environment and Society | 3 |
| *Choose one of the following:* | | 3 |
| STSO-421 | Environmental Policy | |
| PUBL-210 | Introduction to Qualitative Policy Analysis | |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| BIOL-675 | Advanced Conservation Biology | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry I Lab | 1 |
| ENVS-650 | Hydrologic Applications-Geographic Information Systems | 4 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| STSO-422 | Great Lakes | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Environmental Science Concentration Courses§ | 6 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| ENVS-551 | Environmental Science Capstone Seminar I | 3 |
| ENVS-552 | Environmental Science Capstone Seminar II (WI) | 3 |
| ENVS-601 | Environmental Science Graduate Studies I | 2 |
| ENVS-602 | Environmental Science Graduate Studies II | 1 |
| ENVS-795 | Environmental Science Graduate Research | 3 |

RIT0000579

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| IMGS-431 | Environmental Applications of Remote Sensing | 3 |
| | Environmental Science Concentration Courses§ | 6 |
| | Free Electives | 6 |
| | LAS Immersion 2, 3 | 6 |
| **Fifth Year** | | |
| | Graduate Professional Electives | 6 |
| | Graduate Public Policy/STSO Elective | 3 |
| | Graduate Statistics Elective | 3 |
| *Choose one of the following:* | | 6 |
| ENVS-790 | Environmental Science Thesis | |
| ENVS-780 | Environmental Science Project | |
| **Total Semester Credit Hours** | | **147** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
§ Please see advisor for course choices.

## Environmental Science, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| ENVS-101 | Concepts of Environmental Science | 3 |
| ENVS-111 | Soil Science | 4 |
| ENVS-201 | Environmental Workshop | 3 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-240 | General Ecology (WI) | 4 |
| CHMG-141 | LAS Perspective 5: General & Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5: General & Analytical Chemistry I Lab | 1 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II Lab | 1 |
| ENVS-250 | Applications of Geographic Information Systems | 4 |
| ENVS-301 | Environmental Science Field Skills | 4 |
| STSO-220 | Environment and Society | 3 |
| *Choose one of the following:* | | 3 |
| STSO-421 | Environmental Policy | |
| PUBL-210 | Qualitative Methods & Analysis | |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| BIOL-575 | Conservation Biology | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry I Lab | 1 |
| ENVS-450 | Hydrologic Applications of Geographic Information Systems | 4 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| STSO-422 | Great Lakes | 3 |
| | Environmental Science Concentration Course | 4 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| BIOL-475 | Conservation Biology | 3 |
| ENVS-551 | Environmental Science Capstone Seminar I | 3 |
| ENVS-552 | Environmental Science Capstone Seminar II | 3 |
| IMGS-431 | Environmental Applications of Remote Sensing | 3 |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| | Environmental Science Concentration Course | 4 |
| | LAS Immersion 2, 3 | 6 |
| **Fifth Year** | | |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | Public Policy Electives | 9 |
| | Free Elective | 3 |
| *Choose one of the following:* | | 6 |
| PUBL-790 | Public Policy Thesis | |
| | Graduate Electives, Comprehensive Exam | |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Total Semester Credit Hours** | | **146** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Biology and chemistry required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math

*Appropriate associate degree programs for transfer*
AS degree in biology, chemistry, environmental science, liberal arts with science option

## Additional information

### Employment opportunities

There is a great need for individuals who have both a strong background in environmental science and the ability to participate in an interdisciplinary problem-solving team. Upon graduation, students will be valued for their broad understanding of environmental science, their depth of knowledge in a particular aspect of environmental science, and their ability to attack and solve tough environmental problems.

RIT0000580

**College of Science**

## School of Mathematical Sciences

## Applied Mathematics, BS

*www.rit.edu/study/applied-mathematics-bs*
**Matthew Coppenbarger, Associate Professor**
**585-475-5887, mecsma@rit.edu**

### Program overview

Applied mathematicians develop models for perfecting global positioning systems, analyzing cost-effectiveness in manufacturing processes, or improving digital encryption software. The applied mathematics major focuses on the study and solution of problems that can be mathematically analyzed across industrial fields and research disciplines.

The applied mathematics major focuses on the study and solution of problems that can be mathematically analyzed. Industry, academia, and government all have a great need for individuals with this type of education. You will gain the knowledge and skills to collaborate on complex problems with scientists, engineers, computer specialists, or other analysts. Some application areas include applied statistics; biology; business; economics; chemistry; electrical, industrial, or mechanical engineering; operations research; and imaging science.

Graduates typically are employed in scientific, engineering, business, or government environments, applying their mathematics background to the analysis and solution of real-world problems.

### Course of Study

You can choose courses from one more than twenty application areas that provide them with the knowledge and skills to collaborate on complex problems with scientists, engineers, computer specialists, or other analysts. Some of those areas include applied statistics; biology; business; economics; chemistry; electrical, industrial, or mechanical engineering; operations research; or imaging science.

### Real World Experiences

You'll collaborate with faculty researcher on a variety of projects in both applied and theoretical mathematics providing you with valuable exposure to real-world problems faced by America's top companies and research organization. As a result, RIT undergraduates in mathematics are highly-sought as co-op employees.

You'll also have the opportunity to work with researchers in the School of Mathematical Sciences studying interesting problems in areas such as computational photonics, mathematical biology, microelectromechanical systems, and network analysis.

### Nature of Work

Mathematicians use theory, computational techniques, algorithms, and the latest computer technology to solve economic, scientific, engineering, physics, and business problems. The work of mathematicians falls into two broad classes — theoretical (pure) mathematics and applied mathematics. These classes, however, often overlap Applied mathematicians start with a practical problem, envision its separate elements, and then reduce the elements to mathematical variables. They often use computers to analyze relationships among the variables, and they solve complex problems by developing models with alternative solutions.

### Training Qualifications

Industry, academia, and government all have a great need for individuals with this type of education. Typically, graduates are employed in scientific, engineering, business, or government environments, applying their mathematics background to the analysis and solution of real-world problems.

In the federal government, entry-level job candidates usually must have a four-year degree with a major in mathematics or a four-year degree with the equivalent of a mathematics major. Outside the federal government, a graduate-level education is usually a minimum requirement; many seek advanced degrees in mathematics or a related discipline. However, those with bachelor's degrees who meet state certification requirements may become primary or secondary school mathematics teachers.

The majority of those with a master's degree in mathematics who work in private industry do so not as mathematicians but in related fields. For jobs in applied mathematics, training in the field in which mathematics will be used is very important. Mathematics is used extensively in physics, actuarial science, statistics, engineering, and operations research. Computer science, business and industrial management, economics, finance, chemistry, geology, life sciences, and behavioral sciences are likewise dependent on applied mathematics. Mathematicians also should have substantial knowledge of computer programming, because most complex mathematical computation and much mathematical modeling are done on a computer.

## Curriculum

### Applied Mathematics, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-101 | Principles of Computing | 3 |
| CSCI-141 | Computer Science I | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-252 | Probability and Statistics II | 3 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra | 3 |
| MATH-399 | Mathematical Sciences Job Search Seminar | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| | Wellness Education* | |
| **Third Year** | | |
| MATH-431 | Real Variables I | 3 |
| | Program Electives | 18 |
| | LAS Immersion 1, 2 | 6 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| MATH-411 | Numerical Analysis | 3 |
| MATH-421 | Mathematical Modeling (WI) | 3 |
| MATH-441 | Abstract Algebra I | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 6 |
| | Program Electives | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either University Physics I (PHYS-211) and University Physics II (PHYS-212) or General & Analytical Chemistry I and Lab (CHMG-141/145) and General & Analytical Chemistry II and Lab (CHMG-142/146) or General Biology I and Lab (BIOL-101/103) and General Biology II and Lab (BIOL-102/104).

RIT0000581

### Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Applied Mathematics, BS degree/Applied and Computational Mathematics (thesis option), MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-101 | Principles of Computing | 3 |
| CSCI-141 | Computer Science I | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-252 | Probability and Statistics II | 3 |
| MATH-399 | Mathematical Sciences Job Search Seminar | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| MATH-431 | Real Variables I | 3 |
| | Program Electives | 18 |
| | LAS Immersion 1, 2 | 6 |
| | Free Elective | 3 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| MATH-411 | Numerical Analysis | 3 |
| MATH-421 | Mathematical Modeling (WI) | 3 |
| MATH-441 | Abstract Algebra I | 3 |
| MATH-606 | Graduate Seminar I | 1 |
| MATH-607 | Graduate Seminar II | 1 |
| | Math Graduate Core Electives | 9 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 6 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| MATH-790 | Research and Thesis | 7 |
| | Graduate Core Elective | 3 |
| | Graduate Electives | 9 |
| **Total Semester Credit Hours** | | **145** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either University Physics I (PHYS-211) and University Physics II (PHYS-212) or General & Analytical Chemistry I and Lab (CHMG-141/145) and General & Analytical Chemistry II and Lab (CHMG-142/146) or General Biology I and Lab (BIOL-101/103) and General Biology II and Lab (BIOL-102/104).

### Applied Mathematics, BS degree/Applied and Computational Mathematics (project option), MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-101 | Principles of Computing | 3 |
| CSCI-141 | Computer Science I | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-252 | Probability and Statistics II | 3 |
| MATH-399 | Mathematical Sciences Job Search Seminar | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| MATH-431 | Real Variables I | 3 |
| | Program Electives | 18 |
| | LAS Immersion 1, 2 | 6 |
| | Free Elective | 3 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| MATH-411 | Numerical Analysis | 3 |
| MATH-421 | Mathematical Modeling (WI) | 3 |
| MATH-441 | Abstract Algebra I | 3 |
| MATH-606 | Graduate Seminar I | 1 |
| MATH-607 | Graduate Seminar II | 1 |
| | Math Graduate Core Electives | 9 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 6 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| MATH-790 | Research and Thesis | 4 |
| | Graduate Core Elective | 3 |
| | Graduate Electives | 12 |
| **Total Semester Credit Hours** | | **145** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either University Physics I (PHYS-211) and University Physics II (PHYS-212) or General & Analytical Chemistry I and Lab (CHMG-141/145) and General & Analytical Chemistry II and Lab (CHMG-142/146) or General Biology I and Lab (BIOL-101/103) and General Biology II and Lab (BIOL-102/104).

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, physics, math, and chemistry

*Appropriate associate degree programs for transfer*
AS degree in liberal arts with math/science option

## Additional information

### Accelerated 4+1 MBA option

An accelerated 4+1 option is available for students who wish to earn a BS in applied mathematics and an MBA. The option is offered in conjunction with Saunders College of Business and allows students to obtain both degrees in five years of study.

RIT0000582

**College of Science**

# Applied Statistics and Actuarial Science, BS

*www.rit.edu/study/applied-statistics-and-actuarial-science-bs*
**Matthew Coppenbarger, Associate Professor**
**585-475-5887, mecsma@rit.edu**

## Program overview

The applied statistics and actuarial science degree will provide you with a strong foundation in mathematical and statistical methodology, experience in its applications, a solid background in the use of statistical computing packages, and the skills to communicate the results of statistical analysis. The actuary degree gives you an advantage in the fields of business, government, and industry, and also prepares you for advanced study in graduate school. You'll collaborate with specialists in both scientific and non-technical areas to design and conduct experiments and interpret the results. Diverse application areas for graduates include product design, biostatistics, actuarial science, quality control, and statistical forecasting.

As an accelerated dual degree program that allows students to earn a BS and an MS with one additional year of graduate study, the applied statistics and actuarial science degree will provide you with a strong foundation in mathematical and statistical methodology, experience in its applications, a solid background in the use of statistical computing packages, and the skills to communicate the results of statistical analysis. The actuary degree gives you an advantage in the fields of business, government, and industry, and also prepares you for advanced study in graduate school. You'll collaborate with specialists in both scientific and non-technical areas to design and conduct experiments and interpret the results. Diverse application areas for graduates include product design, biostatistics, actuarial science, quality control, and statistical forecasting.

### Educational Approach

Early courses are designed to give you a foundation in calculus, statistics, algebra, and computer science. Application areas are very diverse and include product design, biostatistics, actuarial science, quality control, and statistical forecasting.

### Real World Experiences

Students collaborate with specialists in both scientific and non-technical areas to design and conduct experiments and interpret the results. Application areas are very diverse and include product design, biostatistics, actuarial science, quality control, and statistical forecasting.

### Nature of Work

Statisticians contribute to scientific inquiry by applying their mathematical and statistical knowledge to the design of surveys and experiments; collection, processing, and analysis of data; and interpretation of the results. Statisticians may apply their knowledge of statistical methods to a variety of subject areas, such as biology, economics, engineering, medicine, public health, psychology, marketing, education, and sports. Many economic, social, political, and military decisions cannot be made without the use of statistical techniques, such as the design of experiments to gain federal approval of a newly manufactured drug. In industry, statisticians play an important role in quality control and product/process improvement based on data analysis.

## Curriculum

### Applied Statistics and Actuarial Science, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-101 | Principles of Computing | 3 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-252 | Probability and Statistics II | 3 |
| MATH-399 | Mathematical Sciences Job Search Seminar | 0 |
| | Free Elective | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| **Third Year** | | |
| MATH-255 | Actuarial Mathematics | 3 |
| MATH-261 | Topics in the Mathematics of Finance | 3 |
| STAT-305 | Regression Analysis | 3 |
| STAT-325 | Design of Experiments (WI) | 3 |
| STAT-511 | Statistical Software | 3 |
| | Program Electives** | 6 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| STAT-405 | Mathematical Statistics I | 3 |
| STAT-406 | Mathematical Statistics II | 3 |
| STAT-500 | Senior Capstone in Statistics | 3 |
| | LAS Immersion 3 | 3 |
| | Program Electives** | 12 |
| | Free Elective | 3 |
| | LAS Electives | 6 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either University Physics I (PHYS-211) and University Physics II (PHYS-212) or General & Analytical Chemistry I and Lab (CHMG-141/145) and General & Analytical Chemistry II and Lab (CHMG-142/146) or General Biology I and Lab (BIOL-101/103) and General Biology II and Lab (BIOL-102/104).
** Two of the six program electives must be from the following list of courses: Stochastic Processes (MATH-505), Statistical Quality Control (STAT-315), Introduction to Time Series (STAT-335), Nonparametric Statistics (STAT-345), Statistical Sampling (STAT-415), Multivariate Analysis (STAT-425), or Statistical Linear Models (STAT-435). A program elective is any MATH or STAT course with a course number higher than 250.

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Applied Statistics and Actuarial Science, BS degree/Applied and Computational Mathematics (thesis option), MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-101 | Principles of Computing | 3 |
| MATH-181 | LAS Perspective 7A: Project-Based Calculus I | 4 |

RIT0000583

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| MATH-182 | LAS Perspective 7B: Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra I | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-252 | Probability and Statistics II | 3 |
| MATH-399 | Mathematical Science Job Search Seminar | 0 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| MATH-255 | Actuarial Mathematics | 3 |
| MATH-261 | Topics in the Mathematics of Finance | 3 |
| STAT-305 | Regression Analysis | 3 |
| STAT-325 | Design of Experiments (WI) | 3 |
| STAT-511 | Statistical Software | 3 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | Program Electives | 9 |
| **Fourth Year** | | |
| MATH-606 | Graduate Seminar I | 1 |
| MATH-607 | Graduate Seminar II | 1 |
| STAT-405 | Mathematical Statistics I | 3 |
| STAT-406 | Mathematical Statistics II | 3 |
| STAT-500 | Senior Capstone in Statistics | 3 |
| | Math Graduate Core Courses | 9 |
| | LAS Electives | 12 |
| **Fifth Year** | | |
| MATH-790 | Research and Thesis | 7 |
| | Math Graduate Core Course | 3 |
| | Graduate Electives | 9 |
| **Total Semester Credit Hours** | | **147** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either University Physics I (PHYS-211) and University Physics II (PHYS-212) or General & Analytical Chemistry I and Lab (CHMG-141/145) and General & Analytical Chemistry II and Lab (CHMG-142/146) or General Biology I and Lab (BIOL-101/103) and General Biology II and Lab (BIOL-102/104).

## Applied Statistics and Actuarial Science, BS degree/Applied and Computational Mathematics (project option), MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-101 | Principles of Computing | 3 |
| MATH-181 | LAS Perspective 7A: Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B: Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra I | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-252 | Probability and Statistics II | 3 |
| MATH-399 | Mathematical Science Job Search Seminar | 0 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Third Year** | | |
| MATH-255 | Actuarial Mathematics | 3 |
| MATH-261 | Topics in the Mathematics of Finance | 3 |
| STAT-305 | Regression Analysis | 3 |
| STAT-325 | Design of Experiments (WI) | 3 |
| STAT-511 | Statistical Software | 3 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | Program Electives | 9 |
| **Fourth Year** | | |
| MATH-606 | Graduate Seminar I | 1 |
| MATH-607 | Graduate Seminar II | 1 |
| STAT-405 | Mathematical Statistics I | 3 |
| STAT-406 | Mathematical Statistics II | 3 |
| STAT-500 | Senior Capstone in Statistics | 3 |
| | Math Graduate Core Courses | 9 |
| | LAS Electives | 12 |
| **Fifth Year** | | |
| MATH-790 | Research and Thesis | 4 |
| | Math Graduate Core Course | 3 |
| | Graduate Electives | 12 |
| **Total Semester Credit Hours** | | **147** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more Information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either University Physics I (PHYS-211) and University Physics II (PHYS-212) or General & Analytical Chemistry I and Lab (CHMG-141/145) and General & Analytical Chemistry II and Lab (CHMG-142/146) or General Biology I and Lab (BIOL-101/103) and General Biology II and Lab (BIOL-102/104).

## Applied Statistics and Actuarial Science, BS degree/Applied Statistics, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-101 | Principles of Computing | 3 |
| MATH-181 | LAS Perspective 7A: Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B: Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar I | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-241 | Linear Algebra I | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-252 | Probability and Statistics II | 3 |
| MATH-399 | Mathematical Science Job Search Seminar | 0 |
| | Program Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| MATH-255 | Actuarial Mathematics | 3 |
| MATH-261 | Topics in the Mathematics of Finance | 3 |
| STAT-325 | Design of Experiments (WI) | 3 |
| STAT-405 | Mathematical Statistics I | 3 |
| STAT-406 | Mathematical Statistics II | 3 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | Program Electives | 6 |
| **Fourth Year** | | |
| STAT-500 | Senior Capstone in Statistics (WI) | 3 |
| STAT-611 | Statistical Software | 3 |
| STAT-631 | Foundations of Statistics | 3 |
| STAT-641 | Applied Linear Models - Regression | 3 |
| STAT-642 | Applied Linear Models - ANOVA | 3 |
| | Program Elective | 3 |
| | LAS Electives | 12 |
| **Fifth Year** | | |
| STAT-790 | Capstone Thesis/Project | 3 |
| | Graduate Electives | 21 |
| **Total Semester Credit Hours** | | **147** |

RIT0000584

**College of Science**

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing Intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either University Physics I (PHYS-211) and University Physics II (PHYS-212) or General & Analytical Chemistry I and Lab (CHMG-141/145) and General & Analytical Chemistry II and Lab (CHMG-142/146) or General Biology I and Lab (BIOL-101/103) and General Biology II and Lab (BIOL-102/104).

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• 3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, physics, math, and chemistry

*Appropriate associate degree programs for transfer*
AS degree in liberal arts with math/science option

## Additional information

### Minors

The flexibility of the applied statistics and actuarial science major allows students to complete a minor in science, liberal arts, or business, or to combine courses from various minors into a sequence tailored to their career aspirations.

# Computational Mathematics, BS

*www.rit.edu/study/computational-mathematics-bs*
**Matthew Coppenbarger, Associate Professor**
**585-475-5887, mecsma@rit.edu**

## Program overview

The computational mathematics major combines the beauty and logic of mathematics with the application of today's fastest and most powerful computers. The major uses computers as problem-solving tools to come up with mathematical solutions to real-world problems in engineering, operations research, economics, business and other areas of science. The skills you learn can be applied to everyday life, from computing security and telecommunication networking to routes for school buses and delivery companies. The computational mathematics major gives you a solid foundation in both mathematics and computational methods that you need to be successful in the field or in graduate school.

Computational mathematics prepares you for a mathematical career that incorporates extensive computer science skills. In this major, much emphasis is given to the use of the computer as a tool to solve mathematically modeled physical problems. Students often pursue positions as mathematical analysts, scientific programmers, software engineers, or systems analysts. Job opportunities in private industry and government abound in this field.

### Course of study

The curriculum provides a foundation in mathematics through courses in calculus, differential equations, graph theory, abstract and linear algebra, mathematical modeling, numerical analysis, and several other areas. You will gain extensive computing skills through a number of high-level programming, system design, and other computer science courses.

### Real world experiences

Although cooperative education is optional for computational mathematics students, many participate for three or more months in paid, professional co-op positions before graduation. Students have worked in a variety of settings on problem-solving teams with engineers, biologists, computer scientists, physicists, and marketing specialists. For more information and co-op listings, visit the RIT Office of Career Services and Cooperative Education.

### Nature of work

Mathematicians use mathematical theory, computational techniques, algorithms, and the latest computer technology to solve economic, scientific, engineering, physics, and business problems.

## Curriculum

### Computational Mathematics, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |

RIT0000585

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| CSCI-243 | The Mechanics of Programming | 3 |
| CSCI-262 | Introduction to Computer Science Theory | 3 |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-399 | Mathematical Sciences Job Search Seminar | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| **Third Year** | | |
| MATH-411 | Numerical Analysis | 3 |
| MATH-431 | Real Variables I | 3 |
| | Program Electives† | 12 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| MATH-421 | Mathematical Modeling (WI) | 3 |
| MATH-441 | Abstract Algebra I | 3 |
| | Program Electives† | 12 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.

(WI) Refers to a writing intensive course within the major.

* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

† Four of the program electives must be MATH or STAT courses with course numbers of at least 250, and either Graph Theory (MATH-351) or Numerical Linear Algebra (MATH-412) must be one of the four courses. Three of the program electives must be CSCI courses (SWEN-261 is also acceptable as one of these three courses). The remaining electives can be either a CSCI, MATH, or STAT course with a course number of at least 250.

‡ Students will satisfy this requirement by taking either University Physics I (PHYS-211) and University Physics II (PHYS-212) or General & Analytical Chemistry I and Lab (CHMG-141/145) and General & Analytical Chemistry II and Lab (CHMG-142/146) or General Biology I and Lab (BIOL-101/103) and General Biology II and Lab (BIOL-102/104).

§ Students are required to complete an experiential learning component of the program, as approved by the School of Mathematical Sciences. Students are urged to fulfill this requirement by participating in research opportunities or co-op experiences; students can also fulfill this requirement by taking MATH-500 as a program elective.

## Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

## Computational Mathematics, BS degree/Applied and Computational Mathematics (thesis option), MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| | Free Elective | 3 |
| **Second Year** | | |
| CSCI-243 | The Mechanics of Programming | 3 |
| CSCI-262 | Introduction to Computer Science Theory | 3 |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-399 | Mathematical Sciences Job Search Seminar | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| **Third Year** | | |
| MATH-431 | Real Variables I | 3 |
| MATH-441 | Abstract Algebra I | 3 |
| | Program Electives | 12 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| MATH-421 | Mathematical Modeling (WI) | 3 |
| MATH-602 | Numerical Analysis I | 3 |
| MATH-606 | Graduate Seminar I | 1 |
| MATH-607 | Graduate Seminar II | 1 |
| | Math Graduate Core Courses | 6 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| | Program Electives | 6 |
| **Fifth Year** | | |
| MATH-790 | Research & Thesis | 7 |
| | Math Graduate Core Course | 3 |
| | Graduate Electives | 9 |
| **Total Semester Credit Hours** | | **146** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.

(WI) Refers to a writing intensive course within the major.

* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, the student MUST take both the lecture and lab portions to satisfy the requirement. The lecture alone will not fulfill the requirement.

## Computational Mathematics, BS degree/Applied and Computational Mathematics (project option), MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| | Free Elective | 3 |
| **Second Year** | | |
| CSCI-243 | The Mechanics of Programming | 3 |
| CSCI-262 | Introduction to Computer Science Theory | 3 |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-399 | Mathematical Sciences Job Search Seminar | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| **Third Year** | | |
| MATH-431 | Real Variables I | 3 |
| MATH-441 | Abstract Algebra I | 3 |
| | Program Electives | 12 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| MATH-421 | Mathematical Modeling (WI) | 3 |
| MATH-602 | Numerical Analysis I | 3 |
| MATH-606 | Graduate Seminar I | 1 |

RIT0000586

**College of Science**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| MATH-607 | Graduate Seminar II | 1 |
| | Math Graduate Core Courses | 6 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| | Program Electives | 6 |
| **Fifth Year** | | |
| MATH-790 | Research & Thesis | 4 |
| | Math Graduate Core Course | 3 |
| | Graduate Electives | 12 |
| **Total Semester Credit Hours** | | **146** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, the student MUST take both the lecture and lab portions to satisfy the requirement. The lecture alone will not fulfill the requirement.

## Computational Mathematics, BS degree/Computer Science, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education\* | 0 |
| **Second Year** | | |
| CSCI-243 | The Mechanics of Programming | 3 |
| CSCI-262 | Introduction to Computer Science Theory | 3 |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-399 | Mathematical Sciences Job Search Seminar | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| **Third Year** | | |
| MATH-411 | Numerical Analysis | 3 |
| MATH-431 | Real Variables I | 3 |
| MATH-441 | Abstract Algebra I | 3 |
| | Program Electives | 12 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| | LAS Elective | 3 |
| | Wellness Education\* | 0 |
| **Fourth Year** | | |
| MATH-421 | Mathematical Modeling (WI) | 3 |
| | Free Electives | 6 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Elective | 3 |
| | Program Electives | 12 |
| **Fifth Year** | | |
| CSCI-630 | Foundations of Intelligent Systems | 3 |
| CSCI-662 | Foundations of Cryptography | 3 |
| CSCI-761 | Topics in Advanced Algorithms | 3 |
| CSCI-762 | Advanced Cryptography | 3 |
| CSCI-790 | Computer Science MS Thesis | 6 |
| CSCI-799 | Computer Science Graduate Independent Study | 6 |
| **Total Semester Credit Hours** | | **146** |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, physics, math, and chemistry

*Appropriate associate degree programs for transfer*
AS degree in liberal arts with math/science option

RIT0000587

## School of Physics and Astronomy

# Physics, BS

*www.rit.edu/study/physics-bs*
**Michael Kotlarchyk, Professor**
**585-475-6115, mnksps@rit.edu**

### Program overview

RIT's BS physics degree gives you a solid foundation in experimental, computational, and theoretical physics, as it fosters your analytical and problem-solving skills. The curriculum emphasizes laboratory training as you explore the basic principles governing the structure and behavior of matter, the generation and transfer of energy, and the interactions between energy and matter. The hands-on experience you gain prepares you for graduate school or for direct entry into a professional career.

Graduates with a BS degree in physics are sought after and highly employable in both the private and public sectors. They typically find positions in industry, government agencies and labs, and teaching. Many graduates choose to continue their education in doctoral or master's programs in physics or physics-related areas such as astrophysics, applied physics, biophysics, geophysics, atmospheric science, imaging science, and engineering. Students also are well-prepared for entry into medical, law, or business school.

he BS in physics at RIT is a four-year program with optional topics ranging from condensed matter to cosmology. An experiential learning component in the form of a capstone research project undertaken in the final year is a degree requirement. Students also participate in advanced laboratory work and have opportunities to participate in faculty-led research projects.

### Course of Study

The curriculum begins with mathematics, science, and liberal arts courses covering the breadth of the discipline from condensed matter to cosmology. In the third or fourth years, advanced topics are introduced such as statistical physics and quantum mechanics. You'll also participate in advanced laboratory work and a capstone project.

#### Real World Experiences

Undergraduate research experiences are available with professors throughout the College of Science and are highly encouraged. These opportunities enable students to practice real-world lab application of the information they are studying. Cooperative Education is also highly recommended to gain experiences outside of RIT though not required for graduation. Academic Advisors and the Office of Career Services and Cooperative Education are available to assist in finding and scheduling co-ops.

#### Nature of Work

Some physicists use these principles in theoretical areas, such as the nature of time and the origin of the universe; others apply their physics knowledge to practical areas such as the development of advanced materials, electronic and optical devices, and medical equipment. They often design and perform science-based experiments, using sophisticated equipment, and then attempt to draw useful conclusions from their observations/analysis.

(Source: U.S. Bureau of Labor Statistics Occupational Outlook Handbook)

#### Training/Qualifications

For jobs in basic research and development, a doctoral degree is usually required for physicists and astronomers. Those with bachelor's degrees can work as technicians or research assistants in industrial environments including scientific labs, engineering, software development, and non-technical fields. Many with Ph.D's in physics and astronomy ultimately teach in higher education.

(Sources: U.S. Bureau of Labor Statistics O.O.H and American Institute of Physics Statistical Research Center)

#### Advantages

Graduates find employment opportunities with industrial, academic, and governmental agencies or continue their education in masters or doctoral programs in physics or physics-related areas such as astrophysics, biophysics, geophysics, atmospheric science, imaging science, and engineering. Students also may prepare for entry into medical, law, or business school.

## Curriculum

### Physics, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry Lab I | |
| or | | |
| BIOL-101 | LAS Perspective 5 (natural science inquiry): General Biology I | |
| BIOL-103 | LAS Perspective 5 (natural science inquiry): General Biology I Lab | |
| *Choose one of the following:* | | 4 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry Lab II | |
| or | | |
| BIOL-102 | LAS Perspective 6 (scientific principles): General Biology II | |
| BIOL-104 | LAS Perspective 6 (scientific principles): General Biology II Lab | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| PHYS-150 | Introduction to Special Relativity | 3 |
| PHYS-216 | University Physics I: Physics Majors | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| PHYS-213 | Modern Physics I | 3 |
| PHYS-217 | University Physics II: Physics Majors | 4 |
| PHYS-222 | Electronic Measurements | 3 |
| PHYS-225 | Introduction to Computational Physics and Programming | 3 |
| PHYS-275 | Sophomore Physics Seminar | 1 |
| PHYS-283 | Vibrations and Waves | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| PHYS-214 | Modern Physics II | 3 |
| PHYS-315 | Experiments in Modern Physics | 3 |
| PHYS-316 | Advanced Laboratory in Physics | 3 |
| PHYS-320 | Mathematical Methods in Physics | 3 |
| PHYS-330 | Classical Mechanics | 4 |
| PHYS-411 | Electricity and Magnetism | 4 |
| PHYS-450 | Capstone Preparation | 1 |
| | Computational Physics Elective† | 3 |
| | LAS Immersion 1, 2 | 6 |
| | Wellness Education* | 0 |

RIT0000588

**College of Science**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Fourth Year** | | |
| PHYS-414 | Quantum Mechanics | 3 |
| PHYS-440 | Thermal and Statistical Physics | 3 |
| PHYS-451 | Capstone Project I | 3 |
| PHYS-452 | Capstone Project II (WI) | 3 |
| | Physics Electives† | 6 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| **Total Semester Credit Hours** | | **124** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students must complete one course from List A, one course from List B, and one course from List C.

### Physics Electives: List A

| COURSE | |
|---|---|
| PHYS-360 | Introduction to Chaotic Dynamics |
| PHYS-365 | Physical Optics |
| PHYS-373 | Observational Astronomy |
| PHYS-377 | Advanced Computational Physics |
| PHYS-667 | Quantum Optics |

### Physics Electives: List B

| COURSE | |
|---|---|
| PHYS-321 | Advanced Mathematical Methods in Physics |
| PHYS-370 | Stellar Astrophysics |
| PHYS-371 | Galactic Astrophysics |
| PHYS-372 | Extragalactic Astrophysics and Cosmology |
| PHYS-408 | Laser Physics |
| PHYS-412 | Advanced Electricity and Magnetism |
| PHYS-415 | Advanced Quantum Mechanics |
| PHYS-424 | Nuclear Physics |
| PHYS-441 | Advanced Thermal and Statistical Physics |
| PHYS-532 | Solid State Physics |

### Physics Electives: List C

| COURSE | |
|---|---|
| PHYS-321 | Advanced Mathematical Methods in Physics |
| PHYS-360 | Introduction to Chaotic Dynamics |
| PHYS-365 | Physical Optics |
| PHYS-370 | Stellar Astrophysics |
| PHYS-371 | Galactic Astrophysics |
| PHYS-372 | Extragalactic Astrophysics and Cosmology |
| PHYS-373 | Observational Astronomy |
| PHYS-377 | Advanced Computational Physics |
| PHYS-408 | Laser Physics |
| PHYS-412 | Advanced Electricity and Magnetism |
| PHYS-415 | Advanced Quantum Mechanics |
| PHYS-424 | Nuclear Physics |
| PHYS-441 | Advanced Thermal and Statistical Physics |
| PHYS-532 | Solid State Physics |
| PHYS-667 | Quantum Optics |

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Physics, BS/MS degree (research option), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | |
| or | | |
| BIOL-101 | LAS Perspective 5 (natural science inquiry): General Biology I | |
| BIOL-103 | LAS Perspective 5 (natural science inquiry): General Biology I Lab | |
| *Choose one of the following:* | | 4 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II Lab | |
| or | | |
| BIOL-102 | LAS Perspective 6 (scientific principles): General Biology II | |
| BIOL-104 | LAS Perspective 6 (scientific principles): General Biology II Lab | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| PHYS-150 | Introduction to Special Relativity | 3 |
| PHYS-216 | University Physics I: Physics Majors | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-219 | Multivariable Calculus | 3 |
| PHYS-213 | Modern Physics I | 3 |
| PHYS-217 | University Physics II: Physics Majors | 4 |
| PHYS-222 | Electronic Measurements | 3 |
| PHYS-225 | Introduction to Computational Physics and Programming | 3 |
| MATH-231 | Differential Equations | 3 |
| PHYS-275 | Sophomore Physics Seminar | 1 |
| PHYS-283 | Vibrations and Waves | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| PHYS-214 | Modern Physics II | 3 |
| PHYS-315 | Experiments in Modern Physics | 3 |
| PHYS-316 | Advanced Laboratory in Physics | 3 |
| PHYS-320 | Mathematical Methods in Physics | 3 |
| PHYS-330 | Classical Mechanics | 4 |
| PHYS-411 | Electricity and Magnetism | 4 |
| | Physics Elective | 3 |
| | Computational Physics Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| PHYS-414 | Quantum Mechanics | 3 |
| PHYS-440 | Thermal and Statistical Physics | 3 |
| PHYS-601 | Graduate Physics Seminar I | 1 |
| PHYS-602 | Graduate Physics Seminar II | 1 |
| *Choose one of the following‡:* | | 3 |
| PHYS-610 | Mathematical Methods for Physics | |
| PHYS-611 | Classical Electrodynamics I | |
| PHYS-614 | Quantum Theory | |
| *Choose one of the following:* | | 3 |
| PHYS-630 | Classical Mechanics | |
| PHYS-640 | Statistical Physics | |
| *Choose one of the following:* | | 3 |
| PHYS-790 | Graduate Research & Thesis | |
| | Approved MS Physics Elective | |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| **Fifth Year** | | |
| *Choose two of the following‡:* | | 6 |
| PHYS-610 | Mathematical Methods for Physics | |
| PHYS-611 | Classical Electrodynamics I | |
| PHYS-614 | Quantum Theory | |
| PHYS-790 | Graduate Research & Thesis | 7 |
| | MS Physics Electives | 6 |
| **Total Semester Credit Hours** | | **144** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ These are core courses for the MS degree. All three must be completed.

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

RIT0000589

## Physics, BS/MS degree (professional option), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| Choose one of the following: | | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | |
| or | | |
| BIOL-101 | LAS Perspective 5 (natural science inquiry): General Biology I | |
| BIOL-103 | LAS Perspective 5 (natural science inquiry): General Biology I Lab | |
| Choose one of the following: | | 4 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II Lab | |
| or | | |
| BIOL-102 | LAS Perspective 6 (scientific principles): General Biology II | |
| BIOL-104 | LAS Perspective 6 (scientific principles): General Biology II Lab | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| PHYS-150 | Introduction to Special Relativity | 3 |
| PHYS-216 | University Physics I: Physics Majors | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-219 | Multivariable Calculus | 3 |
| PHYS-213 | Modern Physics I | 3 |
| PHYS-217 | University Physics II: Physics Majors | 4 |
| PHYS-222 | Electronic Measurements | 3 |
| PHYS-225 | Introduction to Computational Physics and Programming | 3 |
| MATH-231 | Differential Equations | 3 |
| PHYS-275 | Sophomore Physics Seminar | 1 |
| PHYS-283 | Vibrations and Waves | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| PHYS-214 | Modern Physics II | 3 |
| PHYS-315 | Experiments in Modern Physics | 3 |
| PHYS-316 | Advanced Laboratory in Physics | 3 |
| PHYS-320 | Mathematical Methods in Physics | 3 |
| PHYS-330 | Classical Mechanics | 4 |
| PHYS-411 | Electricity and Magnetism | 4 |
| PHYS-450 | Capstone Preparation | 1 |
| | LAS Immersion 1, 2, 3 | 9 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| PHYS-414 | Quantum Mechanics | 3 |
| PHYS-440 | Thermal and Statistical Physics | 3 |
| PHYS-451 | Capstone Project I | 3 |
| PHYS-452 | Capstone Project II (WI) | 3 |
| PHYS-601 | Graduate Physics Seminar I | 1 |
| PHYS-602 | Graduate Physics Seminar II | 1 |
| Choose one of the following: | | 3 |
| PHYS-610 | Mathematical Methods for Physics | |
| PHYS-611 | Classical Electrodynamics I | |
| PHYS-614 | Quantum Theory | |
| Choose one of the following: | | 3 |
| PHYS-630 | Classical Mechanics | |
| PHYS-640 | Statistical Physics | |
| | MS Physics Elective | 3 |
| | Free Electives | 6 |
| **Fifth Year** | | |
| Choose one of the following: | | 3 |
| PHYS-610 | Mathematical Methods for Physics | |
| PHYS-611 | Classical Electrodynamics I | |
| PHYS-614 | Quantum Theory | |
| PHYS-780 | Graduate Physics Project | 4 |
| | MS Physics Electives | 12 |
| **Total Semester Credit Hours** | | **144** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information

(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students will satisfy this requirement by taking a 4-credit hour lab science course. Students must take both the lecture and lab portions to satisfy the requirement. The lecture section alone will not fulfill the requirement.

## Physics, BS degree/Materials Science and Engineering, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| Choose one of the following course sequences: | | 8 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I§ | |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II§ | |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab§ | |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II Lab§ | |
| or | | |
| BIOL-101 | LAS Perspective 5 (natural science inquiry): General Biology I | |
| BIOL-102 | LAS Perspective 6 (scientific principles): General Biology II | |
| BIOL-103 | LAS Perspective 5 (natural science inquiry): General Biology I Lab§ | |
| BIOL-104 | LAS Perspective 6 (scientific principles): General Biology II Lab§ | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| PHYS-150 | Introduction to Special Relativity | 3 |
| PHYS-216 | University Physics I: Physics Majors | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| PHYS-213 | Modern Physics I | 3 |
| PHYS-217 | University Physics II: Physics Majors | 4 |
| PHYS-222 | Electronic Measurements | 3 |
| PHYS-225 | Introduction to Computational Physics and Programming | 3 |
| PHYS-275 | Sophomore Physics Seminar | 1 |
| PHYS-283 | Vibrations and Waves | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| MTSE-702 | Polymer Science | 3 |
| PHYS-214 | Modern Physics II | 3 |
| PHYS-315 | Experiments in Modern Physics | 3 |
| PHYS-316 | Advanced Laboratory in Physics | 3 |
| PHYS-320 | Mathematical Methods in Physics | 3 |
| PHYS-330 | Classical Mechanics | 4 |
| PHYS-411 | Electricity and Magnetism | 4 |
| | Physics Elective‡ | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fourth Year** | | |
| MTSE-601 | Materials Science | 3 |
| MTSE-617 | Material Degradation | 3 |
| MTSE-632 | Solid State Science | 3 |
| MTSE-790 | Research & Thesis | 3 |
| PHYS-414 | Quantum Mechanics | 3 |
| PHYS-440 | Thermal and Statistical Physics | 3 |
| | Physics Elective‡ | 3 |
| | Computational Physics Elective | 3 |
| | LAS Elective | 3 |
| | LAS Immersion 3 | 3 |
| **Fifth Year** | | |
| MTSE-704 | Theoretical Methods in Materials Science and Engineering | 3 |
| MTSE-790 | Research & Thesis | 9 |
| | Materials Science Elective | 3 |
| | Open Electives | 9 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

RIT0000590

## College of Science

‡ Please see academic advisor for a list of physics electives.
§ Students will satisfy this requirement by taking a 4-credit hour lab science course. Students must take both the lecture and lab portions to satisfy the requirement. The lecture section alone will not fulfill the requirement.

\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Please see academic advisor for a list of physics electives.
§ Students will satisfy this requirement by taking a 4-credit hour lab science course. Students must take both the lecture and lab portions to satisfy the requirement. The lecture section alone will not fulfill the requirement

### Physics, BS degree/Science, Technology, and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 8 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I§ | |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab§ | |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II Lab§ | |
| or | | |
| BIOL-101 | LAS Perspective 5 (natural science inquiry): General Biology I | |
| BIOL-102 | LAS Perspective 5 (natural science inquiry): General Biology I Lab§ | |
| BIOL-103 | LAS Perspective 6 (scientific principles): General Biology II§ | |
| BIOL-104 | LAS Perspective 6 (scientific principles) General Biology II Lab§ | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| PHYS-150 | Introduction to Special Relativity | 3 |
| PHYS-216 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education\* | 0 |
| **Second Year** | | |
| MATH-219 | Multivariable Calculus | 3 |
| PHYS-213 | Modern Physics I | 3 |
| PHYS-217 | University Physics II: Physics Majors | 4 |
| PHYS-222 | Electronic Measurements | 3 |
| PHYS-225 | Introduction to Computational Physics and Programming | 3 |
| MATH-231 | Differential Equations | 3 |
| PHYS-275 | Sophomore Physics Seminar | 1 |
| PHYS-283 | Vibrations and Waves | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| PHYS-214 | Modern Physics II | 3 |
| PHYS-315 | Experiments in Modern Physics | 3 |
| PHYS-316 | Advanced Laboratory in Physics | 3 |
| PHYS-320 | Mathematical Methods in Physics | 3 |
| PHYS-330 | Classical Mechanics | 4 |
| PHYS-411 | Electricity and Magnetism | 4 |
| PHYS-450 | Capstone Preparation | 1 |
| | Computational Physics Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fourth Year** | | |
| PHYS-414 | Quantum Mechanics | 3 |
| PHYS-440 | Thermal and Statistical Physics | 3 |
| PHYS-451 | Capstone Project I | 3 |
| PHYS-452 | Capstone Project II (WI) | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | Public Policy Graduate Elective | 3 |
| | Physics Elective† | 3 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| PUBL-790 | Public Policy Thesis | 6 |
| | Physics Elective‡ | 3 |
| | LAS Elective | 3 |
| | LAS Immersion 3 | 3 |
| | Graduate Electives | 6 |
| **Total Semester Credit Hours** | | **151** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.

### Physics, BS degree/Astrophysical Sciences and Technology, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 8 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II Lab | |
| or | | |
| BIOL-101 | LAS Perspective 5 (natural science inquiry): General Biology I | |
| BIOL-102 | LAS Perspective 6 (scientific principles): General Biology II | |
| BIOL-103 | LAS Perspective 5 (natural science inquiry): General Biology I Lab | |
| BIOL-104 | LAS Perspective 6 (scientific principles): General Biology II Lab | |
| MATH-181 | LAS Perspective 7A: Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B: Project-Based Calculus II | 4 |
| PHYS-150 | Introduction to Special Relativity | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 | 3 |
| PHYS-216 | University Physics I: Physics Majors | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education\* | 0 |
| **Second Year** | | |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| PHYS-213 | Modern Physics I | 3 |
| PHYS-217 | University Physics II: Physics Majors | 4 |
| PHYS-220 | University Astronomy | 3 |
| PHYS-222 | Electronic Measurements | 3 |
| PHYS-225 | Introduction to Computational Physics and Programming | 3 |
| PHYS-275 | Sophomore Physics Seminar | 1 |
| PHYS-283 | Vibrations and Waves | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| PHYS-214 | Modern Physics II | 3 |
| PHYS-315 | Experiments in Modern Physics | 3 |
| PHYS-316 | Advanced Laboratory in Physics | 3 |
| PHYS-320 | Mathematical Methods in Physics | 3 |
| PHYS-330 | Classical Mechanics | 4 |
| PHYS-374 | Introduction to Astrophysics | 1 |
| PHYS-411 | Electricity and Magnetism | 4 |
| | Computational Physics Elective‡ | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fourth Year** | | |
| PHYS-414 | Quantum Mechanics | 3 |
| PHYS-440 | Thermal and Statistical Physics | 3 |
| *Choose one of the following:* | | 3 |
| ASTP-613 | Astronomical Observational Techniques and Instrumentation | |
| | AST Graduate Elective | |
| ASTP-601 | Graduate Seminar I | 1 |
| ASTP-602 | Graduate Seminar II | 1 |
| ASTP-608 | Fundamental Astrophysics I | 3 |
| ASTP-609 | Fundamental Astrophysics II | 3 |
| *Choose one of the following:* | | 3 |
| ASTP-610 | Mathematical Methods for the Astrophysical Sciences | |
| | AST Graduate Elective | |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| | Free Electives | 6 |
| **Fifth Year** | | |
| *Choose one of the following:* | | 3 |
| ASTP-613 | Astronomical Observational Techniques and Instrumentation | |
| | AST Graduate Elective | |

RIT0000591

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| *Choose one of the following:* | | 3 |
| ASTP-610 | Mathematical and Statistical Methods for the Astrophysical Sciences | |
| | AST Graduate Elective | |
| ASTP-790 | Research & Thesis | 10 |
| **Total Semester Credit Hours** | | **145** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more Information.

(WI) Refers to a writing intensive course within the major.

\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

‡ Please see academic advisor for a list of computational physics electives.

§ Students will satisfy this requirement by taking a 4-credit hour lab science course. Students must take both the lecture and lab portions to satisfy the requirement. The lecture section alone will not fulfill the requirement.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*

- 3 years of math required; pre-calculus recommended
- Chemistry or physics required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in calculus or higher mathematics, college chemistry, calculus-based physics, and liberal arts

*Appropriate associate degree programs for transfer*
No common program available

RIT0000592

**College of Science**

## Faculty

**Sophia A. Maggelakis**, BS, MS, Ph.D., Old Dominion University—Dean; Professor

**Larry Buckley**, BA, University of Missouri at St. Louis; MS, Southern Illinois University at Edwardsville; Ph. ., Southern Illinois University at Carbondale—Associate Dean for Academic Affairs; Associate Professor

**Nathan Cahill**, BS, MS, Rochester Institute of Technology; D.Phil., University of Oxford (United Kingdom)—Associate Dean for Industrial Partnerships; Graduate Program Director, Mathematical Modeling; Associate Professor

**Casey Miller**, BA, Wittenberg University; Ph.D., University of Texas at Austin—Associate Dean for Research and Faculty Affairs; Professor

**Catherine Mahrt-Washington**, BS, Niagara University; MS, Rochester Institute of Technology—Assistant Dean; Director of Student Advising; College of Science Honors Advocate

## Integrated Sciences Academy

**Mark D. Fairchild**, BS, MS, Rochester Institute of Technology; MA, Ph.D., University of Rochester—Head, Integrated Sciences Academy; Professor and Graduate Program Director, Color Science/Munsell Color Science Laboratory

**Roy S. Berns**, BS, MS, University of California; Ph.D., Rensselaer Polytechnic Institute—Richard S. Hunter Professor of Color Science, Appearance, and Technology

**Susan Farnand**, BS, Cornell University; MS, Ph.D., Rochester Institute of Technology—Assistant Professor, Color Science

**Elena Fedorovskaya**, MS, Ph.D., Lomonosov Moscow State University (Russia)—Research Professor, Color Science

**Jeffrey L. Mills**, BS, Juaniata College; Ph.D., University at Buffalo—Director, Science Exploration, Senior Lecturer

**Michael Murdoch**, BS, Cornell University; MS, Rochester Institute of Technology, Ph.D., Eindhoven University of Technology—Assistant Professor, Color Science

## Thomas H. Gosnell School of Life Sciences

**André O. Hudson**, BS, Virginia Union University; Ph.D., Rutgers University—Head, Thomas H. Gosnell School of Life Sciences; Professor

**Gregory A. Babbitt**, BA, Ohio Wesleyan University; MS, Ph.D., University of Florida—Associate Professor

**Eli Borrego**, BS, Ph.D., Texas A&M University—Assistant Professor

**Larry Buckley**, BA, University of Missouri at St. Louis; MS, Southern Illinois University at Edwardsville; Ph.D., Southern Illinois University at Carbondale—Associate Dean for Academic Affairs; Associate Professor

**Dawn Carter**, BSc, Botany University of Manchester (United Kingdom); Ph.D., University of Nottingham (United Kingdom)—Senior Lecturer

**Sandra Connelly**, BS, Juniata College; MS, University at Buffalo; Ph.D., Miami University of Ohio—Principal Lecturer

**Mary-Anne Courtney**, BA, Miami University; Ph.D., University of Louisville; Postdoctoral Fellowship, University of Rochester—Lecturer

**Feng Cui**, MD, Hunan Medical University (China); MS, Truman State University; Ph.D., Iowa State University—Graduate Program Director, Bioinformatics; Associate Professor

**Elizabeth DiCesare**, BA, Colgate University; Ph.D., Lehigh University—Senior Lecturer

**Irene M. Evans**, BA, University of Rochester; MS, Wesleyan University; Ph.D., University of Rochester—Professor

**Maureen C. Ferran**, BS, Fordham University; MS, Ph.D., University of Connecticut—Associate Professor

**Carmala Garzione**, BS, University of Maryland; MS, Ph.D., University

of Arizona—Associate Provost for Faculty Affairs; Professor

**Elizabeth N. Hane**, BA, Rice University; MA, University of Kansas; Ph.D., Brown University—Associate Professor

**Karl F. Korfmacher**, BA, Carleton College; MEM, Ph.D., Duke University—Professor

**Premlata Kumar**, BS, MS, University of Bombay (India); Ph.D., University of Western Australia (Australia)—Visiting Lecturer

**Jeffrey S. Lodge**, BA, University of Delaware; Ph.D., University of Mississippi—Graduate Program Director, Environmental Science; Associate Professor

**Carmody K. McCalley**, BA, Middlebury College; Ph.D., Cornell University—Assistant Professor

**Dina L. Newman**, BS, Cornell University; MS, Ph.D., University of Chicago—Associate Professor

**Michael V. Osier**, BS, University of Vermont; Ph.D., Yale University—Associate Professor

**Robert H. Rothman**, BA, Ph.D., University of California at Berkeley; MA, California State University at San Diego—Professor

**Michael A. Savka**, BS, West Virginia University; MS, Ph.D., University of Illinois at Urbana-Champaign—Professor

**Paul A. Shipman**, BS, MS, Emporia State University; Ph.D., Oklahoma State University—Associate Professor

**Gary R. Skuse**, BA, University of Rochester; Ph.D., Syracuse University—Professor

**Susan Smith Pagano**, BS, State University College at Oswego; MS, State University College at Brockport; Ph.D., University of Rhode Island—Associate Professor

**Hyla C. Sweet**, BS, Union College; Ph.D., University of Texas at Austin—Associate Professor

**Julie A. Thomas**, B.App.Sc ., Ph.D., LaTrobe University, Bendingo (Australia)—Assistant Professor

**Anna Christine Tyler**, BS, Cornell University; MS, Ph.D., University of Virginia—Associate Professor

**Crista Wadsworth**, BA, Smith College; Ph.D., Tufts University—Assistant Professor

**Michelle L. Weatherell**, BS, MS, Rochester Institute of Technology—Lecturer

**Leslie Kate Wright**, BS, Rochester Institute of Technology; MS, Ph.D., University of Rochester—Associate Head, Thomas H . Gosnell School of Life Sciences; Associate Professor

## School of Mathematical Sciences

**Mary Lynn Reed**, BS, Georgia Institute of Technology; MFA, University of Maryland; Ph.D., University of Illinois—Head, School of Mathematical Sciences; Professor

**Anurag Agarwal**, BS, MS, Indian Institute of Technology (India); Ph.D., State University of New York at Buffalo—Associate Professor

**Ephraim Agyingi**, BS, MS, University of Ilorin (Nigeria); Ph.D., University of Manchester (United Kingdom)—Associate Professor

**Olalekan Babaniyi**, BS, MS, Ph. D., Boston University—Assistant Professor

**Peter Bajorski**, MS, University of Wroclaw (Poland); Ph.D., Technical University of Wroclaw (Poland)—Professor

**Mihail Barbosu**, BS, Ph.D., Babes-Bolyai University (Romania); MS, Ph.D., Paris VI University (France)—Professor

**Nate Barlow**, BS, Ph.D., Clarkson University—Assistant Professor

**David S. Barth-Hart**, BS, Syracuse University; MA, University of Rochester—Associate Professor

**Susan Bateman**, MA, State University of New York at Brockport; Ph.D., University of Buffalo—Visiting Lecturer

**Maurino P. Bautista**, BS, Ateneo de Manila University (Philippines); MS, Ph.D., Purdue University—Professor

**Bernard Brooks**, BS, University of Toronto (Canada); MBA, Rochester Institute of Technology; MS, Ph.D., University of Guelph (Canada)—Professor

RIT0000593

**Nathan D. Cahill**, BS, MS, Rochester Institute of Technology; D.Phil., University of Oxford (United Kingdom)—Associate Dean for Industrial Partnerships; Graduate Program Director, Mathematical Modeling; Associate Professor

**Manuela Campanelli**, Laurea in Mathematics, University of Perugia (Italy); Ph.D., University of Bern (Switzerland)—Professor

**Lucia Carichino**, BS, MS, Politecnico di Milano (Italy); Ph.D., Purdue University—Assistant Professor

**Linlin Chen**, BS, Beijing University (China); MCS, Rice University; MA, Ph.D., University of Rochester—Associate Professor

**Elizabeth Cherry**, BS, Georgetown University; Ph.D., Duke University—Professor

**Manki Cho**, BS, Hanyang University (South Korea); MS, Ph.D., University of Houston—Lecturer

**Birgit Coffey**, BA, State University of New York at Oswego; MS, University of Rochester—Senior Lecturer

**Matthew Coppenbarger**, BS, University of Arizona; MA, Ph.D., University of Rochester—Associate Professor

**Michael Cromer**, BS, York College of Pennsylvania; MS, Ph.D., University of Delaware—Assistant Professor

**Patricia Diute**, BA, MA, Ph.D., University of Rochester—Principal Lecturer

**Joel Dreibelbis**, BS, MS, Rochester Institute of Technology; MA, Ph.D., University of Rochester—Senior Lecturer

**Joshua Faber**, BS, State University of New York at Stony Brook; Ph.D., Massachusetts Institute of Technology—Professor

**Raluca Felea**, BS, University of Iasi (Romania); Ph.D., University of Rochester—Professor

**Connie E. Fitch**, BA, State University College at New Paltz; MS, State University College at Brockport—Lecturer

**Ernest Fokoue**, Maitrise B.Sc., University of Yaounde (Cameroon); M.Sc., Aston University (United Kingdom); Ph.D., University of Glasgow (United Kingdom)— Professor

**Kathryn Graf**, BS, State University of New York Polytechnic Institute; MS, Rochester Institute of Technology—Lecturer

**Chad Gratton**, BS, State University of New York at Albany; MA, Ph.D., University of Rochester—Lecturer

**John F. Hamilton**, BA, Cornell University; MA, Ph.D., Indiana University—Research Faculty

**Anthony A. Harkin**, BS, State University College at Brockport; MS, Massachusetts Institute of Technology; Ph.D., Boston University—Associate Professor

**Matthew J. Hoffman**, BA, Williams College; MS, Ph.D., University of Maryland—Graduate Program Director, Applied and Computational Mathematics; Associate Professor

**Brennan Ireland**, BS, Montana State University; Ph.D., Rochester Institute of Technology—Visiting Lecturer

**Jay Alan Jackson**, BS, MS, Ph.D., Florida State University—Associate Professor

**Jobby Jacob**, BS, Bharata Mata College (India); MS, Indian Institute of Technology (India); Ph.D., Clemson University—Associate Professor

**Baasansuren Jadamba**, BS, National University of Mongolia (Mongolia); MS, University of Kaiserlautern (Germany); Ph.D., University of Erlangen-Nuremberg (Germany)—Associate Professor

**Akhtar Khan**, MS, Technical University Kaiserslautern (Germany); Ph.D., Michigan Technological University—Professor

**Leonid Khinkis**, MS, Chernovtsy State University (Ukraine); MS, Free Ukrainian Institute of Management & Business (Ukraine); Ph.D., Voronezh State University (Russia)—Visiting Professor

**Nicole Kingsley**, BA, State University College at Geneseo; MS, Ph.D., Iowa State University—Lecturer

**Seshavadhani Kumar**, BS, MS, University of Madras (India); Ph.D., University of Delaware—Professor

**Carrie Lahnovych**, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Bernadette Lanciaux**, M.Ed., Roberts Wesleyan College; Ph.D., University of New Mexico—Lecturer

**Manuel Lopez**, AB, Princeton University; Ph.D., Wesleyan University—Associate Professor

**Carlos Lousto**, MS, Universidad Nacional de la Plata (Argentina); Ph.D., Universidad de Buenos Aires (Argentina)—Professor

**Carl V. Lutzer**, BS, Michigan State University; MA, Ph.D., University of Kentucky—Director, Honors Program; Professor

**Sophia A. Maggelakis**, BS, MS, Ph.D., Old Dominion University—Dean, College of Science; Professor

**Kara L. Maki**, BS, University of New Hampshire; MS, Ph.D., University of Delaware—Associate Professor

**Nishant Malik**, BS, MS, University of Delhi (India), Ph.D., University of Potsdam (Germany)—Assistant Professor

**Carol E. Marchetti**, BS, Case Institute of Technology; MS, Weatherhead School of Management; MA, Ph.D., University of Rochester—Professor

**James E. Marengo**, BA, MS, California State University; Ph.D., Colorado State University—Professor

**Laura M. Munoz**, BS, California Institute of Technology; Ph.D., University of California at Berkeley—Assistant Professor

**Darren A. Narayan**, BS, State University of New York at Binghamton; MS, Ph.D., Lehigh University—Director of Undergraduate Research; Professor

**Mark Nieland**, BA, Southwest Minnesota State University; MA, Ph.D., State University of New York at Buffalo —Visiting Lecturer

**Carol Oehlbeck**, BS, State University of New York at Buffalo; MA, State University College at Brockport—Lecturer

**Deana Olles**, BA, University of Tennessee at Chattanooga; MS, Rochester Institute of Technology—Principal Lecturer

**Richard O'Shaughnessy**, BA, Cornell University; Ph.D., California Institute of Technology—Assistant Professor

**Niels F. Otani**, BA, University of Chicago; Ph.D., University of California at Berkeley—Associate Professor

**Eric Ottman**, BS, University of Rochester; MS, Ph.D., Syracuse University—Visiting Lecturer

**Robert J. Parody**, BS, Clarkson University; MS, Rochester Institute of Technology; Ph.D., University of South Carolina—Graduate Program Director, Applied Statistics; Associate Professor

**Minh Pham**, BS, Bucknell University, Ph.D., Rutgers University—Assistant Professor

**Tom Prevendoski**, BS, Rochester Institute of Technology; MS, University of Arizona—Senior Lecturer

**Michael Radin**, BA, Rowan University; MS, Ph.D., University of Rhode Island—Associate Professor

**Donald Reynolds**, BS, MS, Rochester Institute of Technology—Lecturer

**Matthew Jake Roberts**, BS, MA, Western Michigan University; Ph.D., Michigan Technological University—Lecturer

**Brendan Rooney**, BSc, Simon Fraser University (Canada); MS, Ph.D., University of Waterloo (Canada)—Assistant Professor

**David Ross**, BA, Columbia College; Ph.D., New York University—Professor

**Ugur Sahin**, BSc, Hacettepe University (Turkey); MA, Ph.D., Istanbul Technical University (Turkey)—Lecturer

**Hossein Shahmohamad**, BS, MA, California State University at Long Beach; Ph.D., University of Pittsburgh—Professor

**Zachary Silberman**, BS, Allegheny College; Ph.D., Rochester Institute of Technology—Visiting Lecturer

RIT0000594

## College of Science

**Denitza Straub**, BA, Colgate University; MS, Ph.D., University of Rochester—Lecturer

**Wanda Szpunar-Lojasiewicz**, BS, Jagiellonian University (Poland); MS, Ph.D., University of Cracow (Poland)—Associate Professor

**Helen Timberlake**, BS, Rochester Institute of Technology; MA, State University College at Brockport—Principal Lecturer

**Adam Towsley**, MA, Ph.D., University of Rochester—Lecturer

**Olga Tsukernik**, BS, MS, Yerevan State University (Armenia)—Senior Lecturer

**Joseph G. Voelkel**, BS, Rensselaer Polytechnic Institute; MS, Northwestern University; Ph.D., University of Wisconsin-Madison—Professor

**John T. Whelan**, BA, Cornell University; Ph.D., University of California at Santa Barbara—Professor

**Tamas Wiandt**, BS, Jozsef Attila University (Hungary); Ph.D., University of Minnesota—Associate Head, School of Mathematical Sciences; Professor

**Tony E. Wong**, BA, Ohio Wesleyan University; MS, Ph. D., University of Colorado, Boulder—Assistant Professor

**Elmer L. Young**, BA, Amherst College; MS, Ph. .., The Ohio State University—Associate Professor

**Yosef Zlochower**, BS, Ph.D., University of Pittsburgh—Associate Professor

### School of Chemistry and Materials Science

**Paul Craig**, BS, Oral Roberts University; Ph.D., University of Michigan—Head, School of Chemistry and Materials Science; Professor

**Alla Bailey**, BS, University of St. Petersburg (Russia); Ph.D., Russian Academy of Science (Russia)—Principal Lecturer

**Jeremy Cody**, BS, Indiana University of Pennsylvania; Ph.D., University of Rochester—Associate Head, School of Chemistry and

Materials Science; Associate Professor

**Michael Coleman**, BS, Ph.D., University of Buffalo—Associate Professor

**Christopher Collison**, BS, Ph.D., Imperial College London (United Kingdom)—Professor

**Nathan Eddingsaas**, B.Sc., University of Wisconsin, Stevens Point; Ph.D., University of Illinois at Urbana-Champaign—Associate Professor

**Michael Gleghorn**, BS, Clarion University; Ph.D., Pennsylvania State University—Assistant Professor

**Christina Goudreau Collison**, BA, Colby College; Ph.D., University of Rochester—Professor

**Joseph P. Hornak**, BS, Utica College of Syracuse University; MS, Purdue University; Ph.D., University of Notre Dame—Professor

**Joseph Lanzafame**, BS, St. John Fisher College; Ph.D., University of Rochester—Senior Lecturer

**Howard L. McLean**, BS, Ph.D., University of Wyoming—Visiting Lecturer

**Lea Michel**, BS, Colgate University; MS, Ph.D., University of Rochester—Associate Professor

**Casey Miller**, BA, Wittenberg University; Ph.D., University of Texas at Austin—Associate Dean for Research and Faculty Affairs; Professor

**Jeffrey L. Mills**, BS, Juaniata College; Ph.D., University at Buffalo—Senior Lecturer

**Massoud J. Miri**, BS, MS, Ph.D., University of Hamburg (Germany)—Associate Professor

**Suzanne F. O'Handley**, BS, Rutgers University; MS, Ph.D., University of Rochester—Associate Professor

**John-David Rocha**, BS, MS, University of North Texas; Ph.D., Rice University—Assistant Professor

**William J. Ryan**, BS, MS, Rochester Institute of Technology; MBA, University of Rochester—Visiting Lecturer

**K.S.V. Santhanam**, B.Sc ., MA, Ph D., Sri Venketaswara University (India)—Professor

**Hans Schmitthenner**, BS, Massachusetts Institute of Technology; Ph.D., Pennsylvania State University—Associate Research Professor

**Thomas W. Smith**, BS, John Carroll University; Ph.D., University of Michigan—Professor

**Gerald A. Takacs**, BS, University of Alberta (Canada); Ph.D., University of Wisconsin—Professor

**Laura Ellen Tubbs**, BA, Hood College; Ph.D., University of Rochester—Professor

**Douglas Tusch**, BS, Rochester Institute of Technology; MS, Ph.D., University of Rochester—Lecturer

**Scott Williams**, BS, Purdue University; Ph.D., Montana State University—Professor

### School of Physics and Astronomy

**Michael Kotlarchyk**, BS, MS, Ph.D., Massachusetts Institute of Technology—Head, School of Physics and Astronomy; Professor

**John D. Andersen**, BS, State University of New York at Buffalo; MA, Ph.D., University of Rochester—Professor

**Linda S. Barton**, BS, Massachusetts Institute of Technology; MS, Ph.D., University of Illinois—Associate Professor

**Mishkat Bhattacharya**, BTech, Indian Institute of Technology (India); MA, Ph.D., University of Rochester—Associate Professor

**Yeliz Celik**, BS, MS, Bosphorus University (Turkey); Ph.D., Ohio University—Visiting Lecturer

**Michelle D. Chabot**, BA, Rice University; MA, Ph.D., University of Texas at Austin—Senior Lecturer

**Sukanya Chakrabarti**, B.Sc.,, North Carolina State University; MS, Georgia Institute of Technology; Ph.D., University of California at Berkeley—Assistant Professor

**Jennifer Connelly**, BS, Dickinson College; MA, Wesleyan University; Ph.D., Ludwig Maximilian University of Munich (Germany)—Lecturer

**Moumita Das**, BS, MS, Jadavpur University (India); Ph.D., Indian Institute of Science (India)—Associate Professor

**Tracy A. Davis**, BA, BS, Wofford College; Ph.D., Clemson University—Associate Professor

**Pratik P. Dholabhai**, BS, MS, Maharaja Sayajirao University of Baroda (India); MS, Ph.D., University of Texas at Arlington—Assistant Professor

**Kristina M. Driscoll**, BA, MS, Ph.D., Boston University—Senior Lecturer

**Andrew Ferrante**, BS, Duke University; MS, Ph.D., University of Illinois at Urbana-Champaign—Visiting Lecturer

**Scott V. Franklin**, BA, University of Chicago; Ph.D., University of Texas—Director, Center for Advancing STEM Teaching, Learning & Evaluation, Professor

**Edwin Hach III**, BS, MS, St. Bonaventure University; Ph.D., University of Arkansas—Assistant Professor

**Dawn Hollenbeck**, BS, University of California at Davis; MS, Ph.D., University of Texas at Dallas—Undergraduate Program Coordinator, Physics; Associate Professor

**Gregory A. Howland**, BA, Oberlin College; MA, Ph.D., University of Rochester—Assistant Professor

**Seth M. Hubbard**, BS, Drexel University; MS, Case Western Reserve University; Ph.D., University of Michigan—Professor

**Jeyhan Kartaltepe**, BA, Colgate University; MS, Ph.D., University of Hawaii—Assistant Professor

**Brian Koberlein**, BS, Southern Illinois University; MS, Ph D., University of Connecticut—Senior Lecturer

**Michael T. Lam**, BA, Colgate University; MS, Ph.D., Cornell University—Assistant Professor

RIT0000595

**Charles P. Lusignan**, BS, State University of New York at Binghamton; MA, Ph.D., University of Rochester—Senior Lecturer

**Amir Maharjan**, B.Sc., Tri-chandra College (Nepal); M.Sc., Tribhuvan University (Nepal); MS, Ph.D., University of Cincinnati—Senior Lecturer

**Aaron M. McGowan**, BS, Cornell University; Ph.D., University of Minnesota—Senior Lecturer

**Louis T. McLane**, BS, Bucknell University; Ph.D., Georgia Institute of Technology—Visiting Lecturer

**Vivek Narayanan**, M.Sc., Indian Institute of Technology (India); MA, Ph.D., University of Texas—Senior Lecturer

**Sheth Nyibule**, B.Sc., Moi University (Kenya); M.Sc., Abdus Salam International Center for Theoretical Physics (Italy); MA, Ph.D., University of Rochester—Visiting Lecturer

**Christopher O'Dea**, BS, Massachusetts Institute of Technology; Ph.D., University of Massachusetts—Research Professor

**Shima Moghaddam Parsa**, B.Sc., Iran University of Science and Technology (Iran); M.Sc., Tabriz University (Iran); Ph.D., Wesleyan University—Assistant Professor

**Michael S. Pierce**, BS, Rensselaer Polytechnic Institute; MS, Ph.D., University of Washington—Graduate Program Director, Materials Science and Engineering; Associate Professor

**Ryne Raffaelle**, BS, MS, Southern Illinois University; Ph.D., University of Missouri-Rolla—Vice President for Research and Associate Provost, Professor

**Michael W. Richmond**, BA, Princeton University; MA, Ph.D., University of California at Berkeley—Director, RIT Observatory; Professor

**Andrew Robinson**, BS, Ph.D.., University of Manchester (United Kingdom)—Associate Head School of Physics and Astronomy; Graduate Program Director, Astrophysical Sciences and Technology; Professor

**Holly A. Sheets**, BS, Gettysburg College; MS, Dartmouth

College; MS, Ph.D., University of Maryland—Visiting Lecturer

**Joel D. Shore**, BS, Haverford College; Ph.D., Cornell University—Senior Lecturer

**Robert F. Szalapski**, BS, University of Minnesota at Minneapolis; Ph.D., University of Wisconsin at Madison—Visiting Lecturer

**Robert B. Teese**, BS, North Carolina State University; MS, Ph.D., University of Texas—Research Professor

**George M. Thurston**, AB, Oberlin College; Ph.D., Massachusetts Institute of Technology—Graduate Program Director, Physics; Professor

**Greg Trayling**, B.Sc., Simon Fraser University (Canada); M.Sc., University of Victoria (Canada); Ph.D., University of Windsor (Canada)—Senior Lecturer

**Aditya Yechan Gunja**, B.Sc., St. Stephens College (India); MS, Ph.D., Wayne State University—Lecturer

**Andronique I. Zacharakis**, B.Sc., M.Sc., Concordia University (Canada); Ph.D., University of Quebec (Canada)—Visiting Lecturer

**Michael B. Zemcov**, B.Sc., University of British Columbia (Canada); Ph.D., Cardiff University (United Kingdom)—Assistant Professor

**Benjamin M. Zwickl**, BS, Purdue University; MS, Ph.D., Yale University—Associate Professor

## Chester F. Carlson Center for Imaging Science

**David W. Messinger**, BS, Clarkson University; Ph.D., Rensselaer Polytechnic Institute—Director, Chester F. Carlson Center for Imaging Science; Professor

**Charles Bachmann**, AB, Princeton University; Sc.M., Ph.D., Brown University—Associate Professor

**Gabriel J. Diaz**, BFA, Skidmore College; MS, Ph.D., Rensselaer Polytechnic Institute—Assistant Professor

**Roger L. Easton Jr.**, BS, Haverford College; MS, University of Maryland; Ph.D., University of Arizona—Professor

**James A. Ferwerda**, BA, MS, Ph.D., Cornell University—Associate Professor

**Richard Hailstone**, BS, Northern Illinois University; MS, Indiana University—Associate Professor

**Maria Helguera**, BS, National Autonomous University of Mexico (Mexico); MS, University of Rochester; Ph.D., Rochester Institute of Technology—Associate Research Professor

**Joseph Hornak**, BS, Utica College of Syracuse University; MS, Purdue University; Ph.D., University of Notre Dame—Professor

**Emmett Ientilucci**, BS, MS, Ph.D., Rochester Institute of Technology—Assistant Professor

**Christopher Kanan**, BS, Oklahoma State University; MS, University of Southern California, Ph.D., University of California, San Diego—Assistant Professor

**Joel H. Kastner**, BS, University of Maryland; MS, Ph.D., University of California, Los Angeles—Professor

**John P. Kerekes**, BS, MS, Ph.D., Purdue University—Professor

**Guoyu Lu**, BE, Nanjing University of P&T (China); MS, University of Trento (Italy); MS, RWTH Aachen University (Germany); MS, Ph.D., University of Delaware—Assistant Professor

**Zoran Ninkov**, BS, University of Western Australia (Australia); M.Sc., Monash University (Australia); Ph.D., University of British Columbia (Canada)—Professor

**Jeff Pelz**, BFA, MS, Rochester Institute of Technology; Ph.D., University of Rochester—Professor

**Jie Qiao**, BS, University of Science and Technology Liaoning (China); MS, Tsinghua University (China); MBA, University of Rochester; Ph.D., University of Texas at Austin—Associate Professor

**Carl Salvaggio**, BS, MS, Rochester Institute of Technology; Ph.D., State University of New York College of Environmental Science and Forestry—Professor

**Grover Swartzlander**, BS, Drexel University; MS, Purdue University; Ph.D., Johns Hopkins University—Professor

**Jan van Aardt**, BSc, University of Stellenbosch (South Africa); MS, Ph.D., Virginia Polytechnic Institute and State University—Professor

**Anthony Vodacek**, BS, University of Wisconsin; MS, Ph.D., Cornell University—Professor

## Distinguished Professorships

### Richard S. Hunter Professorship in Color Science, Appearance, and Technology

*Established*: 1983

*Donors*: Mr. and Mrs. Richard S. Hunter

*Purpose*: To enable RIT to increase its research and educational efforts in the areas of color science, technology, and appearance science in order to benefit the industry and science of color.

*Held by*: Roy S. Berns

### Frederick and Anna B. Wiedman Professorship

*Established*: 1985

*Donor*: Frederick Wiedman Jr.

*Purpose*: To support a truly outstanding scholar and/or teacher in imaging science

*Held by*: Charles Bachmann

### Frederick Wiedman Jr. Professorship

*Established*: 1997

*Donor*: Frederick Wiedman, Jr.

*Purpose*: To support a second truly outstanding scholar and/or teacher in imaging science.

*Held by*: Jeff Pelz

### Xerox Professorship in Imaging Science

*Established*: 1996

*Donor*: Xerox Corporation

*Purpose*: Established to expand and enhance the research and teaching activities within the Chester F. Carlson Center for Imaging Science.

*Held by*: David Messinger

RIT0000596

# Academic Affairs

*rit.edu/academicaffairs*

**Neil Hair, Executive Director, Innovative Learning Institute**
*rit.edu/ili*

**James C. Hall, Executive Director, School of Individualized Study**
*rit.edu/sois*

**Marty Burris, Director, University Exploration**
*rit.edu/universityexploration*

**Danielle T. Smith, Director, University Honors Program**
*rit.edu/honors*

**David Martins, Director, University Writing Program**
*rit.edu/writing*

| | |
|---|---|
| **Innovative Learning Institute** | **254** |
| RIT Online | 254 |
| Teaching and Learning Services | 255 |
| **School of Individualized Study** | **255** |
| Applied Arts and Sciences, AAS | 256 |
| Applied Arts and Sciences, BS | 256 |
| Applied Arts and Sciences, Diploma | 257 |
| Organizational Change and Leadership, Certificate | 257 |
| **University Exploration** | **257** |

## Innovative Learning Institute

*rit.edu/ili*
**Neil Hair, Interim Executive Director**
**(585) 475-6322, nfhbbu@rit.edu**

The Innovative Learning Institute supports systematic experimentation with and adoption of emerging modes and models of teaching and learn - ing, including technology-enhanced and online course formats. ILI strives to provide students with a meaningful, effective, and success-oriented learning experience; to serve as a focal point for research, experimenta - tion, application, and assessment of innovative pedagogy; to formalize and enlarge the scope of experimentation with online and other modes of teaching and learning; and to foster a network of expertise, scholarly work, and innovation in teaching and learning throughout RIT and the world .

ILI is comprised of two entities–RIT Online and the Teaching and Learning Services–and provides:
- A nexus of research and timely experimentation with emerging teaching and learning technologies and practices for RIT faculty.
- Faculty support services for course design and delivery, including academic technology and classroom equipment usage.
- Market research and student recruitment support for online programs, as well as a robust virtual campus experience for online.

## RIT Online

*rit.edu/ritonline*
**(585) 475-2229 (V/TTY)**

RIT Online builds programs around industry standards, employer demand, and the perspectives of our global network. Degree programs offered online are of the same high quality as those offered on campus. Online courses meet the same rigorous objectives set for traditional class room experiences, and faculty who teach online courses often teach the same class in a traditional format. A degree achieved through online study is the same as the one received by those who study on campus. There is no distinction between degree earned online versus those earned on campus.

Online learning is convenient and makes it possible to balance work, family, and school. Students can study and take classes anywhere there's an Internet connection, at times that are convenient and flexible.

### Resources and support
All of the functions of a traditional university are available online, including admission, financial aid services, course registration, tuition payment, career advisement, a comprehensive library, and a bookstore. Online students also have access to the RIT Virtual Campus where they can network with faculty and fellow online students, obtain technical support, access resources, view RIT videos, and share their experiences directly with staff from RIT Online.

RIT is dedicated to helping students experience a high level of support to ensure academic success. Online students have full access to a compre hensive array of services including orientation, the RIT Virtual Campus, proctored exam assistance, an academic adviser, and a support desk avail able to answer general and technical questions via e-mail, IM, or phone

### Learning online
Online classes are just as demanding as their bricks-and-mortar coun- terparts. Each online course is set up by the professor and is designed to satisfy and accomplish the goals of that course. However, online learning takes more self-discipline, excellent time management skills, and a dedi- cation to succeed. The online environment offers flexibility to fit around work and family schedules, but this convenience must be offset with rigorous study skills. Without a physical campus environment, many students find they need strong independent study and learning habits.

Most online courses establish either a weekly schedule for learn- ing activities or a project-based learning approach where deliverables demonstrate that certain learning outcomes are accomplished. Students interact online with other students and instructors to exchange ideas and collaborate much like they would in traditional on-campus courses. Each professor decides which learning outcomes are necessary for a particular course and how those outcomes are assessed (for example, if a profes- sor decides to assess students using an exam, they may choose to use an

RIT0000597

online exam or a proctored exam). Other course activities may include readings from a textbook or electronic reserves from the RIT's library, watching streaming video, participating in an online discussion, or submitting written assignments or projects to the online dropbox.

### Online programs and courses

RIT offers numerous degrees, certificate programs, and courses in an online format. For more information, please visit the RIT Online website.

## Teaching and Learning Services

*rit.edu/tls*

Teaching and Learning Services promotes and supports student learning through faculty development and by collaborating with faculty. TLS partners with faculty to enrich their on-campus, blended, and online classes through instructional design, effective support of academic technologies, and media and individual consulting and coaching.

## School of Individualized Study

*rit.edu/sois*
***James C. Hall, Executive Director***
***(585) 475-2234, jchcms@rit.edu***

Through the School of Individualized Study, students interested in more than one area of study have the option of creating personalized undergraduate programs directly related to their interests and aspirations. The diverse nature of these customized degree programs values student's ideas and provides an interdisciplinary approach to learning that can be applied to the professional environment.

Like the school itself, students participating in the school are anything but typical. Some are full-time undergraduate students with nontraditional ideas about what they want in a college degree, while others are adults with families and careers attending classes online or in the evening. The school offers a BS degree, an AAS degree, and a diploma.

### Admission requirements

For information on undergraduate admission, including freshman and transfer admission guidelines, please refer to the Undergraduate Admission section of this bulletin.

In addition to the admission requirements of the university, the school has added enrollment policies that must be followed.

*Enrollment policies:* The school allows a student to enroll in any course for which he or she has sufficient background. Many courses have prerequisites that students are expected to meet before enrolling. Academic advisers are available throughout the year to answer questions regarding course or program choices.

In support of and in compliance with RIT's policy of assuring competency in written communication, all students matriculated in a BS degree program must satisfy a writing competency requirement. Information about this requirement, and the various methods for satisfying it, is available at the SOIS office or by visiting the school's website.

Students matriculated in the school's baccalaureate degree program are expected to complete the degree within seven years.

### Financial aid and scholarships

Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financial aid, scholarships, loans, and grants.

### Faculty

The school utilizes full- and part-time faculty members who guide students through individual advising. Faculty members and academic advisers assist students in course selection and planning, and offer advice on career exploration and student development.

### Assessment of prior learning and experiential learning

Students with substantial work experience in a specific field may petition to receive academic credit for their life experience. Their adviser will assist them in identifying and preparing the appropriate documentation to prove that their experience is at least equivalent to the breadth and depth of a college-level course. These materials, presented as portfolios of prior learning experience, are reviewed by faculty members within the school. Students can also discuss experiential learning opportunities with an adviser.

### Military experience

Students who have previously served in the armed forces and participated in any number of training programs may be eligible to receive credit for their responsibilities through the American Council of Education (ACE). Students should contact Veterans Enrollment Services at (585) 475-6641 or mskecr@rit.edu for an evaluation and recommendation of college credit for their military experience. RIT also is an institutional member of the Servicemembers Opportunity Colleges (SOC), which is a consortium of more than 1,500 colleges and universities that provide educational opportunities for service members and their families. SOC is funded by the Department of Defense and managed by the Defense Activity for Non-Traditional Education Support (DANTES).

### Cooperative education

While cooperative education and/or an internship experience are not required for the BS in applied arts and science degree, they are encouraged. Cooperative education gives students the opportunity to apply classroom-based knowledge to real world situations, where they gain experience working on and solving problems in industry.

### Advising

The school's faculty and academic advisers are experienced and trained across academic disciplines. They help match educational and career goals with an appropriate program of study. With an adviser's help, each program begins by taking into account what the student already knows and has accomplished. For example, college credits earned at RIT or other accredited institutions are reviewed to see how they might be applied to the program of study; professional certifications and experiences are evaluated for the possibility of receiving credit; and credits may be earned (by examination, portfolio reviews, or other documentation) for college-level learning that was gained on the job or through other educational experiences.

### Special opportunities

*Graduate study:* SOIS offers an MS degree in professional studies and an advanced certificate in project management. Please refer to the *Graduate Bulletin* or the school's website for more information.

*Online learning:* The school offers a variety of courses through online learning. Students have the option of completing the diploma, AAS, and BS degrees online. This option allows students flexibility in completing their courses while maintaining a class atmosphere through online discussions via chat/e-mail conferencing. Online learning courses use textbook readings, assignments, and exams to deliver course work. Students have access to instructors by e-mail, computer, telephone, or individual appointments.

RIT0000598

**Academic Affairs**

# Applied Arts and Sciences, AAS

*www.rit.edu/study/applied-arts-and-sciences-aas*
**School of Individualized Study**
**585-475-2234, sois@rit.edu**

## Program overview

The AAS degree in applied arts and sciences offers students the opportunity to create an individualized undergraduate major. The degree requires students to complete at least 60 credit hours of course work comprising 24 credit hours in general education along with 36 credit hours in one or two professional concentrations. Each concentration is customized by the student with guidance and advice from their academic adviser. A professional concentration is at least 20 credit hours and can be designed from most of RIT's majors.

The applied arts and science degree may be completed on campus, online, or by combining on-campus and online course work.

The following chart represents a sample of a typical course sequence for two concentrations in management and economics. Students will work with an adviser to craft a personal pan of study based on their chosen concentration areas.

## Curriculum

### Applied Arts and Science, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| SOIS-101 | Individualized Study Seminar | 1 |
| | First Year Writing (WI) | 3 |
| | LAS Electives | 6 |
| | Math/Science/Technical Literacy Course | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Professional Core Courses | 9 |
| | Wellness Education* | |
| **Second Year** | | |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Professional Core Courses | 23 |
| **Total Semester Credit Hours** | | **60** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.

## Admission requirements

### Freshman Admissions
This degree offers students the opportunity to create individualized undergraduate programs of technical and professional study. Applicants should speak directly to an admissions counselor in the Office of Undergraduate Admissions for more information.

### Transfer Admissions
This program offers students the opportunity to create individualized undergraduate programs of technical and professional study through its applied arts and science program. The applied arts and science program is particularly appropriate for individuals who have prior college-level learning, are interested in changing majors, have unique ideas about how they want to design their academic areas of study, or want to prepare themselves for a career that requires skills and expertise from several disciplines. Applicants should speak directly to an admissions counselor in the Office of Undergraduate Admissions for more information.

# Applied Arts and Sciences, BS

*www.rit.edu/study/applied-arts-and-sciences-bs*
**School of Individualized Study**
**585-475-2234, sois@rit.edu**

## Program overview

The School of Individualized Study offers students the opportunity to create individualized undergraduate programs of study through its applied arts and sciences program. In this program, students work closely with faculty and professional advisers to design unique, multidisciplinary plans of study that combine several areas of academic knowledge and interest. The bachelors of applied arts and sciences program is particularly appropriate for individuals who have unique ideas about how they want to design their academic areas of study, have prior college-level learning, are interested in changing or expanding their major, or who want to prepare themselves for a career that requires a combination of skills and expertise from several disciplines.

**Bachelor of science (BS) degree:** 120 semester credit hours total; program is comprised of general education courses plus course work in professional areas of focus.

**Associate of applied science (AAS) degree:** 60 semester credit hours total; program is comprised of general education courses plus course work in a professional area of focus.

BS and AAS degrees are available to full-time day students, part-time evening students, and online students. These degrees allow students to pursue several different areas of study, selected specifically to meet individual career and personal goals.

For their professional core, students may draw upon a wealth of educational resources from across RIT's colleges and departments. Examples of professional core areas of study include:

*Business/management focus*
- Leadership
- Quality management
- Health systems administration
- Project management
- Innovation

*Computer/technical focus*
- Applied computing
- Technical communications
- Computer science studies
- Engineering technology studies
- Computer graphics
- Mechanical technology

*Liberal arts focus*
- History
- Psychology studies
- Creative writing
- Cultural studies
- Foreign language

*Students looking to complete the BS or AAS online can choose from a diverse group of online concentrations. Examples include:*
- Organizational change
- Health systems administration
- Integrated electronics
- Leadership
- Quality management
- Project management

RIT0000599

learning, are interested in changing majors, have unique ideas about how they want to design their academic areas of study, or want to prepare themselves for a career that requires skills and expertise from several disciplines. Applicants should speak directly to an admissions counselor in the Office of Undergraduate Admissions for more information.

# Applied Arts and Sciences, Diploma

*www.rit.edu/study/applied-arts-and-sciences-diploma*
**School of Individualized Study**
**(585) 475-2234, sois@rit.edu**

## Program overview

The applied arts and sciences major offers students the opportunity to create individualized undergraduate programs of study through three levels of study: a bachelor of science degree, an associate of applied science degree, and a diploma. Further information for all three levels can be found under the applied arts and sciences BS program.

## Curriculum

### Applied Arts and Science, DP degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| | Professional Concentration Courses | 24 |
| **Total Semester Credit Hours** | | **24** |

## Admission requirements

### Freshman Admissions
This program offers students the opportunity to create individualized undergraduate programs of technical and professional study Applicants should speak directly to an admissions counselor in the Office of Undergraduate Admissions for more information.

# Organizational Change and Leadership, Certificate

*www.rit.edu/study/organizational-change-and-leadership-certificate*
**School of Individualized Study Advising Team**
**585-475-2234, sois@rit.edu**

## Program overview

Profound and ongoing changes are taking place in organizations, and individuals need to be flexible and proactive in their response. The organizational change and leadership certificate helps students understand corporate culture and develop skills necessary to manage organizational and individual change. Through the study of leadership, corporate culture, change management, organizational behavior, and team dynamics, individuals understand and obtain the skills necessary to proactively manage workplace change.

## Curriculum

### Organizational Change and Leadership, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| SOIS-205 | Practicing & Assessing Leadership | 3 |
| SOIS-335 | Global Forces and Trends | 3 |
| SOIS-233 | Teams and Team Development | 3 |
| SOIS-431 | Understanding Organizational Culture | 3 |
| **Second Year** | | |
| SOIS-432 | Managing Organizational Change | 3 |
| SOIS-442 | Learning Organization | 3 |
| **Total Semester Credit Hours** | | **18** |

# University Exploration

*www.rit.edu/study/university-exploration-undeclared*

## Program overview

If you have interests that span two or more colleges, RIT's University Exploration program help students choose the academic program that best meets their career interests and goals. University Exploration, RIT's broadest and most flexible undeclared option, allows students up to a year to explore more than 90 bachelor's degree programs while completing courses in general education, math, and science. Students work individually with experienced advisors who make suggestions on course work and programs of study. Through advising and individual interaction with faculty and department chairs, students narrow their focus on a major that matches their career interests and goals.

## Curriculum

### University exploration, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ITDL-101 | Career Exploration Seminar | 1 |
| ACSC-010 | Year One | 0 |
| | First Year Writing | 3 |
| | LAS Perspectives 1 (ethical) | 3 |
| | LAS Perspectives 2 (artisic) | 3 |
| | LAS Perspectives 3 (global) | 3 |
| | LAS Perspectives 4 (social) | 3 |
| | LAS Perspectives 5 (natural science inquiry) | 3 |
| | LAS Perspectives 6 (scientific principles) | 3 |
| | LAS Perspectives 7A (mathematical) | 3 |
| | LAS Perspectives 7B (mathematical) | 3 |
| | Major Exploration Courses† | 6 |
| | Wellness Education* | 0 |
| **Total Semester Credit Hours** | | **28** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more Information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Please see an academic advisor to select sample courses In your majors of interest

RIT0000600

**College of Science**

## Innovative Learning Institute

**Neil Hair,** BS, University of Wales (United Kingdom); MS, Sheffield Hallam University (United Kingdom); Ph.D., Cranfield University (United Kingdom)— Interim Executive Director

**Donna Dickson**—Director, ILI Faculty Services and Teaching & Learning Studio

**Therese Hannigan,** BFA, MFA, Rochester Institute of Technology— Interim Director, ILI and RIT Online

## School of Individualized Study

**Peter Boyd,** BA, Nazareth College; MA, Columbia University— Graduate Program Coordinator

**Katie Bush,** BS, State University College at Brockport; MS, Rochester Institute of Technology—Visiting Lecturer

**James Hall,** BA, MA, Wilfrid Laurier University (Canada); MTS, Waterloo Lutheran Seminary (Canada); MA, Ph.D., University of Iowa—Executive Director, Professor

**Thomas Hanney,** Certificate, Rochester Institute of Technology; BA, St. John Fisher College; MPA, State University College at Brockport—Senior Lecturer

**Clarence Sheffield,** BS, University of Utah; MA, University of Colorado at Boulder; Ph.D., Bryn Mawr College—Professor

## University Studies

**Marty Burris,** BA, Western Michigan University; MBA, Rochester Institute of Technology—Director

**Pradip Ananda,** BS, Eckerd College; MA, Florida Gulf Coast University—Academic Adviser

**Dewey Lawrence,** BS, Keuka College; MSEd, State University College at Brockport—Assistant Director

## University Writing Program

**David S. Martins,** BA, St. Olaf College; MA, Northern Arizona University; Ph.D., Michigan Technological University—Director; Associate Professor

**Rachel Chaffee,** BA, Roberts Wesleyan College; MA, State University College at Brockport— Director, University Writing Commons

**Dianna Winslow,** BA, MA, California State University, Chico; Ph.D., Syracuse University— Director, First Year Writing; Assistant Professor

**Collette Caton,** BA, St. Edward's University; MA, Texas State University—Lecturer

**Amy Wrobel Jamieson,** BA, State University College at Geneseo; MA, Niagara University—Lecturer

**Gail Hosking,** BA, Alfred University; MS, Iowa State University; MFA, Bennington College—Lecturer

**Andrew Perry,** BA, State University College at Oswego; MA, State University College at Brockport— Senior Lecturer

**Phil Shaw,** BA, MA, University of Denver—Lecturer

**Thomas M. Stone,** BA, Northern Arizona University; MA, Bucknell University; Ph.D., University of Rochester—Lecturer

**Paulette M. Swartzfager,** BA, St. Mary's Dominican College; MA, Louisiana State University—Lecturer

RIT0000601

# Minors

*www.rit.edu/study/minors-and-immersions*

Students pursuing a bachelor's degree have the option of completing a minor, which can complement a student's major, help them develop another area of professional expertise, or enable them to pursue an area of personal interest. Completion of a minor is formally designated on the baccalaureate transcript, which serves to highlight this accomplishment to employers and graduate schools. For the most recent list of minors, please visit rit.edu/minors.

**Please note:** A minor is a related set of academic courses consisting of no fewer than 15 credit hours. The following parameters must be met in order to earn a minor:

- At least nine credit hours of the minor must consist of courses not required by the student's home major
- Students may pursue multiple minors. A minimum of nine credit hours must be designated toward each minor; these courses may not be counted toward other minors.
- The residency requirement for a minor is a minimum of nine credit hours consisting of RIT courses (excluding "X" graded courses).

Not all minors are approved to fulfill general education requirements. Please check with an adviser in regard to minors approved to fulfill these requirements.

## 2D Studio Arts

*Paul Muenzer, Minor Advisor*
*585-475-6994, pjmiao@rit.edu*

### Program overview

The 2D studio arts minor allows students to develop and refine the practices inherent in the production of two-dimensional fine art forms, including drawing, painting, printmaking, and photography. Students develop conceptual, analytical, and technical skills in these media while learning to connect inspiration and ideation to creative visual expression in two dimensions. Once the two required introductory courses are completed, students may use elective courses to explore diverse two-dimensional media, such as painting, printmaking, and photography, or they may choose to work more intensively within one medium.

Notes about this minor:
- This minor is closed to students majoring in studio arts who have chosen options in non-toxic printing making and painting.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

### Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| FDTN-111 | Drawing I* |
| *Choose one of the following:* | |
| FDTN-112 | Drawing II |
| FDTN-212 | Drawing II Workshop: Topics |
| **Electives†** | |
| FDTN-212 | Drawing II Workshop: Topics |
| PAIT-201 | Introduction to Painting |
| PAIT-233 | Painting for Non-Majors |
| PAIT-460 | Watercolor |
| PAIT-501 | Painting |
| PAIT-571 | Painting the Figure |
| PHAR-150 | Introduction to Film Photography |
| PHAR-160 | Intro to Digital Photography |
| PRNT-201 | Introduction to Printmaking |
| PRNT-501 | Printmaking |
| STAR-305 | Figure Drawing |
| STAR-405 | Fine Art Drawing |
| STAR-563 | Contemporary Drawing |

* Students who are NOT enrolled in BFA programs are required to complete Drawing for Non-Majors (ITDI-211) instead of Drawing I (FDTN-111).
† At least two courses must be taken at the 300-level or higher.

RIT0000602

# 3D Digital Design

*Paul Muenzer, Minor Advisor*
*585-475-6994, pjmiao@rit.edu*

## Program overview

The 3D digital design minor provides a foundation in designing visual elements using three-dimensional digital software for a range of applications. Courses cover topics such as modeling, motion, lighting, materials, and rendering. Advanced electives explore real time design including topics related specifically to topology, textures, level of detail, and other techniques important to real time applications. Please note: Enrollment is based on available space and a portfolio review is required before acceptance into the minor.

Notes about this minor:

- This minor is closed to students majoring in 3D digital design.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| DDDD-101 | Introduction to Modeling and Motion |
| DDDD-102 | Introduction to Visual Design |
| DDDD-201 | Modeling and Motion Strategies |
| **Electives** | |
| *Choose two of the following:* | |
| DDDD-517 | Experimental Workshop |
| DDDD-523 | Hard Surface Design |
| DDDD-526 | Physical Interface Design |
| DDDD-527 | Real Time Design |
| DDDD-528 | Simulating Natural Phenomena |

# 3D Studio Arts

*Paul Muenzer, Minor Advisor*
*585-475-6994, pjmiao@rit.edu*

## Program overview

The minor in 3D studio arts allows students to develop and refine the practices required for the production of three-dimensional art in various media. Students will develop conceptual, spatial, analytical, and technical skills while working through the process of art making from ideation to the production of creative visual expression in three dimensions.

Notes about this minor:

- This minor is closed to students majoring in studio arts who have chosen options in ceramics, glass, furniture design, and metals and jewelry design.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| FDTN-131 | 3D Design I* |
| FDTN-132 | 3D Design II* |
| SCUL-201 | Introduction to Sculpture |
| **Electives** | |
| CCER-530 | Ceramics 3 Credit Elective |
| CGLS-530 | Glass Processes |
| CMTJ-530 | Form and Fabrication: Metals and Jewelry Design |
| CWFD-530 | Furniture Design 3 Credit Elective |
| FDTN-232 | 3D Design II Workshop: Topics |
| SCUL-501 | Sculpture |
| SCUL-543 | Foundry Practices |
| SCUL-583 | Welding and Fabrication |

\* Students who are NOT enrolled in BFA programs are required to complete Sculpture for Non-Majors (SCUL-269) in place of 3D Design I (FDTN-131).
† At least two courses must be taken at the 300-level or higher.

RIT0000603

# Accounting

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

Accounting is necessary in a wide variety of careers. Students completing an accounting minor will broaden their learning experiences and professional opportunities by gaining more depth in operational accounting topics.

Notes about this minor:
- This minor is closed to students majoring in business administration–accounting.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| ACCT-110 | Financial Accounting |
| ACCT-210 | Management Accounting |
| **Electives†** | |
| *Choose three of the following* | |
| ACCT-360 | Intermediate Financial Accounting I* |
| ACCT-365 | Intermediate Financial Accounting II* |
| ACCT-420 | Personal and Small Business Taxation* |
| ACCT-430 | Cost Accounting |
| ACCT-445 | Accounting Information Systems |
| ACCT-450 | Accounting for Government and Not-for-profit Organizations |
| ACCT-560 | Forensic Accounting and Fraud Examination |
| ACCT-489 | Seminar in Accounting |
| ACCT-490 | Auditing |
| BLEG-200 | Business Law I |
| FINC-220 | Financial Management |

\* These courses are recommended for students interested in pursuing CPA certification.
† At least two electives must be accounting (ACCT) courses.

# Advertising and Public Relations

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The advertising and public relations minor prepares students to analyze audiences, write advertising copy, prepare press releases, select media, and manage broad-scaled persuasive campaigns. Students are grounded in the basic theories of persuasive communication enabling them to create persuasive messages with a strong emphasis on ethical decision-making.

Notes about this minor:
- This minor is closed to students majoring in advertising and public relations or communication.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| *Choose one of the following:* | |
| COMM-211 | Principles of Advertising |
| COMM-212 | Public Relations |
| **Electives** | |
| *Choose four of the following:** | |
| COMM-202 | Mass Communications |
| COMM-211 | Principles of Advertising |
| COMM-212 | Public Relations |
| COMM-221 | Public Relations Writing |
| COMM-223 | Digital Design in Communication |
| COMM-303 | Small Group Communication |
| COMM-305 | Persuasion |
| COMM-321 | Copywriting and Visualization |
| COMM-322 | Campaign Management and Planning† |
| COMM-341 | Visual Communication |
| COMM-356 | Critical Practice in Social Media |

\* At least one course must be taken at the 300 level or higher.
† This course has two pre-requisites: Principles of Advertising (COMM-211) and Public Relations (COMM-212).

RIT0000604

# American Arts

## Program overview

This minor provides students with an opportunity to study the American arts in a variety of disciplines, including painting, architecture, film, photography, music, theatre, and the mass media. Courses present American art within the context of the broader current of American life, including its history, philosophy, social, and cultural traditions.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose five courses from the following:** | |
| Visual Culture | |
| FNRT-206 | Queer Looks |
| FNRT-370 | American Painting |
| FNRT-371 | African-American Art |
| FNRT-372 | American Film of the Studio Era |
| FNRT-373 | American Film Since the Sixties |
| FNRT-374 | Art in the Age of the New Deal |
| FNRT-377 | Imag(in)ing Rochester |
| FNRT-378 | Memory, Memorials, Monuments |
| FNRT-383 | Traumatic Images |
| FNRT-384 | Art of Dying |
| Performing Arts | |
| FNRT-201 | Music in the U.S. |
| FNRT-203 | American Popular & Rock Music |
| FNRT-322 | Survey of Jazz |
| FNRT-323 | Survey of African-American Music |
| FNRT-324 | Sounds of Protest |
| FNRT-325 | American Popular Song |
| FNRT-327 | American Musical Theatre |
| Literature | |
| ENGL-411 | Themes in American Literature |
| ENGL-413 | African-American Literature |

* Students must take at least one course in each of the three disciplines (Visual Culture, Performing Arts, and Literature).

# American Politics

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The purpose of the American politics minor is to study the basic principles and institutions of the American political order and their implications for current political practice. The strengths and limitations of American constitutionalism are emphasized throughout and contemporary political and policy questions facing the country are examined.

Notes about this minor:
- This minor is closed to students majoring in political science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| POLS-110 | American Politics |
| **Electives** | |
| *Choose four of the following:** | |
| POLS-115 | Ethical Debates Amer Politics |
| POLS-200 | Law & Society |
| POLS-250 | State & Local Politics |
| POLS-290 | Politics and the Life Sciences |
| POLS-295 | Cyberpolitics |
| POLS-300 | Rhetoric & Political Deliberation |
| POLS-305 | Political Parties and Voting |
| POLS-310 | The Congress |
| POLS-315 | The Presidency |
| POLS-320 | American Foreign Policy |
| POLS-345 | Politics and Public Policy |
| POLS-355 | Political Leadership |
| POLS-365 | Anarchy, Technology, & Utopia |
| POLS-415 | Evolution and the Law |
| POLS-420 | Primate Politics |
| POLS-425 | Constitutional Law |
| POLS-430 | Constitutional Rights and Liberties |
| POLS-435 | American Political Thought |
| POLS-460 | Classical Constitutionalism, Virtue & Law |
| POLS-465 | Modern Constitutionalism, Liberty & Equality |
| POLS-481 | Women in Politics |
| POLS-485 | Politics Through Fiction |
| POLS-490 | Politics Through Film |
| POLS-525 | Special Topics in Political Science |
| POLS-541 | Peacekeeping and Conflict Transformation |
| POLS-642 | War, Diplomacy, and State-Building |

* At least two courses must be taken at the 300-level or higher.

RIT0000605

# American Sign Language and Deaf Cultural Studies

*Sandra Bradley, Minor Advisor*
*585-475-7682, spbnss@ntid.rit.edu*

## Program overview

The American Sign Language and deaf cultural studies minor prepares students in the multidisciplinary study of American Sign Language and deaf culture. The minor is open to hearing and deaf students enrolled in all bachelor's degree programs. Courses in the minor address topics in the field of ASL and DCS including the study of ASL and its structure, ASL literature, literature in English pertaining to the D/deaf experience, the history of D/deaf people in America and around the world, Deaf art and cinema, the experience of D/deaf people from racial, ethnic, and other minority groups, oppression in the lives D/deaf people, and various political, legal, and educational issues affecting members of the D/deaf community. The minor complements majors in fields such as business, imaging arts and sciences, health sciences, policy studies, professional and technical communication, psychology, and numerous scientific and technical fields.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| Option 1: For students who are not proficient in ASL: | |
| MLAS-201 | Beginning American Sign Language I |
| MLAS-202 | Beginning American Sign Language II |
| Option 2: For students who are proficient in ASL, choose one of the following: | |
| MLAS-351 | Linguistics of American Sign Language |
| MLAS-352 | American Sign Language Literature |
| **Electives\*** | |
| Choose three or four of the following courses†: | |
| Language courses: | |
| MLAS-301 | Intermediate Sign Language I |
| MLAS-302 | Intermediate Sign Language II |
| MLAS-351 | Linguistics of American Sign Language |
| MLAS-352 | American Sign Language Literature |
| MLAS-401 | Advanced American Sign Language I |
| MLAS-402 | Advanced American Sign Language II |
| Deaf cultural studies courses: | |
| ENGL-417 | Deaf Literature |
| FNRT-440 | Deaf Art & Cinema |
| HIST-230 | American Deaf History |
| HIST-231 | Deaf People in Global Perspective |
| HIST-330 | Deafness and Technology |
| HIST-333 | Diversity in the Deaf Community |
| HIST-334 | Oppression in the Lives of Deaf People |
| HIST-335 | Women and the Deaf Community |
| NHSS-251 | Deaf Culture and Contemporary Civilization |
| NHSS-275 | Visual Expressions of Deaf Culture |
| SOCI-240 | Deaf Culture in America |

\* At least one course must be at the 300 level or higher.

† Students who wish to focus their studies on ASL should choose two language courses. Students who wish to focus on Deaf Cultural Studies should choose three or four DCS courses depending on their proficiency in ASL. Students who prefer a balance of ASL and DCS courses may freely distribute their electives across ASL and DCS in a manner consistent with their ASL proficiency and course prerequisites

# Anthropology and Sociology

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The minor in anthropology and sociology offers disciplinary insights on understanding human social life, both from local and global perspectives. Through anthropology we discover and appreciate the diversity of other cultural systems on a global scale. Through sociology we discover how our own lives are influenced by social relationships around us. Careful selection of courses provides insights into a wide range of topics such as human history and prehistory through archaeology, gender and sexuality, race, ethnicity, social class, inequality, health, urban life and cities, cultural images and mass media, war and violence, social movements, social and cultural change, and globalization.

Notes about this minor:
- This minor is closed to students majoring in sociology and anthropology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| Choose one of the following: | |
| ANTH-102 | Cultural Anthropology |
| ANTH-102H | Honors Cultural Anthropology |
| ANTH-103 | Archaeology and the Human Past |
| ANTH-104 | Language and Linguistics |
| INGS-101 | Global Studies |
| SOCI-102 | Foundations of Sociology |
| SOCI-102H | Honors Foundations of Sociology |
| **Electives** | |
| Choose four of the following:\*† | |
| ANTH-110 | On the Cutting Edge: Research & Theory in the 21st Century |
| ANTH-201 | Ethnographic Imagination: Writing about Society and Culture |
| ANTH-210 | Culture and Globalization |
| ANTH-215 | Field Methods in Archaeology |
| ANTH-220 | Language and Culture: Introduction to Linguistic Anthropology |
| ANTH-225 | Globalizing Africa |
| ANTH-230 | Archaeology & Cultural Imagination: History, Interpretation, and Popular Culture |
| ANTH-235 | Immigration to the U.S. |
| ANTH-245 | Ritual and Performance |
| ANTH-250 | Themes in Archaeological Research |
| ANTH-255 | Regional Archaeology |
| ANTH-260 | Native North Americans |
| ANTH-265 | Native Americans in Film |
| ANTH-270 | Cuisine, Culture, and Power |
| ANTH-275 | Global Islam |
| ANTH-280 | Sustainable Development |
| ANTH-285 | American Indian Languages |
| ANTH-290 | Language and Sexuality |
| ANTH-301 | Social and Cultural Theory |
| ANTH-302 | Qualitative Research |
| ANTH-303 | Statistics in the Social Sciences |
| ANTH-305 | Comparative and Historical Linguistics |
| ANTH-310 | African Film and Popular Culture |
| ANTH-312 | People Before Cities |
| ANTH-315 | The Archaeology of Cities |
| ANTH-320 | Practicing Anthropology |
| ANTH-325 | Bodies and Culture |
| ANTH-328 | Heritage and Tourism |
| ANTH-330 | Cultural Images of War and Terror |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-341 | Global Addictions |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-350 | The Global Economy and the Grassroots |

RIT0000606

| COURSE | |
| --- | --- |
| ANTH-360 | Humans and Their Environment |
| ANTH-361 | Digitizing People |
| ANTH-365 | Culture and Politics in the Middle East |
| ANTH-370 | Media and Globalization |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-380 | Nationalism and Identity |
| ANTH-385 | Anthropology and History |
| ANTH-390 | Marxist Perspectives |
| ANTH-410 | Global Cities |
| ANTH-415 | Archaeological Science |
| ANTH-420 | Exploring Ancient Technology |
| ANTH-425 | Global Sexualities |
| ANTH-430 | Visual Anthropology |
| ANTH-435 | The Archaeology of Death |
| ANTH-451 | Economics of Women and the Family |
| ANTH-455 | Economics of Native America |
| INGS-201 | Histories of Globalization |
| INGS-210 | Culture and Politics in Urban Africa |
| INGS-270 | Cuisine, Culture and Power |
| INGS-310 | Global Slavery and Human Trafficking |
| INGS-455 | Economics of Native America |
| SOCI-110 | On the Cutting Edge: Research & Theory in the 21st Century |
| SOCI-210 | African-American Culture |
| SOCI-215 | The Changing Family |
| SOCI-220 | Minority Group Relations |
| SOCI-225 | Social Inequality |
| SOCI-230 | Sociology of Work |
| SOCI-235 | Women, Work, and Culture |
| SOCI-240 | Deaf Culture in America |
| SOCI-245 | Gender and Health |
| SOCI-250 | Globalization and Security |
| SOCI-255 | Disaster, Public Health Crises, and Global Responses |
| SOCI-300 | Sociology of American Life |
| SOCI-301 | Social and Cultural Theory |
| SOCI-302 | Qualitative Research |
| SOCI-303 | Statistics in the Social Sciences |
| SOCI-310 | Housing Policies in the U.S. |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-322 | Society, Environment and Health |
| SOCI-330 | Urban (In)Justice |
| SOCI-331 | Honors Sociology of Human Rights |
| SOCI-340 | Urban Planning and Policy |
| SOCI-345 | Urban Poverty |
| SOCI-350 | Social Change |
| SOCI-355 | Cyber Activism: Diversity, Sex and the Internet |
| SOCI-361 | Digitizing People |
| SOCI-390 | Marxist Perspective |
| SOCI-451 | Economics of Women and the Family |

\* At least two courses must be at the 300 level or higher.
† Students must complete courses from at least two different disciplines.

# Applied Cognitive Neuroscience

*Elena Fedorovskaya, Research Faculty*
*585-475-6952, eafppr@rit.edu*

## Program overview

The multidisciplinary minor in applied cognitive neuroscience explores the biological underpinnings of cognition, delving into the science of the brain to understand the mental processes behind cognition and perception, particularly visual perception.

Notes about this minor:

- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| CGNS-222 | Introduction to Cognitive Neuroscience |
| CGNS-451 | Cognitive Neuroscience Seminar A |
| CGNS-452 | Cognitive Neuroscience Seminar B |
| PSYC-222 | Biopsychology |

**Electives**
*Students must choose a total of three elective courses with at least one coming from each category. At least two courses must be taken at the 300-level or higher.*

| Psychology | |
| --- | --- |
| PSYC-223 | Cognitive Psychology |
| PSYC-224 | Perception |
| PSYC-310 | Psychophysiology |
| PSYC-330 | Memory and Attention |
| PSYC-331 | Language and Thought |
| PSYC-332 | Decision Making, Judgement, and Problem Solving |
| **Science** | |
| BIOL-205 | Animal Behavior |
| BIOL-303 | Cell Physiology |
| BIOL-309 | Comparative Vertebrate Anatomy |
| BIOL-313 | Comparative Animal Physiology |
| BIOL-314 | Tissue Culture |
| BIOL-428 | Eukaryotic Gene Regulation and Disease |
| CGNS-322 | Animal Vision |
| CLRS-600 | Fundamentals of Color Science |
| IMGS-221 | Vision & Psychophysics |
| MEDS-250 | Human Anatomy and Physiology I |
| MEDS-425 | Introduction to Neuroscience |

RIT0000607

# Applied Statistics

*Baasansuren Jadamba, Minor Advisor*
*585-475-3994, bxjsma@rit.edu*

## Program overview

The applied statistics minor provides an opportunity for students to deepen their technical background and gain further appreciation for modern mathematical sciences and the use of statistics as an analytical tool.

Notes about this minor:
- The minor is closed to students majoring in applied statistics and actuarial science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| *Choose one of the following course sequences:* | |
| MATH-181 | Project-based Calculus I |
| MATH-182 | Project-based Calculus II |
| or | |
| MATH-181A | Calculus I |
| MATH-182A | Calculus II |
| or | |
| MATH-171 | Calculus A |
| MATH-172 | Calculus B |
| MATH-173 | Calculus C |
| **Electives** | |
| *Choose five of the following:* | |
| MATH-251 | Probability and Statistics I |
| MATH-252 | Probability and Statistics II |
| MATH-505 | Stochastic Processes |
| STAT-205 | Applied Statistics |
| STAT-305 | Regression Analysis |
| STAT-315 | Statistical Quality Control |
| STAT-325 | Design of Experiments |
| STAT-335 | Introduction to Time Series |
| STAT-345 | Nonparametric Statistics |
| STAT-405 | Mathematical Statistics I |
| STAT-406 | Mathematical Statistics II |
| STAT-415 | Statistical Sampling |
| STAT-425 | Multivariate Analysis |
| STAT-435 | Statistical Linear Models |

# Archaeological Science

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

Archaeology is the study of the human past, principally by means of the physical residue of past human behavior. Archaeological science is the application of techniques from the physical sciences to research problems in archaeology and related disciplines. Over the past six decades archaeological science has provided powerful tools for understanding the past, ranging from absolute dating to bone chemistry. It has become an established sub-field within the discipline of archaeology, which itself has grown during the same period from a discipline largely focused on cultural history (the use of artifacts to reconstruct regional cultural sequences) and the validation of documentary history to the explanation of the processes of cultural change in the past.

Notes about this minor:
- This minor is closed to students majoring in sociology and anthropology who have chosen tracks in archaeology or cultural anthropology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| ANTH-415 | Archaeological Science |
| **Electives** | |
| *Choose four of the following:** | |
| Disciplinary | |
| ANTH-103 | Archaeology and the Human Past |
| ANTH-230 | Archaeology & Cultural Imagination: History, Interpretation, and Popular Culture |
| ANTH-250 | Themes in Archaeological Research |
| ANTH-255 | Regional Archaeology |
| ANTH-312 | People before Cities |
| ANTH-315 | The Archaeology of Cities |
| Applied/Laboratory | |
| ANTH-215 | Field Methods in Archaeology |
| ANTH-360 | Humans and Their Environment |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-420 | Exploring Ancient Technology |
| ANTH-435 | The Archaeology of Death |

* At least one course must be selected from each group and at least one course must be taken at the 300-level or higher.

RIT0000608

# Art History

*Paul Muenzer, Minor Advisor*
*585-475-6994, pjmiao@rit.edu*

## Program overview

In the art history minor students explore the history of art, architecture, craft, design, photography, and aesthetic theory across multiple cultures, eras, and intellectual perspectives. Art historians examine a society's artistic production, analyzing form, content, and process to better understand how art expresses meaning within specific cultural contexts. Students completing this minor will be able to use art historical and related methodologies to evaluate works of art, formulate a history of artistic styles, analyze art in relation to its historical setting, and engage with the world of contemporary art. The minor's emphasis on writing and critical thinking complements any academic program while the inclusion of visual analysis, historical context, and theoretical approaches to artistic production make this a useful addition for students seeking careers in areas such as the fine arts, education, design, communication, game design, museum and gallery work, or digital humanities.

Notes about this minor:

- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| ARTH-135 | History of Western Art: Ancient to Medieval |
| ARTH-136 | History of Western Art: Renaissance to Modern |
| **Electives** | |
| *Choose five of the following:* | |
| ARTH-311 | Art and Architecture of Italy: 1250-1400 |
| ARTH-312 | Art and Architecture of Italy: 1600-1750 |
| ARTH-317 | Art and Architecture in Florence and Rome: 15th Century |
| ARTH-318 | Art and Architecture in Florence and Rome: 16th Century |
| ARTH-364 | Art in Paris |
| ARTH-366 | 18th,19th Century Art |
| ARTH-368 | 20th Century Art: 1900-1950 |
| ARTH-369 | 20th Century Art: Since 1950 |
| ARTH-373 | Art of the Last Decade |
| ARTH-378 | Baroque Painting in Flanders |
| ARTH-379 | Renaissance Painting in Flanders |
| ARTH-392 | Theory and Criticism of 20th Century Art |
| ARTH-457 | Art and Activism |
| ARTH-521 | The Image |
| ARTH-541 | Art and Architecture of Ancient Rome |
| ARTH-544 | Illuminated Manuscripts |
| ARTH-550 | Topics in Art History |
| ARTH-555 | Topics in Medieval Art and Architecture |
| ARTH-558 | The Gothic Revival |
| ARTH-561 | Latin American Art |
| ARTH-563 | Modern Architecture |
| ARTH-568 | Art and Technology: from the Machine Aesthetic to the Cyborg Age |
| ARTH-571 | Extreme Abstraction |
| ARTH-572 | Art of the Americas |
| ARTH-573 | Conceptual Art |
| ARTH-574 | Dada and Surrealism |
| ARTH-576 | Modernism and Its Other: Realism in the Shadow of Expressionism |
| ARTH-577 | Displaying Gender |
| ARTH-578 | Edvard Munch |
| ARTH-581 | Realism and the Avant-Garde in Russian Art |
| ARTH-583 | Installation Art |
| ARTH-584 | Scandinavian Modernism |
| ARTH-586 | History of Things: Studies in Material Culture |
| ARTH-588 | Symbols and Symbol-Making: Psychoanalytic Perspective on Art |
| DDDD-302 | History of Digital Graphics |
| GRDE-205 | History of Graphic Design |
| GRDE-322 | Women Pioneers in Design |
| GRDE-326 | 20th Century Editorial Design History |
| IDDE-221 | History of Industrial Design |
| IDDE-223 | History of Modern Furniture |
| PHAR-211 | Histories and Aesthetics of Photography I |

| COURSE | |
|---|---|
| PHAR-212 | Histories and Aesthetics of Photography II |
| PHIL-303 | Philosophy of Art/Aesthetics |
| PHIL-313 | Philosophy of Film |
| PHIL-314 | Philosophy of Vision and Imaging |

\* At least two courses must be taken at the 300-level or higher.

# Art of Science/Science of Art

*Elena Fedorovskaya, Research Faculty*
*585-475-6952, eafppr@rit.edu*

## Program overview

This multidisciplinary minor explores the impact of art on science and science on art along with the synergistic overlaps between the two. Specifically, students learn how art and design can be applied in good scientific practice and how the sciences impact the materials, processes, and ultimate perceptual enjoyment of the visual arts.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| Integrative Seminar | |
| CLRS-101 | Art of Science of Art |
| **Core Courses** | |
| *Students must complete a total of four core courses with one course coming from each of the following groups* | |
| **Sciences** | |
| CLRS-201 | Color Science for the Visual Arts |
| IMGS-111 | Imaging Science Fundamentals |
| SOFA-103 | Introduction to Imaging and Video Systems |
| **Arts** | |
| ITDI-211 | Drawing for Non-Majors |
| ITDI-221 | 2D Design for Non-Majors I |
| ITDI-242 | Painting |
| PHAR-150 | Introduction to Film Photography |
| **Humanities** | |
| ARTH-136 | History of Western Art: Renaissance to Modern |
| MUSE-224 | History & Theory of Exhibitions |
| PSYC-224 | Perception |
| **Electives** | |
| *Students must complete a total of three elective courses with at least one course taken from each group. At least two courses must be taken at the 300-level or higher.* | |
| **Sciences** | |
| IMGS-221 | Vision & Psychophysics |
| IMGS-351 | Fundamentals of Color Science |
| PSYC-222 | Biopsychology |
| PSYC-223 | Cognitive Psychology |
| **Humanities** | |
| ARTH-521 | The Image |
| ARTH-544 | Illuminated Manuscripts |
| MUSE-225 | Museums & The Digital Age |
| MUSE-340 | Introduction to Archival Studies |

RIT0000609

| COURSE | |
|---|---|
| MUSE-359 | Cultural Informatics |

# Astronomy

*Andrew Robinson, Minor Advisor*
*585-475-2726, axrsps@rit.edu*

## Program overview

This minor provides students with an opportunity for additional study in astronomy in order to build a secondary area of expertise in support of their major or other areas of interest. It will provide students with a broad foundational background in astronomy in preparation for graduate studies in astronomy or astrophysics. The minor is interdisciplinary and offered jointly by the School of Physics and Astronomy and the Chester F. Carlson Center for Imaging Science.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| MATH-181 | Project-based Calculus I |
| MATH-182 | Project-based Calculus II |
| PHYS-211 | University Physics I |
| PHYS-212 | University Physics II |
| PHYS-213 | Modern Physics I |
| **Required Courses** | |
| PHYS-220 | University Astronomy |
| Astrophysics | |
| *Choose one of the following:* | |
| PHYS-370 | Stellar Astrophysics |
| PHYS-371 | Galactic Astrophysics |
| PHYS-372 | Extragalactic Astrophysics and Cosmology |
| Experimental | |
| *Choose one of the following:* | |
| IMGS-461 | Multi-wavelength Astronomical Imaging |
| IMGS-528 | Design and Fabrication of Solid State Cameras |
| PHYS-373 | Observational Astronomy |
| **Electives** | |
| *Choose two of the following:* | |
| IMGS-361 | Image Processing and Computer Vision I |
| IMGS-362 | Image Processing & Computer Vision II |
| IMGS-451 | Imaging Detectors |
| IMGS-513 | Multi-wavelength Astronomical Imaging |
| IMGS-528 | Design and Fabrication of Solid State Cameras |
| PHYS-370 | Stellar Astrophysics |
| PHYS-371 | Galactic Astrophysics |
| PHYS-372 | Extragalactic Astrophysics and Cosmology |
| PHYS-373 | Observational Astronomy |
| PHYS-493 | Astrophysics Research |

\* At least two courses must be taken at the 300-level or higher.

# Bioinformatics Analysis

*Feng Cui, Minor Advisor*
*585-475-4115, fxcsbi@rit.edu*

## Program overview

The bioinformatics analysis minor immerses students in the core challenges and strengths of the field of bioinformatics, as well as the ethical issues involved. Students gain hands-on experience implementing some of the core algorithms utilized by professionals in the field.

Notes about this minor:
- This minor is closed to students majoring in bioinformatics and computational biology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| Students must complete the following courses or their equivalent | |
| BIOL-102 | General Biology II |
| or | |
| BIOL-122 | Introductory Biology II |
| and | |
| BIOL-201 | Cellular and Molecular Biology |
| and | |
| CSCI-141 | Computer Science I |
| and | |
| CSCI-142 | Computer Science II |
| **Required Courses** | |
| BIOL-130 | Introduction to Bioinformatics |
| BIOL-296 | Ethical Issues in Biology and Medicine |
| BIOL-330 | Bioinformatics |
| **Electives** | |
| *Choose two of the following* | |
| BIOL-230 | Bioinformatics Languages |
| BIOL-470 | Statistical Analysis for Bioinformatics |
| BIOL-530 | Bioinformatics Algorithms |
| BIOL-550 | High Throuput Sequencing Analysis |
| BIOL-594 | Molecular Modeling and Proteomics |
| BIOL-635 | Bioinformatics Seminar |

RIT0000610

# Biology: Cellular and Molecular

*Rosanne Klingler, Minor Advisor*
*585-475-4765, rkssbi@rit.edu*

## Program overview

The biology: cellular and molecular minor provides students with opportunities to experience and explore topics related to both the cellular and molecular aspects of modern biology to broaden and enhance their educational experience.

Notes about this minor:

- This minor is closed to students majoring in biology, biochemistry, bioinformatics and computational biology, biomedical sciences, and biotechnology and molecular bioscience.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

**COURSE**

| **Prerequisites** | |
| --- | --- |
| *Choose one of the following sequences:* | |
| BIOL-101 | General Biology I |
| BIOL-103 | General Biology I Lab |
| BIOL-102 | General Biology II |
| BIOL-104 | General Biology II Lab |
| or | |
| BIOL-121 | Introduction to Biology I |
| BIOL-122 | Introduction to Biology II |
| **Required Course** | |
| BIOL-201 | Cellular and Molecular Biology |
| **Electives\*** | |
| *Elective choices should total a minimum of 11 credit hours* | |
| BIOL-204 | Introduction to Microbiology |
| BIOL-218 | Biology of Plants |
| BIOL-265 | Evolutionary Biology |
| BIOL-305 | Plants, Medicine, and Technology |
| BIOL-306 | Food Microbiology |
| BIOL-307 | Microbiology of Wastewater |
| BIOL-308 | Biology of Cancers |
| BIOL-310 | Bioenergy: Microbial Production |
| BIOL-314 | Tissue Culture |
| BIOL-321 | Genetics |
| BIOL-322 | Developmental Biology |
| BIOL-325 | Bioinformatic Analysis of Macromolecules |
| BIOL-340 | Genomics |
| BIOL-341 | Synthetic Biology |
| BIOL-375 | Advanced Immunology |
| BIOL-380 | Bioremediation |
| BIOL-401 | Biological Separations: Principles and Practices |
| BIOL-403 | Fundamentals of Plant Biochemistry and Pathology |
| BIOL-412 | Human Genetics |
| BIOL-415 | Virology |
| BIOL-416 | Plant Biotechnology |
| BIOL-418 | Plant Molecular Biology |
| BIOL-420 | Bacterial Host Interactions: Microbiomes of the World |
| BIOL-427 | Microbial and Viral Genetics |
| BIOL-450 | Genetic Engineering |

\* At least two courses must be taken at the 300-level or above.

# Biology: Ecology and Evolution

*Rosanne Klingler, Minor Advisor*
*585-475-4765, rkssbi@rit.edu*

## Program overview

The biology: ecology and evolution minor provides students with the opportunity to experience both the ecological and evolutionary underpinnings of modern biology. The minor explores these areas of biology through laboratory and field experiences.

Notes about this minor:

- The minor is closed to students majoring in biology or enrolled in the biology concentration of the environmental science major.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

**COURSE**

| **Prerequisites** | |
| --- | --- |
| *Choose one of the following sequences:* | |
| BIOL-101 | General Biology I |
| BIOL-103 | General Biology I Lab |
| BIOL-102 | General Biology II |
| BIOL-104 | General Biology II Lab |
| or | |
| BIOL-121 | Introductory Biology I |
| BIOL-122 | Introductory Biology II |
| **Required Course** | |
| *Choose at least one of the following:* | |
| BIOL-240 | General Ecology |
| BIOL-265 | Evolutionary Biology |
| **Electives\*** | |
| *Elective choices should total a minimum of 11 credit hours* | |
| BIOL-205 | Animal Behavior |
| BIOL-207 | Galapagos: Ecology & Evolution |
| BIOL-211 | Invertebrate Zoology |
| BIOL-212 | Vertebrate Zoology |
| BIOL-218 | Biology of Plants |
| BIOL-290 | Vertebrate Evolution |
| BIOL-293 | Evolution and Creationism |
| BIOL-309 | Comparative Vertebrate Anatomy |
| BIOL-313 | Comparative Animal Physiology |
| BIOL-343 | Tropical Ecology |
| BIOL-365 | Introduction to Population Genetics |
| BIOL-371 | Freshwater Ecology |
| BIOL-385 | Seneca Park Zoo Internship |
| BIOL-455 | Biogeography |
| BIOL-573 | Marine Biology |
| BIOL-575 | Conservation Biology |

\* At least two courses must be taken at the 300-level or higher.

RIT0000611

# Black Studies

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The interdisciplinary minor in black studies examines the social construction of racial differences and its relation to the perpetuation of racism and racial domination. A key component of this minor is an investigation of the meanings and dimensions of blackness that reverberate from slavery and colonialism to the persistent political, social, and cultural implications in the 21st century. The minor emphasizes how blackness intersects with other ethnic identities and how it is shaped by gender, sexuality, and economic inequities. The aim is to refine and advance students' knowledge of black life-worlds and experiences across the globe.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| SOCI-210 | African-American Culture |
| **Electives*†** | |
| *Choose four of the following* | |
| ANTH-225 | Globalizing Africa |
| ANTH-310 | African Film and Popular Culture |
| ANTH-345 | Genocide and Post-Conflict Justice |
| COMM-306 | Rhetoric Of Race Relations |
| CRIM-285 | Minority Groups and the Criminal Justice System |
| ENGL-316 | Global Literature: Black Feminist Thought |
| ENGL-316 | Global Literature: Caribbean Literatures |
| FNRT-304 | African American Playwrights |
| FNRT-322 | Survey of Jazz |
| FNRT-323 | Survey of African-American Music |
| FNRT-324 | Sounds of Protest |
| FNRT-371 | African-American Art |
| HIST-245 | American Slavery and Freedom |
| HIST-210/INGS-210 | Culture and Politics in Urban Africa |
| HIST-310/INGS-310 | Global Slavery and Human Trafficking |
| MLSP-352 | Caribbean Cinema |
| SOCI-220 | Minority Group Relations |
| SOCI-330 | Urban (In)Justice |

* At least two courses must be at the 300-level or above.
† Students must complete elective courses from at least two different disciplines.

# Business Administration

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

This minor is appropriate for undergraduate students interested in broad exposure to the world of business. Undergraduate students interested in pursuing an MBA degree may use this minor to fulfill certain MBA bridge courses.

Notes about this minor:
- This minor is closed to students majoring in any program in Saunders College of Business.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| *Choose three of the following* | |
| ACCT-110 | Financial Accounting |
| BLEG-200 | Business Law I |
| DECS-310 | Operations Management |
| INTB-225 | Global Business Environment |
| MGMT-215 | Organizational Behavior |
| MKTG-230 | Principles of Marketing |
| FINC-120* | Personal Financial Management* |
| FINC-220* | Financial Management* |

**Electives**
*Choose two electives from courses within Saunders College of Business.*

* Student may choose only one of the finance courses

RIT0000612

# Chemical Engineering Systems Analysis

**Steven Weinstein, Minor Advisor**
**585-475-4299, steven.weinstein@rit.edu**

## Program overview

The minor in chemical engineering systems analysis provides students with a sophisticated understanding of the application of scientific knowledge to the solution of a vast array of practical problems in which chemistry plays a critical role. Students are taught the systems methodologies that chemical engineers employ to analyze and solve real world problems involving distinct chemical components, chemical reaction, multiple phases, and mass transfer.

Notes about this minor:
- This minor is closed to students majoring in chemical engineering.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| CHME-230 | Chemical Process Analysis |
| CHME-330 | Mass Transfer Operations |
| CHME-340 | Reaction Engineering |
| **Electives** | |
| *Choose two courses from the following groups:* | |
| Alternate Energy Systems | |
| CHEM-201 | Clean Energy: Hydrogen Fuel Cells |
| MECE-529 | Renewable Energy Systems |
| Advanced Materials | |
| CHMA-222 | Chemical Separations |
| CHME-350 | Multiple Scale Material Science |
| CHME-421 | Interfacial Phenomena |
| CHMG-201 | Introduction to Organic Polymer Technology |
| CHMP-751 | Colloid & Interface Science |
| MECE-557 | Applied Biomaterials |
| Biomedical | |
| BIME-200 | Introductory Musculoskeletal Biomechanics |
| BIME-370 | Introduction to Biomaterials Science |
| MECE-358 | Contemporary Issues in Bioengineering |
| MECE-407 | Biomedical Device Eng |
| Chemical | |
| CHME-310 | Applied Thermodynamics |
| CHME-320 | Continuum Mechanics I |
| CHME-421 | Interfacial Phenomena |
| CHME-431 | Advanced Separation Processes |
| Environmental | |
| ISEE-787 | Design for the Environment |
| MECE-357 | Contemporary Issues in Energy and Environment |
| Semiconductor Processing | |
| MCEE-201 | IC Technology |
| MCEE-503 | Thin Films |
| MCEE-505 | Lithography Materials and Processes |

# Chemistry

**Larissa Barresi, Minor Advisor**
**585-475-7474, ljbsse@rit.edu**

## Program overview

Chemistry is intrinsically a part of our society from the fuels we use, the air we breathe, and the water we drink to the complex chemical behaviors of our own bodies. Chemistry is involved in the development of myriad materials such as computer chips, packaging materials, and alternative fuels. Increasing numbers of policy and ethical choices facing the global community involve issues where chemistry plays a pivotal role. This minor provides students with the opportunity to study chemistry in order to build a secondary area of expertise in support of their major or as an additional area of interest.

Notes about this minor:
- This minor is closed to students majoring in biochemistry and chemistry.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| CHMG-141 | General and Analytical Chemistry I |
| CHMG-145 | Chemical Principle I Laboratory |
| CHMG-142 | General and Analytical Chemistry II |
| CHMG-146 | Chemical Principles II Laboratory |
| **Required Courses** | |
| CHMO-231 | Organic Chemistry I |
| CHMO-232 | Organic Chemistry II |
| CHMO-235 | Organic Chemistry Lab I |
| CHMO-236 | Organic Chemistry Lab II |
| **Electives** | |
| *Choose from the following:** | |
| CHEM-301 | Undergraduate Teaching Experience† |
| CHEM-493 | Chemistry Research† |
| CHEM-495 | Advanced Chemistry Research† |
| CHMA-161 | Quantitative Analysis |
| CHMA-261 | Instrumental Analysis |
| CHMA-711 | Advanced Instrumental Analysis |
| CHMB-402 | Biochemistry I |
| CHMB-403 | Biochemistry II |
| CHMB-460 | Infectious Diseases: Impact Society & Culture |
| CHMB-493 | Biochemistry Research† |
| CHMB-495 | Advanced Biochemistry Research† |
| CHMB-610 | Advanced Protein Biochemistry: Structure and Function |
| CHMI-351 | Descriptive Inorganic Chemistry |
| CHMI-564 | Structural Inorganic Chemistry |
| CHMI-664 | Modern Inorganic Chemistry |
| CHMO-636 | Spectrometric Identification of Organic Compounds |
| CHMO-637 | Advanced Organic Chemistry |
| CHMO-710 | Literature Exploration in Organic Synthesis |
| CHMO-739 | Advanced Physical Organic Chemistry |
| CHMO-750 | Survey of Organic Named Reactions |
| CHMP-441 | Physical Chemistry I |
| CHMP-442 | Physical Chemistry II |
| CHMP-752 | Molecular Photophysics and Photochemistry |
| CHMP-753 | Computational Chemistry |
| CHPO-706 | Comprehensive Polymer Chemistry |
| CHPO-707 | Polymer Chemistry II |

* A total of nine semester credit hours of electives is required, with at least three credits at the 400-level or above

† Students may use Undergraduate Teaching Experience (CHEM-301), Chemistry Research (CHEM-493), Advanced Chemistry Research (CHEM-495), Biochemistry Research (CHMB-493), and Advanced Undergraduate Research Experience (CHMB-495) to satisfy up to 3 of the 9 credit hours required for the elective courses. The remaining 6 credit hours must come from other courses on the electives list.

RIT0000613

# Communication

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The communication minor offers students a foundation in human communication theories, research, and skills. Students select courses in mass media analysis, communication in professional and organizational contexts, communication skills, and critical reflection of and on communication in society.

Notes about this minor:
- This minor is closed to students majoring in communication.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Course:** | |
| COMM-101 | Human Communication |
| **Electives\*** | |
| *Choose four of the following:* | |
| COMM-142 | Introduction to Technical Communication |
| COMM-201 | Public Speaking |
| COMM-202 | Mass Communications |
| COMM-223 | Digital Design In Communication |
| COMM-272 | Reporting and Writing I |
| COMM-302 | Interpersonal Communication |
| COMM-303 | Small Group Communication |
| COMM-304 | Intercultural Communication |
| COMM-305 | Persuasion |
| COMM-341 | Visual Communication |
| COMM-342 | Communication Law and Ethics |
| COMM-343 | Technology-Mediated Communication |
| COMM-344 | Health Communication |
| COMM-345 | Ethics in Technical Communication |
| COMM-503 | Advanced Public Speaking |

\* At least two courses must be taken at the 300-level or higher.

# Computer Engineering

*Roy Melton, Minor Advisor*
*585-475-7698, Roy.Melton@mail.rit.edu*

## Program overview

The computer engineering minor provides students with a foundation in digital systems design, an understanding of computer organization, and an introduction to embedded systems programming. Students build on this core through elective courses in the areas of hardware design, architectures, networks and systems.

Notes about this minor:
- The minor is closed to students majoring in computer engineering, computer engineering technology, or electrical engineering technology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| CSCI-141 | Computer Science I (or equivalent) |
| *Plus one of the following:* | |
| MATH-172 | Calculus B |
| MATH-181 | Project-based Calculus I |
| MATH-190 | Discrete Mathematics for Computing |
| **Required Courses** | |
| CMPE-160 | Digital System Design I |
| CMPE-250 | Assembly and Embedded Programming |
| CMPE-350 | Computer Organization |
| **Electives** | |
| *Choose two of the following:* | |
| CMPE-260 | Digital System Design II |
| CMPE-380 | Applied Programming in C |
| CMPE-460 | Interface and Digital Electronics |
| CMPE-480 | Digital Signal Processing |
| CMPE-530 | Digital Integrated Circuit Design |
| CMPE-550 | Computer Architecture |
| CMPE-570 | Data and Communication Networks |
| CMPE-655 | Multiple Processor Systems |
| CMPE-660 | Reconfigurable Computing |
| CMPE-661 | Hardware and Software Design for Cryptographic Applications |
| CMPE-663 | Real Time & Embedded Systems |
| CMPE-664 | Modeling of Real-Time Systems |
| CMPE-665 | Performance Engineering of Real-Time and Embedded Systems |
| CMPE-677 | Machine Intelligence |
| CMPE-679 | Deep Learning |
| CMPE-685 | Computer Vision |
| CMPE-731 | Design and Test of Multi-Core Chips |
| CMPE-770 | Wireless Networks |
| CMPE-755 | High Performance Architectures |

RIT0000614

# Computer Science

*Don Denz, Minor Advisor*
*585-475-7307, dpdiao@rit.edu*

## Program overview

In the computer science minor students explore an in-depth study of programming or sample selected theoretical or applied areas within the computer science field. At least two of the four electives must have course numbers of 300 or higher and students with the proper prerequisites may use graduate-level computer science courses toward the minor.

Notes about this minor:

- This minor is closed to students majoring in computer science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| Students must complete a two-course programming sequence*: | |
| CSCI-141 | Computer Science I |
| CSCI-142 | Computer Science II |
| Students must complete a two-course calculus sequence†: | |
| MATH-181 | Project-based Calculus I |
| MATH-182 | Project-based Calculus II |
| Student must complete a discrete mathematics course‡: | |
| MATH-190 | Discrete Mathematics for Computing |
| **Required Course** | |
| CSCI-243 | The Mechanics of Programming |
| **Electives** | |
| *Choose four of the following:* | |
| CSCI-250 | Concepts of Computer Systems |
| CSCI-251 | Concepts of Parallel and Distributed Systems |
| CSCI-261 | Analysis of Algorithms |
| CSCI-262 | Introduction to Computer Science Theory |
| CSCI-263 | Honors Introduction to Computer Science Theory |
| CSCI-264 | Honors Analysis of Algorithms |
| CSCI-320 | Principles of Data Management |
| CSCI-331 | Introduction to Artificial Intelligence |
| CSCI-344 | Programming Language Concepts |
| CSCI-351 | Data Communications and Networks |
| CSCI-352 | Operating Systems |
| CSCI-420 | Principles of Data Mining |
| CSCI-431 | Introduction to Computer Vision |
| CSCI-452 | System Programming |
| CSCI-453 | Computer Architecture |
| CSCI-455 | Principles of Computer Security |
| CSCI-462 | Introduction to Cryptography |
| CSCI-464 | Xtreme Theory |
| CSCI-510 | Introduction to Computer Graphics |
| CSCI-518 | Collaborative Seminar in Computer Graphics |
| CSCI-519 | Seminar in Computer Graphics |
| CSCI-529 | Seminar in Data Management |
| CSCI-531 | Introduction to Security Measurement |
| CSCI-532 | Introduction to Intelligent Security Systems |
| CSCI-539 | Seminar in Intelligent Systems |
| CSCI-541 | Programming Skills |
| CSCI-549 | Seminar in Languages and Tools |
| CSCI-559 | Seminar in Systems |
| CSCI-569 | Seminar in Theory |
| CSCI-599 | Computer Science Undergraduate Independent Study |
| CSCI-610 | Foundations of Computer Graphics |
| CSCI-620 | Introduction to Big Data |
| CSCI-621 | Database System Implementation |
| CSCI-622 | Data Security and Privacy |
| CSCI-630 | Foundations of Artificial Intelligence |
| CSCI-631 | Foundations of Computer Vision |
| CSCI-632 | Mobile Robot Programming |
| CSCI-633 | Biologically Inspired Intelligent Systems |
| CSCI-641 | Advanced Programming Skills |
| CSCI-642 | Secure Coding |

| COURSE | |
|---|---|
| CSCI-651 | Foundations of Computer Networks |
| CSCI-652 | Distributed Systems |
| CSCI-654 | Foundations of Parallel Computing |
| CSCI-661 | Foundations of Computer Science Theory |
| CSCI-662 | Foundations of Cryptography |
| CSCI-664 | Computational Complexity |
| CSCI-665 | Foundations of Algorithms |
| CSCI-711 | Global Illumination |
| CSCI-712 | Computer Animation: Algorithms and Techniques |
| CSCI-713 | Applied Perception in Graphics and Visualization |
| CSCI-714 | Scientific Visualization |
| CSCI-715 | Applications in Virtual Reality |
| CSCI-716 | Computational Geometry |
| CSCI-719 | Topics in Computer Graphics |
| CSCI-720 | Big Data Analytics |
| CSCI-721 | Data Cleaning and Preparation |
| CSCI-722 | Data Analytics with Cognitive Computing |
| CSCI-724 | Web Services and Service Oriented Computing |
| CSCI-729 | Topics in Data Management |
| CSCI-731 | Advanced Computer Vision |
| CSCI-732 | Image Understanding |
| CSCI-734 | Foundations of Security Measurement and Evaluation |
| CSCI-735 | Foundations of Intelligent Security Systems |
| CSCI-736 | Neural Networks and Machine Learning |
| CSCI-737 | Pattern Recognition |
| CSCI-739 | Topics in Intelligent Systems |
| CSCI-740 | Programming Language Theory |
| CSCI-742 | Compiler Construction |
| CSCI-746 | Software Development Tools |
| CSCI-749 | Topics in Languages and Tools |
| CSCI-759 | Topics in Systems |
| CSCI-761 | Topics in Advanced Algorithms |
| CSCI-762 | Advanced Cryptography |
| CSCI-769 | Topics in Theory |

\* An equivalent programming sequence may be determined by the minor adviser.
† An equivalent calculus sequence may be determined by the minor adviser.
‡ An equivalent discrete mathematics sequence may be determined by the minor adviser.

RIT0000615

# Computing Security

**Rob Olson, Minor Advisor**
**585-475-4601, Rob.Olson@rit.edu**

## Program overview

With the prevalence of mobile computing, the advantages of cloud computing, the ubiquity of computing in general, and the issues of securing big data caused by the world-wide explosion of eBusiness and eCommerce today, secure computing environments and appropriate information management have become critical issues to all sizes and types of organizations. Therefore, there is a vital and growing need for all computing professionals to have a foundation in the issues critical to information security and how they apply to their specific disciplines. The minor consists of two required courses and three electives chosen by the student from the computing security advanced course clusters. There are many elective course choices to provide flexibility. Therefore, the minor provides any computing major outside of the computing security degree program with basic knowledge of the issues and technologies associated with computing security and allows students the opportunity to select a set of security electives that are complementary to their majors. Before beginning the minor in students must possess prerequisite knowledge that can be obtained from various programming sequences and courses in calculus and discrete math.

Notes about this minor:
- This minor is closed to students majoring in computing security or any BS/MS degree option that includes the BS in computing security.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| Students must complete one of the following two-course programming sequences: | |
| CSCI-141 | Computer Science I |
| CSCI-142 | Computer Science II |
| or | |
| ISTE-120 | Computational Problem Solving in the Information Domain I |
| ISTE-121 | Computational Problem Solving in the Information Domain II |
| or | |
| ISTE-100 | Computational Problem Solving in the Network Domain I |
| ISTE-101 | Computational Problem Solving in the Network Domain II |
| or | |
| IGME-105 | Game Software Development I |
| IGME-106 | Game Software Development II |
| or | |
| CPET-121 | Computational Problem Solving I |
| CPET-321 | Computational Problem Solving II |
| Students must complete a two-course calculus sequence†: | |
| MATH-181 | Project-based Calculus I |
| MATH-182 | Project-based Calculus II |
| Student must complete one of the following courses in discrete mathematics‡ | |
| MATH-131 | Discrete Mathematics |
| MATH-190 | Discrete Mathematics for Computing |
| MATH-192 | Discrete Mathematics and Introduction to Proof |
| **Required Courses** | |
| CSEC-101 | Fundamenals of Computing Security |
| *Choose one of the following:* | |
| CSEC-362 | Cryptography and Authentification |
| CSCI-462 | Introduction to Cryptography |
| **Electives** | |
| *Choose three of the following:* | |
| CSEC-461 | Computer System Security |
| CSEC-462 | Network Security and Forensics |
| CSEC-463 | Sensor Network Security |

| COURSE | |
| --- | --- |
| CSEC-465 | Network and System Security Audit |
| CSEC-466 | Introduction to Malware |
| CSEC-467 | Mobile Device Security and Forensics |
| CSEC-468 | Risk Management for Information Security |
| CSEC-470 | Covert Communications |
| CSEC-471 | Penetration Testing Frameworks & Methodologies |
| CSEC-473 | Cyber Defense Techniques |
| CSEC-474 | Unix-Based System Forensics |
| CSEC-475 | Windows System Forensics |
| CSEC-476 | Malware Reverse Engineering |
| CSEC-477 | Disaster Recovery Planning and Business Continuity |
| CSEC-478 | Advanced Mobile Device Forensics |
| CSEC-479 | Advanced Mobile Device Security |
| CSCI-455 | Principles of Computer Security |
| CSCI-464 | Xtreme Theory |
| CSCI-531 | Introduction to Security Measurement |
| CSCI-532 | Introduction to Intelligent Security Systems |
| SWEN-331 | Engineering Secure Software |
| SWEN-467 | Hardware/Software Co-Design for Cryptographic Applications |

† An equivalent calculus sequence may be determined by the minor adviser.
‡ An equivalent discrete mathematics sequence may be determined by the minor adviser.

RIT0000616

# Construction Management

*Todd Dunn, Minor Advisor*
*585-475-2900, gtdite@rit.edu*

## Program overview

The construction management minor broadens the learning experiences and professional opportunities of students who have an interest in building construction, bid development, management of construction projects after a successful bid, and the business, management, and technical aspects related to construction.

Notes about this minor:

- This minor is closed to students majoring in civil engineering technology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| CVET-170 | Elements of Building Construction |
| CVET-461 | Construction Cost Estimating I |
| CVET-462 | Construction Project Management |
| **Electives** | |
| *Choose two of the following:* | |
| CVET-424 | Building Information Modeling with Revit |
| CVET-464 | Construction Planning, Scheduling and Control |
| CVET-465 | Contracts and Specifications |
| CVET-505 | Sustainable Building Design & Construction |
| ESHS-225 | Construction Safety |

# Craft and Material Studies

*Paul Muenzer, Minor Advisor*
*585-475-6994, pjmiao@rit.edu*

## Program overview

Students pursuing the craft and material studies minor will develop knowledge of specific media, including wood, metal, ceramics, glass, and textiles. Students will study the material properties of these media and hone technical skills while expanding and applying critical thinking skills as they work through design process from ideation to fabrication. Students will also learn about expected working practices within collaborative studio spaces and within the discipline more broadly.

Notes about this minor:

- This minor is closed to students majoring in studio arts who have chosen options in ceramics, glass, furniture design, and metals and jewelry design.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| STAR-250 | STAR Collaborative Topics: Topic |
| **Electives\*** | |
| *Choose four of the following for 12 credit hours* | |
| CCER-201 | Ceramics Sophomore I† |
| CCER-530 | Ceramics 3 Credit Elective |
| CGLS-206 | Molten Glass Practice I |
| CGLS-207 | Molten Glass Practice II |
| CGLS-530 | Glass Processes |
| CMTJ-201 | Metals and Jewelry Design Sophomore I† |
| CMTJ-530 | Form and Fabrication: Metals and Jewelry Design |
| CWFD-201 | Furniture Design Sophomore I† |
| CWFD-530 | Furniture Design 3 Credit Elective |
| CWTD-530 | Quilting Elective |
| FDTN-132 | 3D Design II |
| FDTN-232 | 3D Design II Workshop: Topic |
| SCUL-543 | Foundry Practices |
| SCUL-583 | Welding and Fabrication |
| STAR-250 | STAR Collaborative Topics: Topic |

\* At least two courses must be taken at the 300-level or above
† This course is 6 credit hours.

RIT0000617

# Creative Writing

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The series of courses in the creative writing minor offers students a practical, theoretical, and historical understanding of the art and craft of writing nonfiction and fiction prose and poetry, as well as experimenting in digital storytelling and interactive media. The minor encourages students to use those skills and insights for interdisciplinary projects and the enrichment of their careers and personal lives.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|--------|--|
| **Electives\*** | |
| Creative writing | |
| ENGL-211 | Introduction to Creative Writing |
| ENGL-376 | Experimental Writing |
| ENGL-386 | World Building Workshop |
| ENGL-389 | Digital Creative Writing Workshop |
| ENGL-390 | Creative Writing Workshop |
| ENGL-490 | Advanced Creative Writing Workshop |
| ENGL-511 | Advanced Topics in Creative Writing |
| ENGL-543 | Game-Based Fiction Workshop |
| Literature | |
| ENGL-216 | Literature from Around the World |
| ENGL-275 | Storytelling: [Genre/Theme] |
| ENGL-307 | Mythology & Literature |
| ENGL-308 | Shakespeare Drama |
| ENGL-309 | Topics in Literary Forms |
| ENGL-315 | Digital Literature |
| ENGL-316 | Global Literature |
| ENGL-318 | Popular Literature |
| ENGL-320 | Genre Fiction |
| ENGL-373 | Media Adaptation |
| ENGL-374 | Games and Literature |
| ENGL-375 | Storytelling Across Media |
| ENGL-391 | Dangerous Texts |
| ENGL-400 | Literary & Cultural Studies |
| ENGL-414 | Topics in Women's and Gender Studies |
| ENGL-418 | Great Authors |
| ENGL-419 | Literature and Technology |
| ENGL-422 | Maps, Spaces, and Places |
| ENGL-450 | Free & Open Source Culture |

\* Students choose either five creative writing electives or four creative writing electives and one literature elective.

# Criminal Justice

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The criminal justice minor provides a foundation in the formal process of social control through the criminal justice system, how behavior is defined as criminal, how crime is measured, and how society responds to crime.

Notes about this minor:
- This minor is closed to students majoring in criminal justice.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|--------|--|
| **Required Courses** | |
| CRIM-110 | Introduction to Criminal Justice |
| **Electives** | |
| *Choose four of the following:* | |
| CRIM-210 | Technology in Criminal Justice |
| CRIM-220 | Corrections |
| CRIM-230 | Juvenile Justice |
| CRIM-240 | Law Enforcement in Society |
| CRIM-260 | Courts |
| CRIM-275 | Crime and Violence |
| CRIM-285 | Minority Groups and the Criminal Justice System |
| CRIM-299 | Crime, Justice and Ethics |
| CRIM-350 | Theories of Crime and Criminality |
| CRIM-489 | Major Issues in Criminal Justice |

RIT0000618

# Database Design and Development

*Edward Holden, Minor Advisor*
*585-475-5631, Edward.Holden@croatia.rit.edu*

## Program overview

The database design and development minor provides a cohesive set of courses that elevates students from a foundational level to advanced knowledge of database systems and the database development process. Students learn the basics of data modeling, the relational model, normalization, and Structured Query Language (SQL). Students also learn the skills needed to effectively capture requirements, compose data models that accurately reflect those requirements, develop programs that establish lines of communication with back-end databases, build and manage large databases, and learn methods for designing and developing data warehouses.

Notes about this minor:
- This minor is closed to students majoring in computing and information technologies, human-centered computing, and web and mobile computing.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| ISTE-330 | Database Connectivity and Access |
| ISTE-430 | Information Requirements Modeling |
| ISTE-436 | Data Management and Access |
| *Plus one of the following:* | |
| CSCI-320 | Principles of Data Management |
| ISTE-230 | Introduction to Database and Data Modeling |
| *Plus one of the following:* | |
| ISTE-432 | Database Application Development |
| ISTE-434 | Data Warehousing |

# Digital Business

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

Digital business represents the impact of new technologies on business practice, products, and services. Today, social computing and mobile devices are dramatically changing the behaviors and characteristics that lead individuals and organizations to success. Through this minor students enhance their major with a focus on these new technologies and their application in business.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| MGIS-360 | Building a Web Business |
| **Electives** | |
| *Choose four of the following* | |
| FINC-359 | Financing New Ventures |
| MGIS-320 | Database Management Systems |
| MGMT-360 | Digital Entrepreneurship |
| MKTG-230 | Principles of Marketing |
| MKTG-320 | Internet Marketing |
| MKTG-365 | Marketing Analytics |
| MKTG-410 | Search Engine Marketing and Analytics |
| MKTG-430 | Social Media Marketing |

RIT0000619

# Digital Literatures and Comparative Media

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The courses in the digital literatures and comparative media minor challenge students to think about how the digital in new comparative media affects the way we read, study, and understand literature: What happens to literature and the literary in an age of digital technology and new forms of media? Courses examine a varied collection of print genres and electronic literature in order to understand the current state of this new literary field and its relation to traditional concepts of literary study. The minor provides an entry point into investigating particular aspects of the general category of the digital and its comparative relation to the literary.

Notes about this minor:

- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| ENGL-215 | Text & Code |
| **Electives** | |
| *Choose four of the following* | |
| ENGL-275 | Storytelling: [Genre/Theme] |
| ENGL-315 | Digital Literature |
| ENGL-373 | Media Adaptation |
| ENGL-374 | Games and Literature |
| ENGL-375 | Storytelling Across Media |
| ENGL-376 | Experimental Writing* |
| ENGL-386 | World Building Workshop* |
| ENGL-389 | Digital Creative Writing Workshop* |
| ENGL-414 | Topics in Women's and Gender Studies |
| ENGL-419 | Literature and Technology |
| ENGL-422 | Maps, Spaces and Places |
| ENGL-450 | Free & Open Source Culture |

\* At most only one of the creative writing workshops (ENGL-376, ENGL-386, ENGL-389) may be used toward the minor.

# Economics

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

An economics minor provides a systematic analysis of economic issues through the study of the allocation of scarce resources into production and the distribution of production among the members of society.

Notes about this minor:

- This minor is closed to students majoring in economics.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisite** | |
| *Choose one of the following:* | |
| ECON-101 | Principles of Microeconomics |
| ECON-101H | Honors Microeconomics |
| **Required Course** | |
| ECON-201 | Principles of Macroeconomics |
| **Electives** | |
| **Theory and Policy** | |
| *Choose two or three of the following:* | |
| ECON-401 | Intermediate Microeconomic Theory |
| ECON-402 | Intermediate Macroeconomic Theory |
| ECON-405 | International Trade and Finance |
| ECON-406 | Global Economic Issues |
| ECON-407 | Industrial Organization |
| ECON-421 | Natural Resource Economics |
| ECON-422 | Benefit-Cost Analysis |
| ECON-430 | Managerial Economics |
| ECON-431 | Monetary Analysis and Policy |
| ECON-432 | Open Economy Macroeconomics |
| ECON-440 | Urban Economics |
| ECON-441 | Labor Economics |
| ECON-444 | Public Finance |
| ECON-445 | History of Economic Thought |
| ECON-448 | Development Economics |
| ECON-449 | Comparative Economic Systems |
| ECON-450 | Health Care Economics |
| ECON-451 | Economics of Women and the Family |
| ECON-452 | Economics of Native America |
| ECON-453 | Behavioral & Experimental Economics |
| ECON-520 | Environmental Economics |
| **Quantitative** | |
| *Choose one or two of the following:* | |
| ECON-401 | Intermediate Microeconomic Theory |
| ECON-403 | Econometrics I |
| ECON-404 | Mathematical Methods: Economics |
| ECON-410 | Game Theory with Economic Applications |
| ECON-411 | Computational Economics |
| ECON-503 | Econometrics II |

RIT0000620

# Electrical Engineering

*Sohail Dianat, Minor Advisor*
*585-475-7115, sadeee@rit.edu*

## Program overview

Electrical engineering encompasses disciplines such as electronics, communication, control, digital systems, and signal/image processing. A minor in electrical engineering provides a foundation to explore specialized material in electrical engineering. The minor provides students from other engineering or non-engineering disciplines an introduction to the wide-ranging content of the electrical engineering major.

Notes about this minor:

- The minor is closed to students majoring in computer engineering technology, electrical engineering, or electrical engineering technology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites\*** | |
| MATH-182 | Project-based Calculus II |
| PHYS-212 | University Physics II |
| **Required Courses** | |
| EEEE-281 | Circuits I |
| EEEE-282 | Circuits II |
| **Electives** | |
| *Choose three of the following:* | |
| EEEE-120 | Digital Systems I |
| EEEE-220 | Digital Systems II |
| EEEE-353 | Linear Systems |
| EEEE-374 | EM Fields and Transmission Lines |
| EEEE-380 | Digital Electronics |
| EEEE-414 | Classical Control |
| EEEE-420 | Embedded Systems Design |
| EEEE-480 | Analog Electronics |
| EEEE-483 | Mechatronics |
| EEEE-484 | Communication Systems |

\* Additional prerequisites may be required based on the choice of electrical engineering electives.

# Engineering Management

*Robin Borkholder, Minor Advisor*
*585-475-2990, rrbeie@rit.edu*

## Program overview

The minor in engineering management integrates technological and managerial expertise while focusing on the management of these areas. Engineering management is concerned with understanding the technology involved in an engineering project and the management process through which the technology is applied.

Notes about this minor:

- This minor is closed to students majoring in industrial engineering.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| MATH-233 | Linear Systems and Differential Equations |
| *Plus one of the following:* | |
| MATH-252 | Probability and Statistics II |
| STAT-205 | Applied Statistics |
| **Required Courses** | |
| ACCT-500 | Cost Management in Technical Organizations |
| ISEE-345 | Engineering Economy |
| ISEE-350 | Engineering Management |
| **Electives** | |
| *Choose two of the following:* | |
| ISEE-301 | Operations Research |
| ISEE-323 | Systems and Facilities Planning |
| ISEE-420 | Production Planning/Scheduling |
| ISEE-510 | Systems Simulation |
| ISEE-560 | Applied Statistical Quality Control |
| ISEE-582 | Lean Six Sigma Fundamentals |
| ISEE-703 | Supply Chain Management |

RIT0000621

# English

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The English minor allows students to explore literature and other cultural works, as well as linguistics, and creative writing. The minor familiarizes students with works composed or translated into English and provides them with the opportunity to explore a variety of historical periods and geographical regions. Courses in the minor explore literary genres such as science fiction and fantasy; literary forms such as the novel, the short story, poetry, and graphic storytelling; and literary practices across media and multimedia arts. The minor builds an awareness of methods, theories and technologies for both the creation and analysis of literary texts, and provides an introduction to critical or creative writing.

Notes about this minor:

- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| *Choose one of the following courses* | |
| ENGL-210 | Literature, Culture, and Media |
| ENGL-216 | Literature from Around the World |
| ENGL-275 | Storytelling: [Genre/Theme] |
| **Electives** | |
| *Choose four of the following* | |
| ENGL-301 | The Art of Poetry |
| ENGL-302 | The Short Story |
| ENGL-307 | Mythology & Literature |
| ENGL-308 | Shakespeare Drama |
| ENGL-309 | Topics in Literary Forms* |
| ENGL-315 | Digital Literature |
| ENGL-316 | Global Literature |
| ENGL-318 | Popular Literature |
| ENGL-320 | Genre Fiction† |
| ENGL-322 | Literary Geographies |
| ENGL-345 | History of Madness |
| ENGL-370 | Evolving English Language |
| ENGL-373 | Media Adaptation |
| ENGL-375 | Storytelling Across Media |
| ENGL-377 | Transmedia Storyworlds |
| ENGL-391 | Dangerous Texts |
| ENGL-410 | Film Studies |
| ENGL-411 | Themes in American Literature |
| ENGL-413 | African-American Literature |
| ENGL-414 | Topics in Women's and Gender Studies |
| ENGL-418 | Great Authors |
| ENGL-419 | Literature and Technology |

* Literary Forms (ENGL-309) may be taken up to two times, for six semester credit hours, as long the course topics are different.
† Genre Fiction (ENGL-320) may be taken up to two times, for six semester credit hours, as long the course topics are different.

# Entrepreneurship

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

The entrepreneurship minor allows students to learn business skills that can be applied to any professional field. Students gain insight into the customer requirements and financial implications involved in taking a product or service from idea to implementation.

Notes about this minor:

- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| MGMT-350 | Entrepreneurship |
| *Choose one of the following:* | |
| MGMT-470 | Applied Entrepreneurship And Commercialization |
| MGMT-550 | Real World Business Solutions |
| **Electives** | |
| *Choose three of the following:* | |
| ACCT-110 | Financial Accounting |
| ACCT-210 | Management Accounting |
| ACCT-500 | Cost Management in Technical Organizations |
| FINC-359 | Financing New Ventures |
| MGMT-215 | Organizational Behavior |
| MGMT-330 | Design Thinking and Concept Development |
| MGMT-360 | Digital Entrepreneurship |
| MKTG-230 | Principles Of Marketing |
| MKTG-320 | Internet Marketing |

RIT0000622

# Environmental Science

*Karl Korfmacher, Minor Advisor*
*585-475-5554, kfkscl@rit.edu*

## Program overview

The environmental science minor introduces students to the complexities of environmental issues and concepts, and provides them with opportunities to further investigate many of these issues through advanced course work. Central to this minor are the development of field, analytical, and problem solving skills and an understanding of the multiple perspectives often embedded in environmental issues. Students interested in becoming "citizen scientists," or those pursuing employment or an advanced degree with an environmental focus, will find this minor beneficial.

After completing the required courses, students choose one of the following tracks: built environment/climate change, ecology, environmental microbiology, or GIS/remote sensing.

Notes about this minor:
- This minor is closed to students majoring in environmental science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| ENVS-101 | Concepts of Environmental Science |
| ENVS-111 | Soil Science |
| **Built Environment/Climate Change Track** | |
| **Required Course** | |
| ENVS-201 | Environmental Workshop |
| *Choose two of the following* | |
| ENVS-301 | Environmental Science Field Skills |
| ENVS-330 | Urban Ecology |
| ENVS-531 | Climate Change: Science Technology & Policy |
| **Ecology Track** | |
| **Required Course** | |
| BIOL-240 | General Ecology |
| *Choose two of the following* | |
| BIOL-371 | Freshwater Ecology |
| BIOL-385 | Seneca Park Zoo Internship |
| BIOL-573 | Marine Biology |
| BIOL-575 | Conservation Biology |
| ENVS-311 | Wetlands |
| ENVS-330 | Urban Ecology |
| ENVS-531 | Climate Change: Science Technology & Policy |
| **Environmental Microbiology Track** | |
| **Required Course** | |
| BIOL-204 | Introduction to Microbiology |
| *Choose two of the following* | |
| BIOL-306 | Food Microbiology |
| BIOL-307 | Microbiology of Wastewater |
| BIOL-310 | Bioenergy: Microbial Production |
| BIOL-370 | Environmental Microbiology |
| **GIS/Remote Sensing Track** | |
| **Required Course** | |
| ENVS-250 | Applications of Geographic Information Systems |
| *Choose two of the following* | |
| ENVS-550 | Hydrologic Applications of Geographic Information Systems |
| IMGS-431 | Environmental Applications of Remote Sensing |
| IMGS-532 | Advanced Environmental Applications of Remote Sensing |

# Environmental Studies

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

With an emphasis on sustainability and holistic thinking, the environmental studies minor provides students with opportunities for the in-depth analysis of global and regional environmental issues, their causes, and their potential solutions. In particular, a required 500-level seminar serves as a capstone experience, helping students to integrate knowledge from several disciplinary perspectives, including socio-cultural, historical, political, economic, ethical, scientific, and/or technological factors. Having completed the minor, students will possess a high level of environmental literacy, an important component of many professional fields within the sciences, engineering, law, journalism, and public affairs.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| STSO-510 | Interdisciplinary Capstone Seminar |
| **Electives** | |
| *Choose four of the following:** | |
| STSO-120 | Introduction to Environmental Studies |
| STSO-220 | Environment and Society |
| STSO-321 | Face of the Land |
| STSO-325 | History of the Environmental Sciences |
| STSO-326 | History of Ecology and Environmentalism |
| STSO-330 | Energy and the Environment |
| STSO-335 | Industry, Environment, and Community in Rochester |
| STSO-421 | Environmental Policy |
| STSO-425 | Nature and Quantification |
| STSO-521 | Biodiversity and Society |
| STSO-422 | Great Lakes |
| STSO-550 | Sustainable Communities |
| PUBL-530 | Energy Policy |
| ECON-520 | Environmental Economics |
| ECON-421 | Natural Resource Economics |
| HIST-345 | Environmental Disasters |
| PHIL-308 | Environmental Philosophy |
| SOCI-320 | Population and Society |

* At least one elective must be taken at the 300-level or higher.

RIT0000623

# Ethics

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The ethics minor provides students with the ability to recognize ethical issues and to think critically to resolve them, both generally and within their chosen discipline. Students also learn how ethical problems can result from complex social structures and how changing structural features may avoid ethical problems. Three courses in philosophy are required plus two electives from the approved list, at least one of which must be outside philosophy. Only one 100-level course may be counted as part of the minor.

Notes about this minor:

- This minor is closed to students majoring in philosophy.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| PHIL-202 | Foundations of Moral Philosophy |
| PHIL-415 | Ethical Theory |
| **Electives*†** | |
| *Choose three of the following:* | |
| BIOL-255 | Genetics and Society |
| CRIM-299 | Crime, Justice, and Ethics |
| DHSS-103 | Ethics in the Digital Era |
| ECON-102 | Economics, Ethics, and Society |
| ENGL-314 | Ethics in the Graphic Memoir |
| ISEE-684 | Engineering and the Developing World |
| ISTE-110 | FYW: Ethics in Computing |
| MEDS-360 | Placebo, Suggestion, Research, and Health |
| MGMT-340 | Business Ethics and Corporate Social Responsibility |
| NSSA-221 | Systems Administration I |
| PHIL-102 | Introduction to Moral Issues |
| PHIL-304 | Philosophy of Law |
| PHIL-305 | Philosophy of Peace |
| PHIL-306 | Professional Ethics |
| PHIL-308 | Environmental Philosophy |
| PHIL-309 | Feminist Theory |
| PHIL-311 | East Asian Philosophy |
| PHIL-316 | Bioethics and Society |
| PHIL-403 | Social and Political Philosophy |
| PUBL-201 | Ethics, Values &Public Policy |
| SOCI-225 | Social Inequality |

* Only one 100-level course may be counted as part of the minor.
† At least one course must be taken in a discipline other than "PHIL".

# Exercise Science

*William Brewer, Minor Advisor*
*585-475-2476, wsbscl@rit.edu*

## Program overview

The exercise science minor includes foundation sequences in anatomy and physiology upon which the basic principles of exercise physiology, fitness assessment, and the preparation of fitness programs are built. The minor prepares students to sit for professional certification examinations for work in the fitness industry, provides understanding of sports physiology for those interested in sports equipment design and technology, and complements and enhances personal fitness.

Notes about this minor:

- This minor is closed to students majoring in exercise science or those majoring in biomedical sciences who have declared a concentration in exercise science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose five of the following:* | |
| EXSC-150 | Introduction to Exercise Science |
| EXSC-205 | Sports Physiology & Life Fitness |
| EXSC-206 | Fitness Prescription |
| EXSC-207 | Exercise for Special Populations |
| EXSC-210 | Human Motor Behavior |
| EXSC-270 | Group Exercise |
| EXSC-280 | Strength Training for Performance |
| EXSC-320 | Coaching Healthy Behavior |
| EXSC-350 | Exercise Physiology |
| EXSC-360 | Worksite Health Promotion |
| EXSC-370 | Senior Adult Fitness |
| EXSC-380 | Sports Psychology |
| EXSC-410 | Kinesiology |
| EXSC-420 | Biomechanics |
| EXSC-430 | Theory of Athletic Injuries |
| EXSC-440 | Cardiac Rehabilitation |
| EXSC-480 | Training High Performance Athletes |
| MEDS-250 | Human Anatomy and Physiology I |
| MEDS-251 | Human Anatomy and Physiology II |
| NUTR-300 | Sports Nutrition |

RIT0000624

# Film Studies

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

Film studies explores the role of cinema in our contemporary global culture. Using methodologies and perspectives from a variety of disciplines, such as English, anthropology, philosophy, fine arts/visual culture, political science, history, and modern languages, the film studies minor investigates cinema's mass appeal as a form of entertainment, but also the power it wields as a disseminator of ideas, history, values, aesthetics, behavior, and cultural norms.

Notes about this minor:
- This minor is closed to students majoring in film and animation.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose five of the following:* | |
| ANTH-265 | Native Americans in Film |
| ANTH-430 | Visual Anthropology |
| ENGL-410 | Film Studies |
| ENGL-425 | Global Cinemas |
| FNRT-200 | Anime |
| FNRT-372 | American Film of the Studio Era |
| FNRT-373 | American Film Since the Sixties |
| FNRT-440 | Deaf Art & Cinema |
| HIST-275 | Screening the Trenches: The History of WWI through Film |
| HIST-450 | Modern Japan in History, Fiction, and Film |
| MLFR-351 | French Films and Hollywood |
| MLSP-352 | Caribbean Cinema |
| PHIL-313 | Philosophy of Film |
| POLS-490 | Politics through Film |

# Finance

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

The finance minor helps students create value in any type of business organization. The minor broadens a student's learning experiences and professional opportunities by focusing on corporate finance and investment topics in more depth.

Notes about this minor:
- This minor is closed to students majoring in finance
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| ACCT-110 | Financial Accounting |
| FINC-220 | Financial Management |
| **Electives** | |
| *Choose three of the following:* | |
| FINC-120 | Personal Financial Management |
| FINC-352 | Financial Management II |
| FINC-359 | Financing New Ventures |
| FINC-361 | Financial Institutions and Markets |
| FINC-362 | Intermediate Investments |
| FINC-420 | Finance in a Global Environment |
| FINC-425 | Stock Market Algorithmic Trading |
| FINC-430 | Advanced Corporate Financial Planning |
| FINC-460 | Financial Analysis and Modeling |
| FINC-470 | Introduction to Options and Futures |
| FINC-489 | Seminar in Finance |
| FINC-580 | Financial Analytics |

RIT0000625

# Flexible Packaging

*Stefanie Soroka, Minor Advisor*
*585-475-4974, swsmet@rit.edu*

## Program overview

The flexible packaging minor addresses flexible containment systems, one of the fastest growing segments of the packaging materials industry. The manufacturing and use of flexible containment systems requires specific expertise and knowledge of appropriate technology for implementation. Flexible pouches and containment systems are considered more sustainable for replacing glass bottles and jars, plastic bottles, and metal cans. They use materials more efficiently and reduce the weight and costs associated with physical distribution activities.

Students learn about the sustainability performance of flexible packaging by studying product lifecycle from a societal, environmental, and economic impact as they design and manufacture more environmentally friendly flexible container systems. The minor enhances employment opportunities in industries such as consumer goods, health care, and the various food industries. Students with interests in engineering, engineering technology, printing, manufacturing and safety, product marketing, industrial design, logistics, and other related fields can benefit from the minor.

Notes about this minor:
- This minor is closed to students majoring in packaging science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| MAAT-206 | Print Production |
| MAAT-558 | Package Printing |
| PACK-560 | Converting and Flexible Packaging |
| **Electives** | |
| *Choose two of the following:* | |
| MAAT-376 | Lithographic Process |
| MAAT-367 | Image Processing Workflow |
| MAAT-368 | Gravure and Flexography |
| MAAT-541 | Digital Print Processes |
| MAAT-544 | Color Management Systems |
| PACK-211 | Packaging Metals & Plastics |
| PACK-430 | Packaging Regulations |
| PACK-530 | Packaging Sustainability and the Environment |
| PACK-550 | Packaging Machinery |

# Free and Open Source Software and Free Culture

*Jeff Spain, Minor Advisor*
*585-475-2763, Jeff.Spain@rit.edu*

## Program overview

Free and open source software is released with licenses that allow it to be redistributed freely for others to use, copy, and/or modify within certain restrictions and conditions. Free culture refers to writing, art, music, and other creative materials released with rights for reuse and/or redistribution that are more flexible than those of the traditional marketplace. Both are often created and/or distributed by collaborative teams with members around the world. The minor in free and open source software and free culture is intended for students who want to develop a deep understanding of the processes, practices, technologies, financial, legal, and societal impacts of these movements. The minor includes a set of computing and liberal arts courses that explore these aspects through research, analysis, and participation in these communities via the creation of digital cultural artifacts and team-driven software projects. Students complete three required courses, one constrained elective course, and one elective course.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| ENGL-450 | Free & Open Source Culture |
| IGME-582 | Humanitarian Free & Open Source Software Development |
| IGME-583 | Legal and Business Aspects of FOSS |
| **Constrained Elective** | |
| *Choose one of the following:* | |
| ENGL-361 | Technical Writing |
| IGME-584 | Software Development on Linux Systems |
| **Elective Course** | |
| *Choose one of the following:* | |
| CSEC-474 | Unix-based System Forensics |
| ENGL-215 | Text & Code |
| ENGL-351 | Language Technology |
| ENGL-361 | Technical Writing* |
| ENGL-481 | Intro to Natural Language Processing |
| IGME-584 | Software Development on Linux Systems* |
| IGME-585 | Project in FOSS Development |
| ISTE-452 | Foundations of Mobile Design |

* Students may elect to take both of the constrained elective courses to complete the minor instead of selecting one constrained course and one elective course

RIT0000626

# Game Design and Development

*Jeff Spain, Minor Advisor*
*585-475-2763, Jeff.Spain@rit.edu*

## Program overview

The game design and development minor is intended for students studying in a technical field who want to combine their knowledge and skill in software development with the media-centric approach to application design that is exemplified in the professional games and simulation industries. The minor defines a series of courses that build upon students' existing knowledge in computing, physics, and mathematics to explore the design principles of games and interactive worlds through the creation of prototypes and software projects.

Notes about this minor:
- This minor is closed to students majoring in game design and development.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| IGME-202 | Interactive Media Development |
| IGME-209 | Data Structures & Algorithms for Games & Simulations I |
| IGME-220 | Game Design & Development I |
| IGME-309 | Data Structures & Algorithms for Games & Simulations II |
| IGME-320 | Game Design & Development II |

# Game Design

*Jeff Spain, Minor Advisor*
*585-475-2763, Jeff.Spain@rit.edu*

## Program overview

The game design minor is intended for students outside of technical computing majors who wants to explore the process and principles of game design and the associated theories of interactive media. The minor provides an introductory experience to media-centric software development that enables students to prototype and test their designs.

Notes about this minor:
- This minor is closed to students majoring in computer engineering, computer science, computing and information technologies, computing security, game design and development, human-centered computing, new media interactive development, software engineering, or web and mobile computing.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| IGME-101 | New Media Interactive Design and Algorithmic Problem Solving I |
| IGME-102 | New Media Interactive Design and Algorithmic Problem Solving II |
| IGME-119 | 2D Animation and Asset Production |
| IGME-220 | Game Design & Development I |
| IGME-320 | Game Design & Development II |

RIT0000627

# Geographic Information Systems

*Brian Tomaszewski, Minor Advisor*
*bmtski@rit.edu*

## Program overview

The geographic information systems (GIS) minor provides students with experience in the concepts, technology, and applications related to computer-based mapping, spatial databases, and geographic analysis and problem solving. The minor features two tracks: a GIS development track for students interested in GIS software development, and a GIS analysis track for students interested in utilizing GIS as a strong methodological base within their major of study. Required courses provide core GIS foundations applicable to a variety of multidisciplinary elective courses students can choose from to match their research, post-graduate, or career interests.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| ISTE-382 | Introduction to Geospatial Technologies |
| ISTE-384 | Introduction to Geographic Information Systems |
| **Electives** | |
| *Choose three of the following:* | |
| CVET-160 | Surveying |
| CVET-161 | Surveying Lab |
| IMGS-431 | Environmental Applications of Remote Sensing |
| ISTE-386 | Spatial Algorithms and Problem Solving |
| ISTE-482 | Geospatial Data Analysis |
| ISTE-484 | Thematic Cartography and Geographic Visualization |
| ISTE-230 | Introduction to Database and Data Modeling |
| ENGL-422 | Maps, Spaces and Places |
| ISTE-483 | Information Science and Technology Research |

# Globalization

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The impact of global change is dramatic and far-reaching, altering the dynamics of everyday life on a planetary scale. The minor in globalization provides students with the opportunity to think creatively about a range of globalizing processes, theories, and practices (in cultural, political, social, biomedical, economic, and artistic contexts). Courses investigate issues pertinent to the phenomenon of globalization, including cultural exchange; multicultural communities; global governance; information transfer; and social, environmental, health, and labor issues. Accelerated by communication technologies, globalization redefines how individuals and communities experience and view the world.

Notes about this minor:
- This minor is closed to students majoring in international and global studies and students majoring in sociology and anthropology who have chosen tracks in cultural anthropology or sociology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| INGS-101 | Global Studies |
| **Electives** | |
| *Choose four of the following:** | |
| ANTH-110 | On the Cutting Edge: Research & Theory in the 21st Century |
| ANTH-210 | Culture and Globalization |
| ANTH-220 | Language and Culture: Introduction to Linguistic Anthropology |
| ANTH-225 | Globalizing Africa |
| ANTH-235 | Immigration to the U.S. |
| ANTH-270 | Cuisine, Culture and Power |
| ANTH-275 | Global Islam |
| ANTH-330 | Cultural Images of War and Terror |
| ANTH-328 | Heritage and Tourism |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-350 | The Global Economy and the Grassroots |
| ANTH-360 | Humans and their Environment |
| ANTH-370 | Media and Globalization |
| ANTH-410 | Global Cities |
| ANTH-425 | Global Sexualities |
| ANTH-430 | Visual Anthropology |
| ECON-406 | Global Economic Issues |
| HIST-480 | Global Information Age |
| INGS-201 | Histories of Globalization |
| INGS-310 | Global Slavery and Human Trafficking |
| POLS-220 | Global Political Economy |
| POLS-330 | Human Rights in Global Perspective |
| SOCI-250 | Globalization and Security |
| SOCI-255 | Disaster Public Health Crisis and Global Responses |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-355 | Cyber Activism: Diversity, Sex, and the Internet |

* At least two of the elective courses must be taken at the 300-level or higher.

RIT0000628

# Health and Culture

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

All societies have some cultural ideas and belief systems about health and wellness. Culture shapes our understanding of bodily processes. Because of the significant influence of culture on perceptions and experiences of health and wellness, this minor thematizes the shifting cultural configurations of health in a globalizing world. Culturally grounded health and illness concepts, including notions about bodily integrity or emotional well-being, cultural models of illness causation and diagnostic practices, and the experiences, expressions, and treatments of human ailments unfold in concrete socio-cultural contexts. The courses in this minor provide an enhanced cultural understanding about health experiences in different parts of the world.

Notes about this minor:
- This minor is closed to students majoring in sociology and anthropology who have chosen tracks in cultural anthropology or sociology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| SOCI-322 | Society, Environment, and Health |
| **Electives** | |
| *Choose four of the following:* | |
| ANTH-325 | Bodies and Culture |
| ANTH-425 | Global Sexualities |
| ANTH-435 | The Archaeology of Death |
| COMM-344 | Health Communication |
| MLSP-353 | Trauma and Survival in First-Person Narrative |
| PHIL-316 | Bioethics and Society |
| PSYC-231 | Death and Dying |
| SOCI-245 | Gender and Health |
| SOCI-255 | Disaster, Public Health Crisis and Global Responses |

# Health Communication

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The health communication minor provides students with theoretical and applied knowledge about communication's role in health care delivery, doctor-patient communication, health campaigns and public health, and other areas related to the dissemination of health information. This collaborative minor is designed for students interested in health care fields or health and risk communication.

Notes about this minor:
- This minor is closed to students majoring in communication.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| COMM-344 | Health Communication |
| *Choose one of the following:* | |
| COMM-322 | Campaign Management and Planning |
| COMM-361 | Reporting in Specialized Fields |
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-325 | Bodies and Culture |
| COMM-212 | Public Relations |
| COMM-221 | Public Relations Writing |
| COMM-223 | Digital Design in Communication |
| ECON-450 | Health Care Economics |
| ENGL-345 | History of Madness |
| MEDG-105 | Health Awareness |
| MEDI-130 | Computers in Medicine |
| MEDS-201 | Language of Medicine |
| NUTR-125 | Contemporary Nutrition |
| PSYC-231 | Death and Dying |
| SOCI-245 | Gender and Health |

RIT0000629

# History

**College of Liberal Arts, Office of Student Services**
**585-475-2444, libarts@rit.edu**

## Program overview

The history minor provides students with a foundation in the academic study of history. It serves as a complement to any professional degree, as historical study at the college level hones the skills that are important to any well-trained professional: namely, effective writing, critical analysis, engaged reading, and logical thinking. Students are free to shape the history minor to their liking, by choosing the geographic areas of historical study of most interest to them, such as American, European, or Asian, or by choosing the historical topic of most interest to them, such as transnational history, comparative history, war, business, race, or gender.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose five of the following:** | |
| HIST-101 | Making History |
| HIST-102 | Themes in US History |
| HIST-103 | The City in History |
| HIST-104 | Themes in European History |
| HIST-105 | Themes in History† |
| HIST-125 | Public History and Public Debate |
| HIST-140 | History of the Modern Middle East |
| HIST-150 | World History since 1500 |
| HIST-160 | History of Modern East Asia |
| HIST-170 | Twentieth Century Europe |
| HIST-180 | Information Revolution |
| HIST-190 | American Women's and Gender History |
| HIST-191 | The History of Families and Children in the U.S. |
| HIST-199 | Survey of American Military History |
| HIST-201 | Histories of Globalization |
| HIST-210 | Culture and Politics in Urban Africa |
| HIST-221 | Introduction to Public History |
| HIST-230 | American Deaf History |
| HIST-231 | Deaf People in Global Perspective |
| HIST-238 | History of Disability |
| HIST-240 | Civil War America |
| HIST-245 | American Slavery and Freedom |
| HIST-250 | Origins of U.S. Foreign Relations |
| HIST-251 | Modern U.S. Foreign Relations |
| HIST-252 | The United States and Japan |
| HIST-255 | History of World War II |
| HIST-260 | History of Premodern China |
| HIST-261 | History of Modern China |
| HIST-265 | History of Modern Japan |
| HIST-266 | History of Premodern Japan |
| HIST-270 | History of Modern France |
| HIST-275 | Screening the Trenches: The History of WWI Through Film |
| HIST-280 | History of Modern Germany |
| HIST-290 | U.S. History Since 1945 |
| HIST-301 | Great Debates in US History |
| HIST-302 | Topics in History |
| HIST-310 | Global Slavery and Human Trafficking |
| HIST-322 | Monuments and Memory |
| HIST-323 | America's National Parks |
| HIST-324 | Oral History |
| HIST-325 | Museums and History |
| HIST-326 | Digital History |
| HIST-330 | Deafness and Technology |
| HIST-335 | Women and the Deaf Community |
| HIST-340 | Rochester Reformers: Changing the World |
| HIST-345 | Environmental Disasters |
| HIST-350 | Terrorism, Intelligence, and War |
| HIST-351 | The Vietnam War |

| COURSE | |
|---|---|
| HIST-355 | The Holocaust: Event, History, Memory |
| HIST-360 | A Global History of Baseball |
| HIST-365 | Conflict in Modern East Asia |
| HIST-369 | Histories of Christianity |
| HIST-370 | Global History of Religions |
| HIST-380 | International Business History |
| HIST-381 | Technology in the Modern World |
| HIST-390 | Medicine & Public Health in American History |
| HIST-421 | Hands-on History |
| HIST-430 | Deaf Spaces |
| HIST-431 | Theory and Methods of Deaf Geographies |
| HIST-439 | Biography as History |
| HIST-450 | Modern Japan in History, Fiction, and Film |
| HIST-462 | East-West Encounters |
| HIST-465 | Samurai in Word and Image |
| HIST-470 | Science, Tech, & European Imperialism: 1800-1965 |
| HIST-480 | Global Information Age |

\* At least two courses must be taken at the 300-level or higher.
† HIST-105 is used to transfer in courses or AP exams. While the course is repeatable, it only counts once in the minor.

RIT0000630

# Hospitality Management

*Karthikeyan Namasivayam, Minor Advisor*
*knamasivayam@saunders.rit.edu*

## Program overview

Hospitality industries and related entrepreneurial businesses include those in lodging, resorts, food, entertainment, events and conventions, and tourism. The hospitality management minor provides an opportunity to learn about service–oriented businesses that are a significant portion of the economies of many countries.

Notes about this minor:
- This minor is closed to students majoring in hospitality and tourism management.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| HSPT-125 | Hospitality and Tourism Management Fundamentals |
| HSPT-131 | Lodging Operations Management |
| HSPT-223 | Food and Beverage Management |
| HSPT-336 | Risk Assessment and HTM Law |
| **Electives** | |
| *Choose one of the following:* | |
| HSPT-284 | HTM Marketing, Sales, and PR |
| HSPT-350 | Event & Project Management |
| HSPT-384 | Strategic Financial Analysis |

# Imaging Science

*James Ferwerda, Minor Advisor*
*585-475-4923, jafpci@cis.rit.edu*

## Program overview

Imaging science is a highly interdisciplinary field of study that incorporates elements from mathematics, engineering, computer science, and physics to understand, design, and utilize imagery and imaging systems to study scientific phenomena. The imaging science minor is designed to allow students from various departments across RIT to study how to use imaging to enhance their primary field of study or discover how to incorporate imaging science into their major discipline to solve complex, interdisciplinary problems in imaging, imagery exploitation, and the design and evaluation of imaging systems.

Notes about this minor:
- This minor is closed to students majoring in imaging science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose five of the following:* | |
| SOFA-103 | Introduction to Imaging and Video Systems |
| IMGS-221 | Vision & Psychophysics |
| IMGS-251 | Radiometry |
| IMGS-261 | Linear and Fourier Methods for Imaging |
| IMGS-321 | Geometric Optics |
| IMGS-322 | Physical Optics |
| IMGS-341 | Interactions Between Light and Matter |
| IMGS-351 | Fundamentals of Color Science |
| IMGS-361 | Image Processing and Computer Vision I |
| IMGS-362 | Image Processing & Computer Vision II |
| IMGS-451 | Imaging Detectors |
| IMGS-462 | Multivariate Statistical Image Processing |
| IMGS-528 | Design and Fabrication of Solid State Cameras |
| IMGS-539 | Principles of Solid State Imaging Arrays |
| IMGS-542 | Testing of Focal Plane Arrays |
| MATH-233 | Linear Systems and Differential Equations |
| MATH-241 | Linear Algebra |
| MATH-251 | Probability and Statistics I |
| PHYS-213 | Modern Physics I |
| PHYS-283 | Vibrations and Waves |
| PHYS-320 | Mathematical Methods in Physics |
| PHYS-365 | Physical Optics |

\* At least one course must be completed at the 300-level or above.
† At least three courses (9 credits) must be taken in Imaging Science (IMGS, including SOFA-103)

RIT0000631

# Imaging Systems

*Paul Muenzer, Minor Advisor*
*585-475-6994, pjmiao@rit.edu*

## Program overview

The imaging systems minor offers students an introduction to the business and technology of photographic imaging services. Courses cover digital imaging capture systems, professional practices, output technologies, color management, and imaging workflows. The minor provides the foundation students need to pursue opportunities in photo technology management, color workflows, technical support, digital imaging technology, and sales for photography and imaging manufacturers.

Notes about this minor:
- This minor is closed to students majoring in photographic sciences.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| IMSM-301 | Imaging Systems |
| IMSM-302 | Color Management Technology |
| **Electives** | |
| *Choose three of the following:* | |
| PHAP-361 | Retouch and Restore |
| PHFA-362 | The Fine Print Workflow |
| PHPS-207 | Vision, Perception and Imaging |
| PHPS-217 | Media Production & Technology |
| PHPS-277 | Survey of Non-Conventional Imaging |
| PHPS-316 | Scanning Electron Microscopy |
| PHPS-329 | High Speed Photography |
| PHPS-332 | Digital Imaging Processing |
| PHPS-336 | e-Sensitometry |
| PHPS-337 | Color Measurement |
| SOFA-568 | Digital Color Management |

# Industrial Engineering

*Robin Borkholder, Minor Advisor*
*585-475-2990, rrbeie@rit.edu*

## Program overview

A minor in industrial engineering focuses on the design, improvement, and installation of integrated systems of people, materials, equipment, and energy. Students utilize skills in statistics, ergonomics, operations research, and manufacturing.

Notes about this minor:
- This minor is closed to students majoring in industrial engineering.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| MATH-233 | Linear Systems and Differential Equations |
| *Choose one of the following:* | |
| MATH-252 | Probability and Statistics II |
| STAT-205 | Applied Statistics |
| **Electives** | |
| *Choose five of the following:* | |
| ISEE-301 | Operations Research |
| ISEE-323 | Systems and Facilities Planning |
| ISEE-330 | Ergonomics and Human Factors |
| ISEE-345 | Engineering Economy |
| ISEE-420 | Production Planning/Scheduling |
| ISEE-510 | Systems Simulation |
| ISEE-560 | Applied Statistical Quality Control |
| ISEE-582 | Lean Six Sigma Fundamentals |
| ISEE-626 | Contemporary Production Systems |

RIT0000632

# Innovation

*Meg Walbaum, Minor Advisor*
*585-475-4953, mswcms@rit.edu*

## Program overview

The innovation minor enables students from across all of RIT's colleges to develop the necessary skills, knowledge, and experiences to become innovators in areas of interest related to their individual academic and professional goals. The core of the minor helps students to define innovation; understand past and current trends in innovation, as well as the processes and practical considerations for innovating; and gain experience at innovating through project-based, interdisciplinary experiential learning and collaborative activities. Students customize the minor by taking innovation elective courses that explore an area of personal and/or professional interest within the boundaries of the larger minor. The minor is inter-disciplinary in its approach and fosters multi-college collaboration as it allows students to select discipline-specific courses, sourced from across the university, as their innovation elective courses.

Notes about this minor:

- This minor is closed to students majoring in applied arts and sciences who have chosen a concentration in innovation.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| SOIS-211 | Exploring Innovation |
| SOIS-411 | The Practice of Innovation and Invention |
| SOIS-511 | Innovation Lab |
| **Electives** | |
| *Choose two of the following:* | |
| ENGL-419 | Literature and Technology |
| ENGL-450 | Free & Open Source Culture |
| IGME-581 | Innovation & Invention |
| MGMT-330 | Design Thinking and Concept Development |
| SOIS-333 | Wicked Problems |
| SOIS-441 | Creative Critical Thinking and Problem Solving |

# International Business

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

Students who select the international business minor benefit from learning the global view of worldwide markets and the role of business in these environments.

Notes about this minor:

- This minor is closed to students majoring in international business.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| INTB-225 | Global Business Environment |
| INTB-315 | Exporting and Global Sourcing |
| **Electives** | |
| *Choose three of the following:* | |
| FINC-420 | Finance in a Global Environment |
| INTB-300 | Cross-Cultural Management |
| INTB-310 | Regional Business Studies |
| INTB-320 | Global Marketing |
| INTB-489 | Seminar in International Business |
| INTB-550 | Global Entry and Competition Strategies |
| MKTG-230 | Principles of Marketing |

RIT0000633

# International Relations

***College of Liberal Arts, Office of Student Services***
***585-475-2444, libarts@rit.edu***

## Program overview

The international relations minor helps students to make sense of the world through exploring ideas that have shaped it. Students explore the thoughts of various thinkers and approaches to international relations and use these perspectives to understand key themes in world politics. Important topics include democratization, globalization, terrorism, war and peace, human rights, and international law. Students reflect upon the interplay between domestic and international politics and how changes in the world order affect the internal politics of various countries.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| POLS-120 | Introduction to International Relations |
| **Electives** | |
| *Choose four of the following:*\* | |
| POLS-205 | Ethics in International Politics |
| POLS-210 | Comparative Politics |
| POLS-215 | Ethics & Global Politics |
| POLS-220 | Global Political Economy |
| POLS-285 | Environmental Ethics and Political Ecology |
| POLS-320 | American Foreign Policy |
| POLS-325 | International Law and Organizations |
| POLS-330 | Human Rights in Global Perspective |
| POLS-335 | Politics of Developing Countries |
| POLS-350 | Politics of East Asia |
| POLS-360 | International Political Thought |
| POLS-370 | Cyberwar, Robots, & the Future of Conflict |
| POLS-410 | Evolutionary International Relations |
| POLS-440 | War and the State |
| POLS-445 | Terrorism and Political Violence |
| POLS-455 | Comparative Public Policy |
| POLS-525 | Special Topics in Political Science |
| POLS-541 | Peacekeeping & Conflict Transformation |
| POLS-542 | War, Diplomacy, and State Building |

\* At least two courses must be taken at the 300-level or higher.

# Journalism

***College of Liberal Arts, Office of Student Services***
***585-475-2444, libarts@rit.edu***

## Program overview

The journalism minor provides students with a foundation in the professional study and practice of journalism. Courses offer a broad perspective that includes historical, legal, and ethical issues of specific concern to journalism, as well as learning and practice writing in a journalistic style for delivery across multiple media platforms.

Notes about this minor:
- This minor is closed to students majoring in journalism.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| *Choose one of the following:* | |
| COMM-261 | History of Journalism |
| COMM-271 | Introduction to Journalism |
| COMM-272 | Reporting and Writing I |
| **Electives** | |
| *Choose three of the following:*\* | |
| COMM-261 | History of Journalism |
| COMM-263 | Data Journalism |
| COMM-271 | Introduction to Journalism |
| COMM-273 | Reporting and Writing II |
| COMM-274 | News Editing |
| COMM-342 | Communication Law and Ethics |
| COMM-361 | Reporting in Specialized Fields |
| COMM-461 | Multiplatform Journalism |

RIT0000634

# Language Science

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The language science minor prepares students for the study and analysis of human language. The minor is directly applicable to students interested in computing and media, human-computer interaction, brain and cognition, language acquisition, human health, interpreting, relevant branches of engineering, and policy studies. Students can complete the minor requirements irrespective of their skills in languages other than English. Electives allow students to customize the minor to their interests and needs, with the support of a faculty adviser. The minor is an excellent complement to majors such as computer science, game design, information technology, psychology, sign language interpreting, mechanical engineering, electrical engineering, bioengineering, science, or a foreign language.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| ENGL-310 | Introduction to Language Science |
| *Plus one of the following:* | |
| ANTH-220 | Language and Culture: Introduction to Linguistic Anthropology |
| ENGL-351 | Language Technology |
| ENGL-356 | Meaning in Language |
| MLCU-301 | Psycholinguistics |
| MLCU-302 | Introduction to Syntax |
| **Electives\*** | |
| *Choose three of the following:* | |
| ANTH-220 | Language and Culture: Introduction to Linguistic Anthropology |
| ANTH-285 | American Indian Languages |
| ANTH-290 | Language and Sexuality |
| ANTH-305 | Comparative and Historical Linguistics |
| ENGL-351 | Language Technology |
| ENGL-356 | Meaning in Language |
| ENGL-370 | Evolving English Language |
| ENGL-482 | Science & Analytics of Speech |
| ENGL-581 | Intro to Natural Language Processing |
| ENGL-582 | Seminar in Computational Linguistics |
| ENGL-584 | Spoken Language Processing |
| MLAS-351 | Linguistics of American Sign Language |
| MLCU-301 | Psycholinguistics |
| MLCU-302 | Introduction to Syntax |
| MLJP-351 | Languages in Japanese Society |
| MLJP-451 | Structure of the Japanese Language |
| MLST-449 | Special Topic: Modern Lng |
| PHIL-414 | Philosophy of Language |
| PSYC-331 | Language and Thought |

\* At least two courses must be taken at the 300-level or higher.

# Latino/Latina/Latin American Studies

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The Latino/Latina/Latin American studies minor provides at least two full years of instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor's five courses foster cultural, or linguistic and cultural, proficiency. Part of the minor requirements may be taken abroad.

Notes about this minor:
- This minor is closed to students majoring in international and global studies who have chosen Spanish or Portuguese languages or Latin America as a regional focus.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| **Culture Courses** | |
| *Choose four or five of the following:* | |
| ANTH-235 | Immigration to the U.S. |
| ANTH-255 | Regional Archaeology† |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-350 | The Global Economy and the Grassroots |
| ARTH-561 | Latin American Art |
| ARTH-572 | Art of the Americas |
| MLSP-351 | Gender and Sexuality in Hispanic Studies |
| MLSP-352 | Caribbean Cinema |
| MLSP-353 | Trauma and Survival in First-Person Narrative |
| MLSP-410 | Spanish for Science and Technology |
| MLSP-415 | Professional Spanish |
| **Language Courses** | |
| *Choose one of the following (if only four culture courses are chosen):\** | |
| MLPO-201 | Beginning Portuguese I |
| MLPO-202 | Beginning Portuguese II |
| MLPO-301 | Intermediate Portuguese I |
| MLPO-302 | Intermediate Portuguese II |
| MLPO-401 | Advanced Portuguese I |
| MLPO-402 | Advanced Portuguese II |
| MLSP-201A | Beginning Spanish IA |
| MLSP-201B | Beginning Spanish IB |
| MLSP-202 | Beginning Spanish II |
| MLSP-301 | Intermediate Spanish I |
| MLSP-302 | Intermediate Spanish II |
| MLSP-305 | Spanish for Health Care |
| MLSP-310 | Spanish Grammar Review |
| MLSP-315 | Hispanic Culture & Civilization |
| MLSP-401 | Advanced Spanish I |
| MLSP-402 | Advanced Spanish II |

\* Students who have prior study in either language must take a placement exam through the Department of Modern Languages to determine the appropriate level language course to begin with
† Course may be used when topic focuses on Mesoamerica

RIT0000635

# Legal Studies

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

Recognizing the critical role that law plays in societies, the minor in legal studies provides students with courses that deepen and expand their understanding of law as practiced, especially its influence on social, political, and economic institutions.

Notes about this minor:

- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| *Choose one of the following:* | |
| CRIM-215 | Law and Society |
| POLS-200 | Law & Society |
| **Electives** | |
| *Choose four of the following:* * | |
| COMM-342 | Communication Law and Ethics |
| COMM-362 | Law and Ethics of the Press |
| CRIM-225 | Criminal Law |
| CRIM-260 | Courts |
| CRIM-315 | Evidence |
| CRIM-489 | Major Issues in Criminal Justice |
| PHIL-205 | Symbolic Logic |
| PHIL-304 | Philosophy of Law |
| PHIL-403 | Social and Political Philosophy |
| POLS-325 | International Law and Organizations |
| POLS-330 | Human Rights in Global Perspective |
| POLS-425 | Constitutional Law |
| POLS-430 | Constitutional Rights and Liberties |
| POLS-460 | Classical Constitutionalism, Virtue, & Law |
| POLS-465 | Modern Constitutionalism, Liberty, & Equality |
| SOCI-310 | Housing Policies in the U.S. |

* Students majoring in criminal justice, philosophy, or political science may only count one course from their home department toward the requirements of the minor.

# Management Information Systems (MIS)

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

The management information systems minor is designed for students who wish to learn about computer-based information systems and how they are used in today's businesses. The minor enhances the career options of students in any major and increases their capacity to analyze, design, and manage business processes related to their program of study.

Notes about this minor:

- This minor is closed to students majoring in management information systems.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| MGIS-330 | Systems Analysis and Design |
| **Electives** | |
| *Choose four of the following:* | |
| ACCT-445 | Accounting Information Systems |
| MGIS-320 | Database Management Systems |
| MGIS-350 | Developing Business Applications |
| MGIS-355 | Business Intelligence |
| MGIS-360 | Building a Web Business |
| MGIS-415 | Object-Oriented Business Programming |
| MGIS-425 | Database Systems Development |
| MGIS-435 | Advanced Systems Analysis and Design |
| MGIS-445 | Web Systems Development |
| MGIS-450 | Enterprise Systems |
| MGIS-489 | Seminar in MIS |
| MGIS-550 | MIS Capstone |

RIT0000636

# Management

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

The management minor provides a solid introduction to the world of general business management.

Notes about this minor:
- This minor is closed to students majoring in business administration–management.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| MGMT-215 | Organizational Behavior |
| MGMT-310 | Leading High-Performance Teams |
| **Electives** | |
| *Choose three of the following:* | |
| INTB-300 | Cross-Cultural Management |
| INTB-550 | Global Entry and Competition Strategies |
| MGMT-320 | Organizational Effectiveness Skills |
| MGMT-330 | Design Thinking and Concept Development |
| MGMT-340 | Business Ethics and Corporate Social Responsibility |
| MGMT-350 | Entrepreneurship |
| MGMT-360 | Digital Entrepreneurship |
| MGMT-380 | Human Resource Management |
| MGMT-450 | Negotiations and Decision-Making |
| MGMT-470 | Applied Entrepreneurship and Commercialization |
| MGMT-489 | Seminar in Management |
| MGMT-550 | Real World Business Solutions |
| MGMT-560 | Strategic Management |

# Manufacturing Systems

*Mary Ann Donato, Minor Advisor*
*585-475-7603, madast@rit.edu*

## Program overview

The manufacturing systems minor provides students with a foundation in the professional study and practice of manufacturing operations. Students develop a required foundation of manufacturing processes and statistics, then they select three advanced manufacturing courses to fulfill the following requirements: quality engineering principles, engineering economics, lean production and supply systems, integrated design for manufacturing and assembly, or electronics manufacturing.

Notes about this minor:
- This minor is closed to students majoring in robotics and manufacturing engineering technology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| *Choose one of the following* | |
| MFET-120 | Manufacturing Processes |
| NETS-120 | Manufacturing Processes |
| *Choose one of the following* | |
| MATH-251 | Probability and Statistics I |
| STAT-145 | Introduction to Statistics I |
| STAT-205 | Applied Statistics |
| STAT-251 | Probability and Statistics for Engineering I |
| **Electives** | |
| *Choose three of the following* | |
| MFET-420 | Quality Engineering Principles |
| MFET-436 | Engineering Economics |
| MFET-450 | Lean Production & Supply Chain Operations |
| MFET-460 | Integrated Design for Manufacture & Assembly |
| MFET-545 | Electronics Manufacturing |

RIT0000637

# Marketing

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

Marketing, sales, and customer-oriented aspects of the marketing minor broaden students' learning experiences and professional opportunities by creating a secondary focus in marketing.

Notes about this minor:

- This minor is closed to students majoring in business administration–marketing.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| MKTG-230 | Principles of Marketing |
| **Electives** | |
| *Choose four of the following:* | |
| INTB-320 | Global Marketing |
| MKTG-320 | Internet Marketing |
| MKTG-350 | Consumer Behavior |
| MKTG-360 | Professional Selling |
| MKTG-365 | Marketing Analytics |
| MKTG-370 | Advertising and Promotion Management |
| MKTG-410 | Search Engine Marketing And Analytics |
| MKTG-430 | Social Media Marketing |
| MKTG-489 | Seminar In Marketing |
| MKTG-550 | Marketing Strategy |

# Mathematics

*Baasansuren Jadamba, Minor Advisor*
*585-475-3994, bxjsma@rit.edu*

## Program overview

The mathematics minor is designed for students who want to learn new skills and develop new ways of framing and solving problems. It offers students the opportunity to explore connections among mathematical ideas and to further develop mathematical ways of thinking.

Notes about this minor:

- This minor is closed to students majoring in applied mathematics or computational mathematics.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| *Students must complete:* | |
| MATH-181 | Project-based Calculus I |
| or | |
| MATH-181A | Calculus I |
| or both the following | |
| MATH-171 | Calculus A |
| MATH-172 | Calculus B |
| plus one of the following | |
| MATH-182 | Project-based Calculus II (or equivalent) |
| MATH-190 | Discrete Mathematics for Computing |
| MATH-200 | Discrete Mathematics and Introduction to Proofs |

**Electives**

*Choose five of the following, with at least one course from Group II, at least two courses must be at the 300-level or higher, and at least three courses must not be required by the student's major:*

| Group I | |
|---|---|
| MATH-219 | Multivariable Calculus* |
| MATH-221 | Multivariable and Vector Calculus* |
| MATH-221H | Honors Multivariable and Vector Calculus* |
| MATH-231 | Differential Equations† |
| MATH-233 | Linear Systems and Differential Equations† |
| MATH-241 | Linear Algebra‡ |
| MATH-241H | Honors Linear Algebra‡ |
| MATH-251 | Probability and Statistics I |
| MATH-311 | Linear Optimization |
| MATH-312 | Nonlinear Optimization |
| MATH-321 | Game Theory |
| MATH-326 | Boundary Value Problems |
| MATH-331 | Dynamical Systems |
| MATH-361 | Combinatorics |
| MATH-367 | Codes and Ciphers |
| MATH-381 | Complex Variables |
| Group II | |
| MATH-341 | Advanced Linear Algebra |
| MATH-351 | Graph Theory |
| MATH-371 | Number Theory |
| MATH-401 | Stochastic Processes |
| MATH-411 | Numerical Analysis |
| MATH-412 | Numerical Linear Algebra |
| MATH-431 | Real Variables I |
| MATH-432 | Real Variables II |
| MATH-441 | Abstract Algebra I |
| MATH-442 | Abstract Algebra II |
| MATH-461 | Topology |

\* Students may choose only one of these courses, but no more.
† Students may choose only one of these courses, but not both
‡ Students may choose only one of these courses, but not both

RIT0000638

# Mechanical Engineering

*Alan Nye, Minor Advisor*
*585-475-6121, ahneme@rit.edu*

## Program overview

The minor in mechanical engineering exposes students to the core foundations of the discipline. Courses help non-majors explore high-technology careers and communicate more effectively with engineers on project teams. The minor consists of a five-course sequence that builds on prerequisite knowledge from calculus and engineering mechanics. Elective courses provide additional depth of knowledge in an area of individual student interest.

Notes about this minor:

- This minor is closed to students majoring in mechanical engineering.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| *Choose one of the following:* | |
| MECE-102 | Engineering Mechanics Lab |
| PHYS-206 | University Physics I: AP-C Mechanics |
| PHYS-211 | University Physics I |
| PHYS-211A | University Physics IA |
| MATH-182 | Project-based Calculus II |
| **Required Courses** | |
| MECE-103 | Statics |
| MECE-104 | Engineering Design Tools |
| MECE-110 | Thermodynamics I |
| **Electives** | |
| *Choose two of the following:** | |
| MECE-203 | Strength of Materials I |
| MECE-205 | Dynamics |
| MECE-210 | Fluid Mechanics I |
| MECE-305 | Materials Science with Applications |
| MECE-310 | Heat Transfer I |
| MECE-317 | Numerical Methods |
| MECE-320 | System Dynamics |
| MECE-355 | Fluid Mechanics II |
| MECE-360 | Advanced Computational Techniques |
| MECE-402 | Turbomachinery |
| MECE-403 | Propulsion |
| MECE-405 | Wind Turbine Engineering |
| MECE-406 | Advanced Computer-Aided Design |
| MECE-409 | Aerodynamics |
| MECE-410 | Flight Dynamics |
| MECE-411 | Orbital Mechanics |
| MECE-412 | Aerostructures |
| MECE-421 | Internal Combustion Engines |

* At least one course must be taken at the 300-level or higher.

# Media Arts and Technology

*Bruce L. Myers, Minor Advisor*
*585-475-5224, blmppr@rit.edu*

## Program overview

The media arts and technology minor provides students with a five-course sampling of the media arts and technology major. Most students begin with the Design Production (MAAT-383) course and customize their selection of courses from diverse offerings related to media production, media architecture, media strategy, and media management.

Notes about this minor:

- This minor is closed to students majoring in media arts and technology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| MAAT-101 | Cross-Media Foundations |
| **Required Course** | |
| *Choose one of the following:* | |
| MAAT-368 | Gravure and Flexography |
| MAAT-376 | Lithographic Process |
| MAAT-541 | Digital Print Processes |
| **Electives** | |
| *Choose three of the following:* | |
| MAAT-106 | Typography and Page Design |
| MAAT-107 | Imaging |
| MAAT-206 | Print Production |
| MAAT-266 | Advanced Workflow |
| MAAT-271 | Webpage Production I |
| MAAT-272 | Webpage Production II |
| MAAT-301 | Database Publishing |
| MAAT-306 | Information Architecture Publishing |
| MAAT-307 | Media Business Management |
| MAAT-355 | Media Law |
| MAAT-356 | Strategies in Multimedia |
| MAAT-359 | Media Distribution and Transmission |
| MAAT-363 | Media Industries Analysis |
| MAAT-364 | Digital News Systems Management |
| MAAT-371 | Print Finishing Management |
| MAAT-377 | Advanced Retouching and Restoration |
| MAAT-446 | Magazine Publishing |
| MAAT-S03 | Operations Management in the Graphic Arts |
| MAAT-544 | Color Management Systems |
| MAAT-550 | Topics in Media Arts, Sciences, and Technology |
| MAAT-558 | Package Printing |
| MAAT-561 | Industry Issues and Trends |
| MAAT-563 | Building Profit into Media Projects |
| MAAT-571 | Digital Asset Management |

RIT0000639

# Microelectronic Engineering

*Michael Jackson, Minor Advisor*
*585-475-2828, majemc@rit.edu*

## Program overview

The microelectronic engineering minor provides basic integrated circuit fabrication skills to students from science and other engineering related disciplines whose career path may involve the semiconductor industry. RIT has one of the finest cleanrooms in the world specializing in undergraduate microelectronic education. This minor enables students to utilize these state-of-the-art facilities while they develop the skills they need for success in the industry.

Notes about this minor:
- This minor is closed to students majoring in microelectronic engineering.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites\*** | |
| CHMG-131 | General Chemistry for Engineers (or equivalent) |
| MATH-182 | Project-based Calculus II |
| PHYS-212 | University Physics II |
| **Required Courses** | |
| MCEE-201 | IC Technology |
| MCEE-503 | Thin Films |
| **Electives‡** | |
| *Choose three of the following:* | |
| EEEE-260 | Introduction to Semiconductor Devices† |
| MCEE-205 | Statistics and Design of Experiments |
| MCEE-360 | Semiconductor Devices for Microelectronic Engineers† |
| MCEE-502 | Semiconductor Process Integration |
| MCEE-505 | Lithography Materials and Processes |
| MCEE-515 | Nanolithography Systems |
| MCEE-550 | CMOS Processing |
| MCEE-620 | Photovoltaic Science and Engineering |
| MCEE-730 | Metrology for Failure Analysis and Yield of ICs |
| MCEE-732 | Microelectronics Manufacturing |
| MCEE-770 | Microelectromechanical Systems |

\* Additional prerequisites may be required based on the choice of microelectronic engineering electives
† Students may choose Introduction to Semiconductor Devices (EEEE-260) or Semiconductor Devices for Microelectronic Engineers (MCEE-360), but not both.
‡ At least one elective course must be taken at the 300 or 400 level.

# Military Studies and Leadership

*Christopher Otero, Minor Advisor*
*cdoarm@rit.edu*

## Program overview

The minor in military studies and leadership provides students the opportunity to learn about military officer training and its mission to develop leaders for tomorrow's Armed Forces. Courses promote leadership and management, skills that can be employed in any career field, along with courses analyzing the military's role in national security affairs and foreign policy. Students choose the Air Force track or the Army track.

Notes about this minor:
- This minor is available to all RIT ROTC cadets. Students who are interested in this minor, but are not enrolled in the ROTC program, must gain approval and appropriate waivers before registering for courses.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| Air Force track | |
| **Required Courses** | |
| AERO-101 | Heritage and Values I |
| AERO-102 | Heritage and Values II |
| AERO-201 | Team and Leadership Fundamentals I |
| AERO-202 | Team and Leadership Fundamentals II |
| AERO-401 | National Security/Leadership Responsibilities & Commissioning Preparation I |
| AERO-402 | National Security/Leadership Responsibilities & Commissioning Preparation II |
| MGMT-300 | Leading People & Effective Communication I |
| MGMT-301 | Leading People & Effective Communication II |
| Army track | |
| **Required Courses** | |
| ARMY-101 | Introduction to Leadership |
| ARMY-102 | Introduction to Tactical Leadership |
| ARMY-201 | Innovative Team Leadership |
| ARMY-202 | Foundations of Tactical Leadership |
| ARMY-301 | Adaptive Team Leadership |
| ARMY-302 | Applied Team Leadership |
| ARMY-401 | Adaptive Team Leadership II |
| ARMY-402 | Leadership in a Complex World |

RIT0000640

# Mobile Design and Development

*Bryan French, Minor Advisor*
*585-475-6511, bdfvks@rit.edu*

## Program overview

The minor in mobile design and development provides non-computing majors with a firm foundation in designing applications for mobile devices. There is an explosion in the types and amount of mobile devices and this minor is designed to provide students with the ability to design and implement cross-platform applications.

Notes about this minor:
- This minor is closed to students majoring in computer science, computing and information technologies, computing security, game design and development, human-centered computing, new media interactive development, software engineering, and web and mobile computing
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| ISTE-120 | Computational Problem Solving in the Information Domain I |
| ISTE-140 | Web & Mobile I |
| ISTE-240 | Web & Mobile II |
| ISTE-252 | Foundations of Mobile Design |
| ISTE-260 | Designing the User Experience |

# Mobile Development

*Bryan French, Minor Advisor*
*585-475-6511, bdfvks@rit.edu*

## Program overview

The minor in mobile development provides students enrolled in computing degree programs with experience designing and creating compelling native applications for mobile devices. Smartphones are outselling desktop computers. New mobile devices of varying sizes, types, and uses are being created everyday for both businesses and personal use and contexts. Developers are needed to create applications for these needs that perform well on the major mobile platforms.

Notes about this minor:
- This minor is closed to students majoring in web and mobile computing.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| ISTE-140 | Web & Mobile I* |
| ISTE-240 | Web & Mobile II† |
| ISTE-252 | Foundations of Mobile Design |
| ISTE-340 | Client Programming |
| ISTE-454 | Mobile Application Development I‡ |
| ISTE-456 | Mobile Application Development II‡ |

* Website Design and Implementation (IGME-230) may be substituted for Web and Mobile I (ISTE-140)
† Rich Media Web Application Development I (IGME-330) may be substituted for Web and Mobile II (ISTE-240).
‡ Students may choose Mobile Application Development I (ISTE-454) or Mobile Application Development II (ISTE-456) as the final course in the minor.

RIT0000641

# Modern Language – Arabic

*Hiroko Yamashita, Minor Advisor*
*585-475-6074, hxygsl@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
- This minor is closed to students majoring in international and global studies students who have chosen an area of study in Arabic language or a field specialization in the Middle East; or are native speakers of Arabic.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose five consecutive language courses:* | |
| MLAR-201 | Beginning Arabic I |
| MLAR-202 | Beginning Arabic II |
| MLAR-301 | Intermediate Arabic I |
| MLAR-302 | Intermediate Arabic II |
| MLAR-401 | Advanced Arabic I |
| MLAR-402 | Advanced Arabic II |

Students can take up to two culture courses as part of the Arabic minor. In addition to culture courses listed for the minor, other courses from other departments or schools dealing with aspects of Arabic culture may be approved by the faculty adviser.

| | |
|---|---|
| ANTH-275 | Global Islam |
| ANTH-365 | Culture and Politics in the Middle East |

# Modern Language – Chinese

*Zhong Chen, Minor Advisor*
*585-475-6917, zxcgsl@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
- This minor is closed to students majoring in applied modern language and culture who have chosen the Chinese language track; students majoring in international and global studies students who have chosen an area of study in Chinese language or a field specialization in Asia; or are native speakers of Chinese.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose five consecutive language courses:* | |
| MLCH-201 | Beginning Chinese I |
| MLCH-202 | Beginning Chinese II |
| MLCH-301 | Intermediate Chinese I |
| MLCH-302 | Intermediate Chinese II |
| MLCH-310 | Intermediate Conversational Chinese |
| MLCH-315 | Intermediate Reading and Writing in Chinese |
| MLCH-401 | Advanced Chinese I |
| MLCH-402 | Advanced Chinese II |
| MLCH-410 | Chinese for Science and Technology |
| MLCH-415 | Professional Chinese |

Students can take up to two culture courses as part of the Chinese minor. In addition to culture courses listed for the minor, other courses from other departments dealing with aspects of Chinese culture may be approved by the faculty adviser.

| | |
|---|---|
| ANTH-255 | Regional Archaeology* |
| HIST-260 | History of Pre-modern China |
| HIST-261 | History of Modern China |
| HIST-365 | Conflict in Modern East Asia |
| PHIL-311 | East Asian Philosophy |
| POLS-350 | Politics in East Asia |

* This course may be taken when the topic focuses on East Asia.

RIT0000642

# Modern Language – French

*Philippe Chavasse, Minor Advisor*
*585-475-3156, pxcgsl@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
- This minor is closed to fluent native speakers of French.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose five consecutive language courses:* | |
| MLFR-201 | Beginning French I |
| MLFR-202 | Beginning French II |
| MLFR-301 | Intermediate French I |
| MLFR-302 | Intermediate French II |
| MLFR-310 | French Oral Communication |
| MLFR-315 | French Reading and Writing Proficiency |
| MLFR-401 | Advanced French I |
| MLFR-402 | Advanced French II |

Students can take up to two culture courses as part of the French minor. In addition to culture courses listed for the minor, other courses from other departments dealing with aspects of French and Francophone cultures may also be approved by the faculty adviser.

| | |
|---|---|
| ARTH-364 | Art in Paris |
| HIST-270 | History of Modern France |
| HIST-275 | Screening the Trenches: The History of WWI through Film |
| HIST-470 | Science, Tech, & European Imperialism: 1800-1965 |
| MLFR-351 | French Films and Hollywood |
| MLFR-352 | The French Heritage in Films |
| MLFR-410 | French for Science and Technology |
| MLFR-415 | Professional French |

# Modern Language – German

*Ulrike Stroszeck, Minor Advisor*
*585-475-2921, uisgsl@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
- This minor is closed to fluent native speakers of German.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose five consecutive language courses:* | |
| MLGR-201 | Beginning German I |
| MLGR-202 | Beginning German II |
| MLGR-301 | Intermediate German I |
| MLGR-302 | Intermediate German II |
| MLGR-401 | Advanced German I |
| MLGR-402 | Advanced German II |
| MLGR-310 | German Conversation and Oral Practice |
| MLGR-315 | German Grammar through Reading and Writing |
| MLGR-351 | Modern German Culture through Film |
| HIST-280 | History of Modern Germany |
| MLGR-410 | German for Science and Technology |
| MLGR-415 | Professional German |

Students can take up to two culture courses as part of the German minor. In addition to culture courses listed for the minor, other courses from other departments dealing with aspects of German and German-speaking cultures may also be approved by the faculty adviser.

| | |
|---|---|
| FNRT-210 | Bach, Händel and the Baroque |
| FNRT-211 | Era of Haydn, Mozart ,& Beethoven |
| PHIL-417 | Continental Philosophy |

RIT0000643

# Modern Language – Italian

*Elisabetta DAmanda, Minor Advisor*
*585-475-6522, exdgla@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
- This minor is closed to fluent native speakers of Italian.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose five consecutive language courses:* | |
| MLIT-201 | Beginning Italian I |
| MLIT-202 | Beginning Italian II |
| MLIT-301 | Intermediate Italian I |
| MLIT-302 | Intermediate Italian II |
| MLIT-401 | Advanced Italian I |
| MLIT-402 | Advanced Italian II |

Students can take up to two culture courses as part of the Italian minor. In addition to culture courses listed for the minor, other courses from other departments dealing with aspects of Italian culture may be approved by the faculty adviser.

| | |
|---|---|
| ARTH-311 | Art and Architecture of Italy: 1250-1400 |
| ARTH-312 | Art and Architecture of Italy: 1600-1750 |
| ARTH-317 | Art and Architecture in Florence and Rome: 15th Century |
| ARTH-318 | Art and Architecture in Florence and Rome: 16th Century |
| MLIT-351 | Italian Cinema from Neorealism to the New Millennium |

# Modern Language – Japanese

*Yukiko Maru, Minor Advisor*
*585-475-4558, yxmgsl@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
- This minor is closed to students majoring in applied modern language and culture who have chosen the Japanese language track; students majoring in international and global studies students who have chosen an area of study in Japanese language or a field specialization in Asia; or are native speakers of Japanese.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose five consecutive language courses:* | |
| MLJP-201 | Beginning Japanese I |
| MLJP-202 | Beginning Japanese II |
| MLJP-301 | Intermediate Japanese I |
| MLJP-302 | Intermediate Japanese II |
| MLJP-310 | Practical Reading and Speaking in Japanese |
| MLJP-315 | Practical Writing and Speaking in Japanese |
| MLJP-401 | Advanced Japanese I |
| MLJP-402 | Creative Writing and Performance in Japanese |
| MLJP-404 | Japanese Culture in Print |
| MLJP-405 | Advanced Speaking in Japanese |
| MLJP-410 | Japanese for Science and Technology |
| MLJP-415 | Professional Japanese |

Students can take up to two culture courses as part of the Japanese minor. In addition to culture courses listed for the minor, other courses from other departments dealing with aspects of Japanese culture, society, history, and art may also be approved by the faculty adviser.

| | |
|---|---|
| ANTH-255 | Regional Archaeology* |
| FNRT-200 | Anime |
| HIST-160 | History of Modern East Asia |
| HIST-252 | The United States and Japan |
| HIST-265 | History of Modern Japan |
| HIST-266 | History of Pre-modern Japan |
| HIST-450 | Modern Japan in History, Fiction, and Film |
| HIST-465 | Samurai in Word and Image |
| MLJP-351 | Language in Japanese Society |
| MLJP-451 | Structure of the Japanese Language |
| PHIL-311 | East Asian Philosophy |
| POLS-350 | Politics of East Asia |

* Course may be used when topic focuses on East Asia.

RIT0000644

# Modern Language – Portuguese

*Hiroko Yamashita, Minor Advisor*
*585-475-6074, hxygsl@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
- This minor is closed to fluent native speakers of Portuguese.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose five consecutive language courses:* | |
| MLPO-201 | Beginning Portuguese I |
| MLPO-202 | Beginning Portuguese II |
| MLPO-301 | Intermediate Portuguese I |
| MLPO-302 | Intermediate Portuguese II |
| MLPO-401 | Advanced Portuguese I |
| MLPO-402 | Advanced Portuguese II |

Students can take up to two culture courses as part of the Portuguese minor. In addition to culture courses listed for the minor, other courses from other departments or schools dealing with aspects of Brazilian, Portuguese, or other Lusophone cultures may also be approved by the faculty adviser.

| ANTH-335 | Culture and Politics in Latin America |
| --- | --- |

# Modern Language – Russian

*Hiroko Yamashita, Minor Advisor*
*585-475-6074, hxygsl@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
- This minor is closed to fluent native speakers of Russian.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives*** | |
| *Choose five of the following:* | |
| MLRU-201 | Beginning Russian I |
| MLRU-202 | Beginning Russian II |
| MLRU-301 | Intermediate Russian I |
| MLRU-302 | Intermediate Russian II |
| MLRU-401 | Advanced Russian I |
| MLRU-402 | Advanced Russian II |

Students can take up to two culture courses as part of the Russian minor. In addition to culture courses listed for the minor, other courses from other departments dealing with aspects of Russian culture may be approved by the faculty adviser.

| ENGL-416 | Topics in Global Literature† |
| --- | --- |
| ENGL-418 | Great Authors† |

\* Under special circumstances, and with permission of the minor adviser, up to two culture courses may be substituted for two sequential language courses. Students should contact the minor adviser for a list of approved culture courses

† When course specifically pertains to Russian literature

RIT0000645

# Modern Language – Spanish

*Diane Forbes, Minor Advisor*
*585-475-6765, djfgsl@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
- This minor is closed to students majoring in applied modern language and culture who have chosen the Spanish language track; or are fluent native speakers of Spanish.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose five consecutive language courses:* | |
| MLSP-201A | Beginning Spanish IA* |
| MLSP-201B | Beginning Spanish IB* |
| MLSP-202 | Beginning Spanish II |
| MLSP-301 | Intermediate Spanish I |
| MLSP-302 | Intermediate Spanish II |
| MLSP-305 | Spanish for Health Care |
| MLSP-310 | Spanish Grammar Review |
| MLSP-315 | Hispanic Culture & Civilization |
| MLSP-401 | Advanced Spanish I |
| MLSP-402 | Advanced Spanish II |
| MLSP-410 | Spanish for Science and Technology |
| MLSP-415 | Professional Spanish |

Students can take up to two culture courses as part of the Spanish minor. In addition to culture courses listed for the minor, other courses from other departments dealing with aspects of Hispanic cultures may also be approved by the faculty adviser.

| | |
| --- | --- |
| ANTH-235 | Immigration to the U.S. |
| ANTH-255 | Regional Archaeology† |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-350 | The Global Economy and the Grassroots |
| ARTH-561 | Latin American Art |
| ARTH-572 | Art of the Americas |
| ENGL-416 | Topics in Global Literatures‡ |
| ENGL-418 | Great Authors‡ |
| MLSP-351 | Gender and Sexuality |
| MLSP-352 | Caribbean Cinema |
| MLSP-353 | Trauma and Survival in First-person Narrative |

* Students who begin the language sequence at the Beginning I Level will take either Beginning Spanish IA (MLSP-201A) or Beginning Spanish 1B (MLSP-201B). Placement will be determined in consultation with the department.
† When course focuses on Mesoamerica.
‡ When course deals with Spanish and/or Latin American literature.

# Museum Studies

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The museum studies minor provides students with a foundation in the history and practice of the museum as an institution and in the history, theory, and practice of collecting, exhibiting, and preserving the cultural heritage that defines the purpose and function of the museum. Courses cover a wide range of topics that are relevant to contemporary museology: the history of museums and collecting, the technical study of art and materials, the history and theory of exhibitions, interactive design, public history, the rise of the museum profession, legal and ethical concerns, and conservation.

Notes about this minor:
- This minor is closed to students majoring in museum studies.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| MUSE-220 | Introduction to Museums and Collecting |
| MUSE-221/HIST-221 | Introduction to Public History |
| **Electives** | |
| *Choose three of the following:** | |
| HIST-322 | Monuments and Memory |
| HIST-323 | America's National Parks |
| HIST-324 | Oral History |
| HIST-325 | Museums and History |
| MUSE-224 | History and Theory of Exhibitions |
| MUSE-225 | Museums and the Digital Age |
| MUSE-340 | Introduction to Archival Studies |
| MUSE-341 | Museum Education & Interpretation |
| MUSE-358 | Legal and Ethical Issues for Collecting Institutions |
| MUSE-360 | Visitor Engagement & Museum Technologies |
| MUSE-361 | Tablet to Tablet: A History of Books |

* At least one elective course must be a MUSE course and one must be a HIST course.

RIT0000646

# Music and Technology

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The music and technology minor includes courses in music theory, music history, contemporary and historical musical instrument technology, acoustics, audio engineering, music for media, and music performance. This minor provides students with an avenue to integrate their technological interests and skills with music.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| EEET-261 | Fundamentals Of Audio Engineering |
| *Plus one of the following:* | |
| FNRT-205 | Music Theory I |
| FNRT-208 | Composing for Media |
| **Electives** | |
| *Choose three of the following:†* | |
| FNRT-201 | Music in the US |
| FNRT-202 | Studies in World Music |
| FNRT-203 | American Popular & Rock Music |
| FNRT-204 | Music & the Stage |
| FNRT-208 | Composing for Media |
| FNRT-209 | Medieval and Renaissance Music |
| FNRT-210 | Bach, Handel, and the Baroque |
| FNRT-211 | Era of Haydn, Mozart & Beethoven |
| FNRT-212 | Electronic Music Production |
| FNRT-250 | RIT Singers* |
| FNRT-251 | RIT Orchestra* |
| FNRT-252 | RIT Concert Band* |
| FNRT-253 | World Music Ensemble* |
| FNRT-254 | RIT Jazz Ensemble* |
| FNRT-255 | RIT Chamber Orchestra* |
| FNRT-320 | Music of the Romantic Era |
| FNRT-321 | Music Since 1900 |
| FNRT-322 | Survey of Jazz |
| FNRT-323 | Survey of African American Music |
| FNRT-324 | Sounds of Protest |
| FNRT-325 | American Popular Song |
| FNRT-326 | History & Technology of Musical Instruments |
| FNRT-327 | American Musical Theatre |
| FNRT-328 | Composing for Video Games and Interactive Media |
| EEET-361 | Modern Audio Production |
| FNRT-485 | Music Theory 2 |
| IGME-570 | Digital Audio Production |
| IGME-571 | Interactive Game and Audio |

* Each of these ensembles is one semester credit hour. Three semesters of participation are required to complete one minor course.
† It is strongly recommended that students select two music electives and one technology elective. At least two elective courses must be taken at the 300-level or higher.

# Music Performance

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The music performance minor combines courses in music theory, music history, and world music with practical application through ensemble participation and applied music study. This combination of the academic and the practical offers students a more profound understanding of the art of music, and in a broader sense, an introduction to cultural development and the communication of ideas. A total of 15 credit hours from the suggested list of courses must be earned for the minor, with three credits in music theory and three credits from ensemble participation, required. Students can substitute 3 credits of Applied Music for three credits of ensemble, upon approval from Performing and Visual Arts department.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| FNRT-205 | Music Theory I |
| **Ensemble Courses†** | |
| *Students choose at least three semester credits of the following one credit courses:* | |
| FNRT-250 | RIT Singers |
| FNRT-251 | RIT Orchestra |
| FNRT-252 | RIT Concert Band |
| FNRT-253 | World Music Ensemble |
| FNRT-254 | RIT Jazz Ensemble |
| FNRT-255 | RIT Chamber Orchestra |
| FNRT-256 | Applied Music |
| **Electives** | |
| *Choose three of the following:* | |
| CMDS-240 | The Harmonica & the Blues |
| FNRT-201 | Music in the US |
| FNRT-202 | Studies in World Music |
| FNRT-203 | American Popular & Rock Music |
| FNRT-204 | Music & the Stage |
| FNRT-208 | Composing for Media |
| FNRT-209 | Medieval and Renaissance Music |
| FNRT-210 | Bach, Handel, and the Baroque |
| FNRT-211 | Era of Haydn, Mozart & Beethoven |
| FNRT-212 | Electronic Music Production |
| FNRT-320 | Music of the Romantic Era |
| FNRT-321 | Music Since 1900 |
| FNRT-322 | Survey of Jazz |
| FNRT-323 | African American Music |
| FNRT-324 | Sounds of Protest |
| FNRT-325 | American Popular Song |
| FNRT-326 | History & Technology of Musical Instruments |
| FNRT-327 | American Musical Theater |
| FNRT-328 | Composing for Video Games and Interactive Media |
| FNRT-485 | Music Theory 2 |

* A minimum of two courses must be taken at the 300-level or above.
† Three credits in Music Theory and three credits of ensemble participation are required.

RIT0000647

# Networking and Systems Administration

*Lawrence Hill, Minor Advisor*
*585-475-7064, lwhfac@rit.edu*

## Program overview

This minor provides computing students with a firm foundation in networking and/or systems administration. Computer networks and the systems attached to these networks have become ubiquitous. Therefore, knowledge of how computer networks function, their administration, and the administration of the systems attached to them can be of value to every computing professional since their work is impacted in some way by computer networks and computer systems. Students may choose between two tracks: networking or system administration.

Notes about this minor:
- This minor is closed to students majoring in computing and information technology or those majoring in computing security who have chosen the system administration track.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| *Students choose a two course introductory programming sequence** | |
| CSCI-141 | Computer Science I |
| CSCI-142 | Computer Science II |
| or | |
| ISTE-120 | Computational Problem Solving in the Information Domain I |
| ISTE-121 | Computational Problem Solving in the Information Domain II |
| or | |
| ISTE-100 | Computational Problem Solving in the Network Domain I |
| ISTE-101 | Computational Problem Solving in the Network Domain II |
| or | |
| IGME-105 | Game Software Development I |
| IGME-106 | Game Software Development II |
| or | |
| CPET-121 | Computational Problem Solving I |
| CPET-321 | Computational Problem Solving II |
| **Required Courses** | |
| NSSA-102 | Computer Systems Concepts |
| NSSA-241 | Introduction to Routing and Switching |
| **Tracks** | |
| *Students choose one track and complete all three courses* | |
| Networking | |
| NSSA-242 | Wireless Networking |
| NSSA-341 | VoIP and Unified Communications |
| NSSA-445 | Mobile Adhoc and Sensor Networks |
| Systems Administration | |
| NSSA-220 | Task Automation with Interpretive Languages |
| NSSA-221 | Systems Administration I |
| NSSA-244 | Virtualization |

\* An equivalent sequence may be approved by an adviser.

# Nutritional Sciences

*Elizabeth Ruder, Minor Advisor*
*585-475-2402, ehrihst@rit.edu*

## Program overview

The nutritional sciences minor enhances a student's major with a focus on nutrients and human nutrition issues. The study of nutrients includes knowledge about their sources, metabolism, and relationship to health. Nutritional status impacts medicine, health care policy and promotion, global relationships, issues in anthropology and sociology, exercise science, food systems, hospitality, and behavioral health.

Notes about this minor:
- This minor is closed to students majoring in dietetics and nutrition or nutritional sciences.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| NUTR-215 | Contemporary Nutrition |
| *Choose one of the following course sequences* | |
| MEDS-250, 251 | Human Anatomy and Physiology I, II |
| MEDG-101, 102, 103, 104 | Human Biology I, II and Human Biology Laboratory I, II |
| **Electives** | |
| *Choose two of the following* | |
| HSPT-121 | Principles of Food Production |
| NUTR-205 | Complementary and Integrative Approaches for Well-Being |
| NUTR-210 | Nutrition and the Mediterranean Diet |
| NUTR-333 | Techniques of Dietetic Education |
| NUTR-300 | Sports Nutrition |
| NUTR-510 | Nutrition & Integrative Medicine |
| NUTR-525 | Medical Nutrition Therapy I |
| NUTR-526 | Medical Nutrition Therapy II |
| NUTR-554 | Life Cycle Nutrition |
| NUTR-580 | Global Food and Nutrition Perspectives |

RIT0000648

# Optical Science

*Zoran Ninkov, Minor Advisor*
*585-475-7195, zxnpci@rit.edu*

## Program overview

Optical science techniques are used in a variety of consumer products (digital cameras, CD players), communication technologies (optical fibers), medical imaging (infrared imaging), and the sciences (surveillance, remote sensing, astronomical systems). This minor can be an important complement to studies in electrical and microelectronic engineering, the biological sciences, physics, chemistry, mathematics, technical photography, and various majors in the field of applied science and technology.

Notes about this minor:

- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| MATH-181 | Project-based Calculus I (or equivalent) |
| MATH-182 | Project-based Calculus II (or equivalent) |
| PHYS-211 | University Physics I (or equivalent) |
| PHYS-212 | University Physics II (or equivalent) |
| **Electives** | |
| *Students must complete one course from Group A, one course from Group B, one course from Group C and any two courses from Group D* | |
| Group A | |
| IMGS-321 | Geometric Optics |
| IMGS-322 | Physical Optics |
| MCEE-515 | Nanolithography Systems |
| PHPS-211 | Photographic Optics |
| Group B | |
| IMGS-251 | Radiometry |
| PHYS-408 | Laser Physics |
| Group C | |
| IMGS-451 | Imaging Detectors |
| IMGS-528 | Design and Fabrication of a Solid State Camera |
| IMGS-542 | Testing of Focal Plane Arrays |
| Group D | |
| CHMP-442 | Physical Chemistry II |
| EEEE-374 | EM Fields and Transmission Lines |
| IMGS-221 | Vision & Psychophysics |
| IMGS-322/PHYS-365 | Physical Optics |
| IMGS-341 | Interaction Between Light and Matter |
| IMGS-442 | Imaging Systems Analysis and Modeling |
| MCEE-515 | Nanolithography Systems |
| PHPS-316 | Scanning Electron Microscopy |
| PHYS-213 | Modern Physics I |
| PHYS-412 | Advanced Electricity and Magnetism |

# Packaging Science

*Stefanie Soroka, Minor Advisor*
*585-475-4974, swsmet@rit.edu*

## Program overview

The packaging science minor offers courses covering a broad range of packaging activities, including development/design, testing, marketing, and production. Related legal, economic, and environmental/sustainability concerns are also addressed. Students from majors such as engineering, engineering technology, multidisciplinary studies, management, marketing, international business, industrial design, and print media could all benefit from the packaging science minor.

Notes about this minor:

- This minor is closed to students majoring in packaging science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| PACK-301 | Packaging Materials |
| PACK-302 | Packaging Containers |
| **Electives** | |
| *Choose three of the following:* | |
| PACK-152 | Packaging Design II |
| PACK-430 | Packaging Regulations |
| PACK-530 | Packaging Sustainability and the Environment |
| PACK-546 | Pharmaceutical & Medical Packaging |
| PACK-547 | Pharmaceutical and Medical Packaging Lab |
| PACK-550 | Packaging Machinery |
| PACK-555 | Import/Export Packaging |
| PACK-560 | Converting and Flexible Packaging |
| GRDE-431 | Packaging Systems Collaborative |

RIT0000649

# Philosophy

**College of Liberal Arts, Office of Student Services**
**585-475-2444, libarts@rit.edu**

## Program overview

The philosophy minor provides students with the critical skill of philosophical analysis while they take courses on a wide variety of issues central to everyone's existence. Students get a solid grasp of the major philosophers, movements, and topics of philosophical debate that continue to shape our lives and how we act.

Notes about this minor:
- This minor is closed to students majoring in philosophy.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose five of the following:** | |
| PHIL-201 | Ancient Philosophy |
| PHIL-202 | Foundations of Moral Philosophy |
| PHIL-203 | Modern Philosophy |
| PHIL-205 | Symbolic Logic |
| PHIL-301 | Philosophy of Religion |
| PHIL-303 | Philosophy of Art/Aesthetics |
| PHIL-304 | Philosophy of Law |
| PHIL-305 | Philosophy of Peace |
| PHIL-306 | Professional Ethics |
| PHIL-307 | Philosophy of Technology |
| PHIL-308 | Environmental Philosophy |
| PHIL-309 | Feminist Theory |
| PHIL-310 | Theories of Knowledge |
| PHIL-311 | East Asian Philosophy |
| PHIL-312 | American Philosophy |
| PHIL-313 | Philosophy of Film |
| PHIL-314 | Philosophy of Vision and Imaging |
| PHIL-315 | Responsible Knowing |
| PHIL-316 | Bioethics and Society |
| PHIL-317 | Renaissance Philosophy |
| PHIL-401 | Great Thinkers |
| PHIL-402 | Philosophy of Science |
| PHIL-403 | Social and Political Philosophy |
| PHIL-404 | Philosophy of Mind |
| PHIL-405 | Philosophy of the Social Sciences |
| PHIL-406 | Contemporary Philosophy |
| PHIL-407 | Philosophy of Action |
| PHIL-408 | Critical Social Theory |
| PHIL-409 | Existentialism |
| PHIL-410 | Medieval Philosophy |
| PHIL-411 | Metaphysics |
| PHIL-412 | Nineteenth Century Philosophy |
| PHIL-413 | Philosophy of Literature |
| PHIL-414 | Philosophy of Language |
| PHIL-415 | Ethical Theory |
| PHIL-416 | Seminar in Philosophy |
| PHIL-417 | Continental Philosophy |
| PHIL-449 | Special Topics |
| PHIL-571 | Honors Philosophy |

* At least one course must be at the 400 level.

# Photography

**Paul Muenzer, Minor Advisor**
**585-475-6994, pjmiao@rit.edu**

## Program overview

The photography minor explores the diverse subject of photography from either an art or science perspective. Students develop both technical and aesthetic skills needed for creative, communication, or scientific applications. Students choose one of the following areas of emphasis: general photography, fine art photography, photojournalism, or photo sciences. Course selections are based upon career goals and aspirations, personal interests, and the availability of photography courses. Courses for the minor are selected from the School of Photographic Arts and Sciences's comprehensive portfolio of offerings in photographic sciences, photojournalism, applied photography, and fine art photography.

Notes about this minor:
- This minor is closed to students majoring in photographic and imaging arts (all options) and photographic sciences.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Prerequisite** | |
| PHAR-160 | Intro to Digital Photography |
| **Required Course** | |
| PHAR-161 | Intermediate Digital Photography for Non-majors |
| **Electives** | |
| *Students choose an area of emphasis from below. Students must complete the required course plus three elective courses within that area. At least two elective courses must be at the 300 level or higher.* | |
| General Photography | |
| **Required course** | |
| PHAR-201 | Elements of Fine Art Photography |
| **Elective courses** | |
| IMSM-301 | Imaging Systems |
| IMSM-302 | Color Management Technology |
| IMSM-303 | Imaging Workflows |
| PHAR-150 | Introduction to Film Photography |
| PHAR-204 | Elements of Visual Media |
| PHAR-211 | Histories and Aesthetics of Photography I |
| PHAR-212 | Histories and Aesthetics of Photography II |
| PHAR-363 | Black and White Photography I |
| PHAR-364 | Black and White Photography II |
| PHFA-311 | Contemporary Issues |
| PHFA-359 | The Constructed Image |
| PHFA-565 | Color Photography Seminar |
| PHFA-576 | Preservation Care of Photographs |
| SOFA-127 | Digital Filmmaking |
| Fine Art Photography | |
| **Required course** | |
| PHAR-201 | Elements of Fine Art Photography |
| **Elective courses** | |
| PHAR-150 | Introduction to Film Photography |
| PHAR-211 | Histories and Aesthetics of Photography I |
| PHAR-212 | Histories and Aesthetics of Photography II |
| PHFA-311 | Contemporary Issues |
| PHFA-359 | The Constructed Image |
| PHAR-363 | Black and White Photography I |
| PHAR-364 | Black and White Photography II |
| PHFA-565 | Color Photography Seminar |
| PHFA-576 | Preservation Care of Photographs |
| SOFA-127 | Digital Filmmaking |
| Photojournalism | |

RIT0000650

**COURSE**

**Required course**

| | |
|---|---|
| PHAR-203 | Elements of Photojournalism |

**Elective courses**

| | |
|---|---|
| PHPJ-302 | Photojournalism I |
| PHPJ-306 | Picture Editing I |
| PHPJ-307 | Ethics and Law |
| PHPJ-315 | Non-Fiction Multimedia |
| PHPJ-356 | Alternate Influences |
| PHPJ-455 | Advanced Non-Fiction Multimedia |
| PHPJ-476 | Picture Editing II |
| Photo Sciences | |

**Required course–Choose one of the following:**

| | |
|---|---|
| PHPS-201 | Scientific Photography I |
| PHPS-202 | Scientific Photography II |

**Elective courses**

| | |
|---|---|
| IMSM-301 | Imaging Systems |
| IMSM-302 | Color Management Technology |
| PHPS-106 | Photographic Technology I |
| PHPS-107 | Photographic Technology II |
| PHPS-277 | Survey of Non-Conventional Imaging |
| PHPS-302 | Forensic Photography |
| PHPS-329 | High Speed Photography |
| PHPS-339 | Photographic Instrumentation |
| PHPS-341 | Magnified Imaging I |
| PHPS-342 | Magnified Imaging II |
| PHPS-346 | Ophthalmic Imaging I |

# Physics

*Dawn Hollenbeck, Minor Advisor*
*585-475-6652, dmhsps@rit.edu*

## Program overview

In a broad sense, the aim of physics as a discipline is to develop inter-connected unifying threads bridging the vast number of seemingly diverse phenomena observed in the physical world around us. The minor provided students with the opportunity for additional study in physics in order to build a secondary area of expertise in support of their major or other areas of interest.

Notes about this minor:

- The minor is closed to students majoring in physics.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

**COURSE**

**Prerequisites**

| | |
|---|---|
| MATH-181 | Project-based Calculus I |
| MATH-182 | Project-based Calculus II |
| PHYS-211 | University Physics I |
| PHYS-212 | University Physics II |

**Required Courses**

| | |
|---|---|
| PHYS-213 | Modern Physics I |
| PHYS-283 | Vibrations and Waves |

**Electives**

*Choose three of the following (at least one must come from Group A and at least one from Group B):*

**Group A**

| | |
|---|---|
| PHYS-315 | Experiments in Modern Physics |
| PHYS-316 | Advanced Laboratory in Physics |
| PHYS-365 | Physical Optics |
| PHYS-377 | Advanced Computational Physics |

**Group B**

| | |
|---|---|
| PHYS-214 | Modern Physics II |
| PHYS-320 | Mathematical Methods in Physics |
| PHYS-330 | Classical Mechanics |
| PHYS-360 | Introduction to Chaotic Dynamics |
| PHYS-408 | Laser Physics |
| PHYS-411 | Electricity and Magnetism |
| PHYS-414 | Quantum Mechanics |
| PHYS-440 | Thermal and Statistical Physics |

\* At least two courses must be taken at the 300-level or higher.

RIT0000651

# Plastics Engineering and Technology

*Mary Ann Donato, Minor Advisor*
*585-475-7603, madast@rit.edu*

## Program overview

The plastics engineering and technology minor provides students with a foundation in the professional study of plastic materials and their applications. This minor provides a broad perspective in plastics and polymer engineering/technology including the preparation of polymeric materials and polymer composites, their characterization, and the design and processing of these materials into useful products. The minor also includes a plastics characterization laboratory experience.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| CHMG-131 | General Chemistry for Engineers* |
| MCET-210 | Foundations of Non-Metallic Materials |
| MCET-211 | Foundations of Non-Metallic Materials Lab |
| MCET-580 | Plastics Manufacturing Technology |
| MCET-583 | Plastics Product Design |
| **Electives** | |
| *Choose one of the following composite materials courses* | |
| MCET-574/MCET-575 | Plastics and Composites Materials/Plastics and Composites Materials Laboratory |
| MECE-544 | Introduction to Composite Materials |

* General and Analytical Chemistry I (CHMG-141) may be used as an equivalent course.

# Political Science

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The political science minor emphasizes the interdependence of domestic politics and international relations in the age of globalization. The minor brings together components of American politics, international relations, and comparative politics to provide students with both national and global perspectives on politics. Perhaps most important, the political science minor seeks to help students make sense of the increasingly complicated political environment that confronts them in their role as citizens.

Notes about this minor:
- The minor is closed to students majoring in political science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| *Choose one of the following:* | |
| POLS-110 | American Politics |
| POLS-120 | Introduction to International Relations |
| **Electives*** | |
| American politics | |
| *Choose two of the following:* | |
| POLS-115 | Ethical Debates Amer Politics |
| POLS-200 | Law & Society |
| POLS-250 | State & Local Politics |
| POLS-290 | Politics and the Life Sciences |
| POLS-295 | Cyberpolitics |
| POLS-300 | Rhetoric & Political Deliberation |
| POLS-305 | Political Parties and Voting |
| POLS-310 | The Congress |
| POLS-315 | The Presidency |
| POLS-320 | American Foreign Policy |
| POLS-345 | Politics and Public Policy |
| POLS-355 | Political Leadership |
| POLS-365 | Anarchy, Technology & Utopia |
| POLS-415 | Evolution and the Law |
| POLS-420 | Primate Politics |
| POLS-425 | Constitutional Law |
| POLS-430 | Constitutional Rights and Liberties |
| POLS-435 | American Political Thought |
| POLS-460 | Classical Constitutionalism, Virtue & Law |
| POLS-465 | Modern Constitutionalism, Liberty & Equality |
| POLS-481 | Women in Politics |
| POLS-485 | Politics Through Fiction |
| POLS-490 | Politics Through Film |
| POLS-525 | Special Topics in Political Science |
| International relations | |
| *Choose two of the following:* | |
| POLS-205 | Ethics in International Politics |
| POLS-210 | Comparative Politics |
| POLS-215 | Tech, Ethics & Global Politics |
| POLS-220 | Global Political Economy |
| POLS-285 | Environmental Ethics and Political Ecology |
| POLS-320 | American Foreign Policy |
| POLS-325 | International Law and Organizations |
| POLS-330 | Human Rights in Global Perspective |
| POLS-335 | Politics in Developing Countries |
| POLS-350 | Politics of East Asia |
| POLS-360 | International Political Thought |
| POLS-370 | Cyberwar, Robots, & the Future of Conflict |
| POLS-410 | Evolutionary International Relations |
| POLS-440 | War and the State |
| POLS-445 | Terrorism and Political Violence |
| POLS-455 | Comparative Public Policy |
| POLS-525 | Special Topics in Political Science |
| POLS-541 | Peacekeeping and Conflict Transformation |
| POLS-542 | War, Diplomacy, and State Building |

* At least two courses must be at the 300 level or higher.

RIT0000652

# Psychology

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The minor in psychology provides the opportunity for students to take courses comprising the study of behavior. Students may select from among a variety of courses, which enables students to customize their minor while getting wide exposure to important concepts, issues, methods, and theories in psychology.

Notes about this minor:

- The minor is closed to students majoring in psychology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|--------|--|
| **Electives** | |
| *Choose five of the following:* | |
| PSYC-221 | Abnormal Psychology |
| PSYC-221H | Honors Abnormal Psychology |
| PSYC-222 | Biopsychology |
| PSYC-223 | Cognitive Psychology |
| PSYC-224 | Perception |
| PSYC-225 | Social Psychology |
| PSYC-231 | Death and Dying |
| PSYC-232 | Developmental Psychology |
| PSYC-233 | History and Systems in Psychology |
| PSYC-234 | Industrial and Organizational Psychology |
| PSYC-235 | Learning and Behavior |
| PSYC-236 | Personality |
| PSYC-237 | Psychology of Women |
| PSYC-238 | Psychology of Religion |
| PSYC-239 | Positive Psychology |
| PSYC-240 | Human Sexuality |
| PSYC-241 | Health Psychology |
| PSYC-300 | Topics in Psychology |

# Public Policy

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The public policy minor provides students with a foundation in the field of public policy and allows them to make connections between public policy and other fields of study. The minor underscores the role of public policy on science and technology-based problems. Students obtain a deeper understanding of public policy and the policy making process, how policy analysis impacts policymaking, and how public policies operate within a number of specific science or technological domains.

Notes about this minor:

- The minor is closed to students majoring in public policy.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|--------|--|
| **Required Course** | |
| *Choose one of the following:* | |
| PUBL-101 | Foundations of Public Policy |
| PUBL-201 | Ethics, Values, and Public Policy |
| STSO-201 | Science and Technology Policy |
| **Electives** | |
| *Choose four of the following:* * | |
| PUBL-101 | Foundations of Public Policy |
| PUBL-201 | Ethics, Values, and Public Policy |
| PUBL-210 | Introduction to Qualitative Methods |
| PUBL-301 | Public Policy Analysis |
| PUBL-302 | Decision Analysis |
| PUBL-510 | Technology Innovation and Public Policy |
| PUBL-520 | Information and Communication Policy |
| PUBL-530 | Energy Policy |
| PUBL-589 | Topics in Public Policy |
| STSO-201 | Science and Technology Policy |
| STSO-341 | Biomedical Issues |
| STSO-421 | Environmental Policy |

* At least two courses must be taken at the 300-level or higher.

RIT0000653

# Robotics and Automation

*Mary Ann Donato, Minor Advisor*
*585-475-7603, madast@rit.edu*

## Program overview

The robotics and automation minor provides students with a foundation in the professional study and practice of programming, using, and working with industrial robots and the industrial automation systems used in the manufacturing environment. It provides a broad perspective that includes automation components, automation systems (hardware and software), industrial robots (hardware and software), and specific issues to implementing industrial robotic systems in the electronics manufacturing environment. It also includes learning and practice in developing automation/robotic code to accomplish specific functions across the major industrial automation software tools.

Notes about this minor:
- This minor is closed to students majoring in robotics and manufacturing engineering technology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| *Choose one of the following* | |
| CVET-210 | Statics |
| MCET-220 | Principles of Statics |
| MECE-103 | Statics |
| MFET-340 | Automation Control Systems |
| MFET-341 | Automation Control Systems Lab |
| MFET-460 | Integrated Design for Manufacture & Assembly |
| MFET-545 | Electronics Manufacturing |
| MFET-585 | Robots & Automation |
| MFET-586 | Robots & Automation Lab |

# Science, Technology, and Society

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

This minor integrates the studies of human society, science, and technology in their social content and context. The minor bridges the humanities and social sciences to provide better understanding of the ways in which science, technology, and society are mutually interacting forces in our world. Students learn how to analyze the social institutions, the built environment, and their role in creating them. This minor enhances a student's ability to contribute to the development of science and technology in ways that are historically, culturally, and ethically informed.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| STSO-510 | Interdisciplinary Capstone Seminar* |
| **Electives** | |
| *Choose four of the following:†* | |
| ENGL-419 | Literature and Technology |
| PHIL-402 | Philosophy of Science |
| PUBL-530 | Energy Policy |
| STSO-140 | Science, Technology, and Values |
| STSO-201 | Science and Technology Policy |
| STSO-240 | Social Consequences of Technology |
| STSO-245 | History of Women in Science and Engineering |
| STSO-321 | Face of the Land |
| STSO-335 | Industry, Environment, and Community in Rochester |
| STSO-341 | Biomedical Issues |
| STSO-342 | Gender, Science and Technology |
| STSO-345 | Makers of Modern Science |
| STSO-346 | History of American Technology |
| STSO-425 | Nature and Quantification |
| STSO-441 | Cyborg Theory: (Re)thinking the Human Experience in the 21st Century |
| STSO-442 | Science, Technology and Society Classics |
| STSO-445 | History of Science |
| STSO-446 | History of Chemistry |

* Interdisciplinary Capstone Seminar (STSO-510) requires enrollment in the minor and the completion of two courses from the minor
† At least one course must be at the 300 level or higher.

RIT0000654

# Software Engineering

*Megan Lehman, Minor Advisor*
*585-475-5179, melics@rit.edu*

## Program overview

Students in disciplines with a heavy reliance on software applications may be interested in pursuing a minor in software engineering. The minor provides a broad view of the software engineering landscape including introductory material and fundamentals in design and process. Students deepen their software design skills and learn techniques for working on a productive software engineering team by choosing electives in design or process to gain a deeper understanding of one of these areas, or they may choose to balance their courses for a broad view of both topics.

Notes about this minor:

- The minor is closed to students majoring in software engineering.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| SWEN-261 | Introduction to Software Engineering |
| SWEN-262 | Engineering of Software Subsystems |
| SWEN-256 | Software Process and Project Management |
| **Electives** | |
| *Choose two courses from the following groups:* | |
| Design | |
| SWEN-331 | Engineering Secure Software |
| SWEN-342 | Engineering of Concurrent and Distributed Software Systems |
| SWEN-343 | Engineering of Enterprise Software Systems |
| SWEN-344 | Engineering of Web Based Software Systems |
| SWEN-440 | Software System Requirements and Architectures |
| SWEN-444 | Human Centered Requirements and Design |
| SWEN-461 | Real Time and Embedded Systems |
| SWEN-462 | Modeling of Real Time Systems |
| SWEN-463 | Performance Engineering of Real Time and Embedded Systems |
| SWEN-549 | Software Engineering Design Seminar |
| SWEN-567 | Hardware/Software Co-Design for Cryptographic Applications |
| Process | |
| SWEN-350 | Software Process and Product Quality |
| SWEN-356 | Trends In Software Development Processes |
| SWEN-559 | Software Engineering Process Seminar |
| Other | |
| SWEN-220 | Mathematical Models of Software |
| SWEN-352 | Software Testing |
| SWEN-590 | Software Engineering Seminar |

# Structural Design

*Amanda Bao, Minor Advisor*
*585-475-4956, axbite@rit.edu*

## Program overview

The structural design minor creates a focus on the different types of structures and materials used in design. It also introduces related design codes. The minor is designed to accommodate students majoring in mechanical engineering technology or mechanical engineering.

Notes about this minor:

- The minor is closed to students majoring in civil engineering technology
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| CVET-230 | Elementary Structures |
| CVET-332 | Structural Analysis with STAAD |
| CVET-431 | Structural Design – Steel |
| CVET-432 | Structural Design – Reinforced Concrete |
| **Elective** | |
| *Choose one of the following:* | |
| CVET-433 | Structural Timber Design |
| CVET-434 | Design of Highway Bridges |
| CVET-435 | Prestressed Concrete |
| CVET-436 | Masonry Structures |

RIT0000655

# Supply Chain Management

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

The supply chain management minor provides students with the knowledge to assist in developing and implementing efficient supplier systems in order to maximize customer value. Supply chain management is the coordination of the associated processes required both within a business, as well as across businesses and suppliers, to deliver products and services–from raw materials to customer delivery. The minor provides a background in areas commonly needed to support supply chain management, including business strategy, information systems, lean/quality management, customer service, purchasing, negotiations, contracts, forecasting, inventory management, logistics, and project management. Completion of this minor provides students with Lean Six-Sigma Yellow Belt body of knowledge.

Notes about this minor:
- The minor is closed to students majoring in supply chain management.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| *Choose one of the following:* | |
| DECS-310 | Operations Management |
| ISEE-420 | Production Planning and Scheduling |
| **Required Courses** | |
| DECS-435 | Supply Chain Management Fundamentals |
| ISEE-582 | Lean Six Sigma Fundamentals |
| MGIS-450 | Enterprise Systems |
| **Electives** | |
| *Choose two of the following:* | |
| BLEG-300 | Business Law II |
| DECS-350 | Project Management |
| DECS-445 | Managing Supplier Relations |
| INTB-300 | Cross-Cultural Management |
| INTB-315 | Exporting and Global Sourcing |
| INTB-550 | Global Entry and Competition Strategies |
| ISEE-350 | Engineering Management |
| ISEE-626 | Contemporary Production Systems |
| ISEE-703 | Supply Chain Management |
| ISEE-704 | Logistics Management |
| ISEE-728 | Production Systems Management |
| MGIS-320 | Database Management Systems |
| MGIS-330 | Systems Analysis and Design |
| MGIS-355 | Business Intelligence |
| MGMT-450 | Negotiations and Decision Making |

# Surface Mount Electronics Manufacturing

*Mary Ann Donato, Minor Advisor*
*585-475-7603, madast@rit.edu*

## Program overview

The surface mount electronics manufacturing minor provides students with a foundation in the professional study and practice of the manufacturing of electronic circuits with components placed directly on printed circuit boards (surface mount technology). This minor provides a broad perspective that includes surface mount devices, assembly, lean production, and quality topics. It also includes learning and practice in electronic component layout, placement, high volume production, materials, circuit board design for manufacturability (design for manufacturability - DFM) and process controls.

Notes about this minor:
- This minor is closed to students majoring in robotics and manufacturing engineering technology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| *Choose one of the following* | |
| MATH-251 | Probability and Statistics I |
| STAT-145 | Introduction to Statistics I |
| STAT-205 | Applied Statistics |
| STAT-251 | Probability and Statistics for Engineering I |
| MFET-420 | Quality Engineering Principles |
| MFET-450 | Lean Production & Supply Chain Operations |
| MFET-545 | Electronics Manufacturing |
| MFET-556 | Advanced Concepts in Semiconductor Packaging |

RIT0000656

# Sustainable Product Development

*Brian Thorn, Minor Advisor*
*585-475-6166, bkteie@rit.edu*

## Program overview

This multidisciplinary minor is for students interested in exploring issues associated with developing and delivering sustainable product systems. Courses enhance the understanding of the three dimensions of sustainability (economic, ethical, and environmental), develop awareness of the need for more sustainable approaches to product development, and explore strategies for developing and delivering sustainable product systems.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| ISEE-345 | Engineering Economy* |
| ISEE-785 | Fundamentals of Sustainable Engineering |
| ISEE-786 | Lifecycle Assessment |
| **Electives** | |
| *Choose two courses from the following groups (at least one course must come from the social context group):* | |
| **Social Context** | |
| ANTH-280 | Sustainable Development |
| CMDS-333 | Wicked Problems |
| ECON-520 | Environmental Economics |
| PUBL-510 | Technological Innovation and Public Policy |
| PUBL-530 | Energy Policy |
| STSO-120 | Introduction to Environmental Studies |
| STSO-140 | Science, Technology, and Values |
| STSO-201 | Science and Technology Policy |
| STSO-220 | Environment and Society |
| STSO-240 | Social Consequences of Technology |
| STSO-321 | Face of the Land |
| STSO-326 | History of Ecology and Environmentalism |
| STSO-330 | Energy and the Environment |
| STSO-421 | Environmental Policy |
| STSO-422 | Great Lakes |
| STSO-521 | Biodiversity and Society |
| STSO-550 | Sustainable Communities |
| **Technical** | |
| EEEE-221 | Clean & Renewable Energy Systems & Sources |
| EEET-251, 252 | Green Energy Systems and Lab |
| ESHS-290 | Social Responsibility and Environmental Sustainability |
| ESHS-310 | Solid and Hazardous Waste Management |
| ESHS-330 | Industrial Wastewater Management |
| ESHS-525 | Air Emissions Management |
| ESHS-565 | Sustainable Product Stewardship |
| ISEE-684 | Engineering and the Developing World |
| ISEE-787 | Design for the Environment |
| MCEE-520 | Photovoltaic Science and Engineering |
| MCET-560 | Alternative Energy |
| MCET-580 | Plastics Manufacturing Technology |
| MCET-583 | Plastics Product Design |
| MECE-348 | Contemporary Issues: Energy and the Environment |
| MECE-550/650 | Sustainable Energy Use in Transportation |
| MECE-629/529 | Renewable Energy Systems |
| PACK-530 | Packaging Sustainability and the Environment |

* Students majoring in industrial engineering must complete an alternative course.

# Theatre Arts

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The theatre arts minor provides an iterative balance of theory and practice that engages students intellectually and creatively. This combination of critical thinking and experiential learning offers students an in-depth understanding of the art of theater, as well as an introduction to the role of theater as both a form of commentary on, and as a reflection of, society and culture. The minor includes student participation in a minimum of three department sponsored theater productions via Theater Ensemble (FNRT-230) and Dramatic Theory and Text Analysis (FNRT-207).

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| FNRT-207 | Dramatic Theory and Text Analysis |
| FNRT-230 | Theater Ensemble* |
| **Electives‡** | |
| *Choose three of the following* | |
| FNRT-204 | Music & the Stage |
| FNRT-231 | Fundamentals of Acting |
| FNRT-240 | Devising Theatre: Creating Ensemble Based Performance |
| FNRT-260 | Design/Stagecraft Apprenticeship† |
| FNRT-301 | Traditions of Theatre in Europe |
| FNRT-302 | Traditions of Theatre in the U.S. |
| FNRT-303 | Traditions of Shakespearean Theatre |
| FNRT-304 | African American Playwrights |
| FNRT-327 | American Musical Theatre |
| FNRT-330 | Performing Identity in Popular Media |
| FNRT-331 | Fundamentals of Directing |
| FNRT-332 | Fundamentals of Stage Management |
| FNRT-489 | Special Topics |
| FNRT-490 | Special Topics in Performing Arts |
| NHSS-134 | Dance I: Jazz and Hip Hop |
| NHSS-220 | Appreciation of Theatre Design |
| NHSS-235 | Dance II: Modern Dance and Ballet |

* Students must take Theater Ensemble (FNRT-230) three times.
† Students may substitute one credit of Design/Stagecraft Apprenticeship (FNRT-260) for one credit of Theater Ensemble (FNRT-230).
‡ At least two courses must be taken at the 300-level or higher.

RIT0000657

# Visual Culture

**College of Liberal Arts, Office of Student Services**
**585-475-2444, libarts@rit.edu**

## Program overview

Visual culture explores the role of visual media in everyday life and its critical function in the dissemination of ideas in the public sphere. Emphasizing comparative critical approaches to the convergence of art, popular media, science, and technology, the minor engages globalized visual media ranging from photography, television and film, to new media (the web, digital imaging, and social networks), architecture, design, and art (painting, sculpture, and multimedia forms) in the context of such social arenas, as art, news, science, advertising, and popular culture.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| FNRT-376 | Visual Culture Theory |
| **Electives** | |
| **Group A** | |
| *Choose three of the following:* | |
| FNRT-206 | Queer Looks |
| FNRT-220 | Introduction to Museums & Collecting |
| FNRT-223 | Historic Photographic Processes |
| FNRT-224 | History & Theory of Exhibitions |
| FNRT-370 | American Painting |
| FNRT-371 | African American Art |
| FNRT-372 | American Film of the Studio Era |
| FNRT-373 | American Film Since the Sixties |
| FNRT-374 | Art in the Age of the New Deal |
| FNRT-375 | Women/Gender/Art |
| FNRT-377 | Imag(in)ing Rochester |
| FNRT-378 | Memory, Memorials, Monuments |
| FNRT-383 | Traumatic Images |
| FNRT-384 | Art of Dying |
| FNRT-440 | Deaf Art & Cinema |
| **Group B** | |
| *Choose one of the following:* | |
| ANTH-210 | Culture and Globalization |
| ANTH-265 | Native Americans in Film |
| ANTH-310 | African Film and Popular Culture |
| ANTH-325 | Bodies and Culture |
| ANTH-330 | Cultural Images of War and Terror |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-425 | Global Sexualities |
| ANTH-430 | Visual Anthropology |
| ANTH-435 | The Archaeology of Death |
| COMM-341 | Visual Communication |
| COMM-440 | Visual Communication of Technical Information |
| ENGL-410 | Film Studies |
| ENGL-421 | The Graphic Novel |
| ENGL-422 | Maps, Spaces and Places |
| HIST-421 | Hands On History |
| MLFR-351 | French Films and Hollywood |
| MLSP-351 | Gender and Sexuality in Hispanic Studies |
| MLSP-352 | Caribbean Cinema |
| PHIL-303 | Philosophy of Art/Aesthetics |
| PHIL-309 | Feminist Theory |
| PHIL-313 | Philosophy of Film |
| PHIL-314 | Philosophy of Vision and Imaging |
| POLS-490 | Politics Through Film |
| STSO-321 | Face of the Land |

# Water Resources

**Scott Wolcott, Minor Advisor**
**585-475-6647, sbwite@rit.edu**

## Program overview

The water resources minor broadens the learning experiences and professional opportunities of students in technical disciplines who have an interest in courses related to water treatment, wastewater treatment, hydrology, the environment and society.

Notes about this minor:
- The minor is closed to students majoring in civil engineering technology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| CVET-250 | Hydraulics |
| CVET-251 | Hydraulics Lab |
| CVET-450 | Principles of Water and Wastewater Treatment |
| **Electives** | |
| *Choose one course from group A and one from Group B. A third course may be chosen from either group.* | |
| **Group A** | |
| CVET-451 | Design of Water & Wastewater Treatment Facilities |
| CVET-452 | Groundwater Hydraulics |
| CVET-453 | Stormwater Management |
| **Group B** | |
| CVET-423 | GIS for CETEMS |
| STSO-421 | Environmental Policy |

RIT0000658

# Web Design and Development

*Ronald P. Vullo, Minor Advisor*
*585-475-7281, rpvvks@rit.edu*

## Program overview

The minor in web design and development is for non-computing majors and students outside the computing field who wish to learn more than just the basics of web usage. The minor features courses in web images, video, communication, development, and integration technologies. Students learn how to design and build websites, and create and manipulate digital images and video for the web. Students develop a broad range of skills and the understanding necessary to design and build a web presence.

Notes about this minor:

- This minor is closed to students majoring in computer science, computing and information technologies, computing security, game design and development, human-centered computing, new media interactive development, software engineering, or web and mobile computing.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| *Choose one of the following:* | |
| ISTE-105 | Web Foundations |
| ISTE-140 | Web & Mobile I |
| ISTE-205 | Digital Image Creation |
| ISTE-206 | Digital Video Creation |
| ISTE-305 | Rapid Online Presence |
| ISTE-405 | Web Integration & Application |

# Web Development

*Dan Bogaard, Minor Advisor*
*585-475-5231, Dan.Bogaard@rit.edu*

## Program overview

This minor provides students with a firm foundation in web development. The web has become a global, essential, and ubiquitous information delivery medium. Hence, knowledge of how the web works and how to effectively develop dynamic websites adds considerable value to computing majors. This minor provides foundational skills in web development, starting with simple sites, moving through dynamic client-side and server-side functionality, and culminating in web-based systems that create and access various information services.

Notes about this minor:

- This minor is closed to students majoring in web and mobile computing.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| Students should complete course work in discrete mathematics and a two-course programming sequence prior to beginning course work for this minor. | |
| **Required Courses** | |
| ISTE-140 | Web & Mobile I |
| ISTE-230 | Introduction to Database and Data Modeling |
| ISTE-240 | Web & Mobile II |
| ISTE-340 | Client Programming |
| ISTE-341 | Server Programming |
| SWEN-383 | Software Design Principles and Patterns |

RIT0000659

# Women's and Gender Studies

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The women's and gender studies minor provides a critical framework to explore the significance of gender—as it intersects with racial, ethnic, religious, national, class, sexuality, and disability-based identities, past and present. Course builds knowledge about the personal, social, cultural, economic, and historical dynamics that inform gender and intersecting social categories. The minor builds fluency with critical analysis and knowledge-building methods drawn from women's and gender studies, feminist theories, critical race studies, queer studies, social justice work, and activism. The minor also provides valuable skills and experience applying these different lenses to real-world interactions with diverse individuals and communities to current social challenges that impact multiple parties, and with an eye to improving equity and fair outcomes for everyone concerned. Students will learn how to analyze and question power relations in all their rich complexities, locally, and globally.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| WGST-200 | Foundations Of Women And Gender Studies |
| **Electives*†** | |
| *Choose four of the following:* | |
| ANTH-290 | Language and Sexuality |
| ANTH-325 | Bodies and Culture |
| ANTH-425 | Global Sexualities |
| ARTH-577 | Displaying Gender |
| GRDE-322 | Women Pioneers in Design |
| MEDS-355 | Introduction to Global Health |
| SOCI-355 | CyberActivism: Diversity, Sex, and the Internet |
| WGST-205 | Feminist Practices of Inquiry |
| WGST-206 | Queer Looks |
| WGST-210 | Introduction to LGBT Studies |
| WGST-235 | Women, Work, and Culture |
| WGST-237 | Psychology of Women |
| WGST-240 | Human Sexuality |
| WGST-245 | Prostitution and Vice |
| WGST-246 | History of Women in Science and Engineering |
| WGST-250 | Domestic Violence |
| WGST-255 | Seminar on Sexual Violence |
| WGST-265 | Women and Crime |
| WGST-290 | American Women's and Gender History |
| WGST-291 | The History of Families and Children in the U.S. |
| WGST-309 | Feminist Theory |
| WGST-318 | Philosophies of Love, Sex, and Gender |
| WGST-330 | Performing Identity in Popular Media |
| WGST-335 | Women and the Deaf Community |
| WGST-342 | Gender, Science, and Technology |
| WGST-351 | Gender and Sexuality in Hispanic Studies |
| WGST-357 | Communication, Gender, and Media |
| WGST-361 | Queering Gender |
| WGST-383 | Traumatic Images |
| WGST-384 | Art of Dying |
| WGST-388 | Gender and Contemporary Art |
| WGST-414 | Topics in Women's and Gender Studies |
| WGST-451 | Economics of Women and the Family |
| WGST-481 | Women in Politics |

* Only ONE non-WGST-coded course may be counted toward the minor.
† At least one course must be taken at the 300-level or higher.

RIT0000660

# Immersions

*www.rit.edu/study/minors-and-immersions*

As a part of their bachelor's degree requirements, students must complete an immersion—a concentration of three courses in a particular area. These upper-level courses are used to meet RIT s general education requirements and provide you with course work in a specialized area that can enhance and complement your major or allow you to explore a personal interest.

## Advertising and Public Relations

### Program overview

The advertising and public relations immersion provides opportunities for the advanced study of selected areas central to the persuasive arts as they apply to advertising and public relations, as well as education and practice in the writing, speaking, and design skills required of these professions.

Notes about this immersion:
- This immersion is closed to students majoring in advertising and public relations or communication.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| *Choose one of the following:* | |
| COMM-211 | Principles of Advertising |
| COMM-212 | Public Relations |
| **Electives** | |
| *Choose two of the following:* | |
| COMM-202 | Mass Communications |
| COMM-211 | Principles of Advertising |
| COMM-212 | Public Relations |
| COMM-221 | Public Relations Writing |
| COMM-303 | Small Group Communication |
| COMM-305 | Persuasion |
| COMM-321 | Copywriting & Visualization |
| COMM-322 | Campaign Management and Planning |
| COMM-341 | Visual Communication |
| COMM-356 | Critical Practice in Social Media |

\* At least one course must be taken at the 300-level or above.

## African Studies

### Program overview

The immersion in African studies enables students to gain knowledge about African societies, cultures, histories, and modern political realities, and diasporic communities in different parts of the world.

Notes about this immersion:
- This immersion is closed to students who are majoring in international and global studies who have chosen a specialization in African studies.
- At least one course must be taken from either INGS, ANTH, or SOCI. Topics in Global Literature (ENGL 416) may be substituted when the topic is Caribbean literature.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-225 | Globalizing Africa |
| ANTH-275 | Global Islam |
| ANTH-310 | African Film and Popular Culture |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-365 | Culture and Politics in the Middle East |
| ANTH-410 | Global Cities |
| ANTH-430 | Visual Anthropology |
| FNRT-323 | Survey of African-American Music |
| FNRT-371 | African-American Art |
| HIST-245 | American Slavery and Freedom |
| INGS-210/HIST-210 | Culture and Politics in Urban Africa |
| INGS-310/HIST-310 | Global Slavery and Human Trafficking |
| SOCI-210 | African-American Culture |
| SOCI-220 | Minority Group Relations |
| SOCI-250 | Globalization and Security |
| SOCI-255 | Disaster, Public Health Crisis, and Global Responses |
| SOCI-315 | Global Exiles of War and Terror |

\* At least one course must be taken from the "INGS," "ANTH," or "SOCI" disciplines.

RIT0000661

## American Arts

### Program overview

This immersion provides students with the opportunity to study the American arts through a variety of disciplines, including painting, architecture, film, photography, music, theatre, and mass media. Each course presents American art within the context of the broader current of American life, including its history, philosophy, social, and cultural traditions.

Notes about this immersion:

- Students must take at least one course from each group.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

### Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose three courses from the following:* | |
| **Visual culture** | |
| FNRT-206 | Queer Looks |
| FNRT-370 | American Painting |
| FNRT-371 | African-American Art |
| FNRT-372 | American Film of the Studio Era |
| FNRT-373 | American Film Since the Sixties |
| FNRT-374 | Art in the Age of the New Deal |
| FNRT-377 | Imag(in)ing Rochester |
| FNRT-378 | Memory, Memorials, and Monuments |
| FNRT-383 | Traumatic Images |
| FNRT-384 | Art of Dying |
| **Performing arts** | |
| FNRT-201 | Music in the U.S. |
| FNRT-203 | American Popular and Rock Music |
| FNRT-321 | Music Since 1900 |
| FNRT-322 | Survey of Jazz |
| FNRT-323 | Survey of African-American Music |
| FNRT-324 | Sounds of Protest |
| FNRT-325 | American Popular Song |
| FNRT-327 | American Musical Theatre |

\* Students must complete one course from the Visual Culture list and one course from the Performing Arts list. The third course may be taken from either list.

## American Politics

### Program overview

The American politics immersion introduces students to the fundamental principles, institutions, and issues of American government. In addition, the strengths and limitations of American constitutionalism are emphasized throughout and current political and policy questions facing the country are examined. The overarching intention of the immersion is to give students the necessary tools to deliberate upon the political questions of the day and to actively participate in the political process.

Notes about this immersion:

- This immersion is closed to students majoring in political science.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

### Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose three of the following:* | |
| POLS-200 | Law & Society |
| POLS-250 | State & Local Politics |
| POLS-290 | Politics and the Life Sciences |
| POLS-295 | Cyberpolitics |
| POLS-300 | Rhetoric & Political Deliberation |
| POLS-305 | Political Parties and Voting |
| POLS-310 | The Congress |
| POLS-315 | The Presidency |
| POLS-320 | American Foreign Policy |
| POLS-345 | Politics and Public Policy |
| POLS-355 | Political Leadership |
| POLS-365 | Anarchy, Technology, & Utopia |
| POLS-415 | Evolution and the Law |
| POLS-420 | Primate Politics |
| POLS-425 | Constitutional Law |
| POLS-430 | Constitutional Rights and Liberties |
| POLS-435 | American Political Thought |
| POLS-460 | Classical Constitutionalism, Virtue & Law |
| POLS-465 | Modern Constitutionalism, Liberty & Equality |
| POLS-481 | Women in Politics |
| POLS-485 | Politics Through Fiction |
| POLS-490 | Politics Through Film |

\* At least one course must be taken at the 300-level or above.

RIT0000662

# American Sign Language and Deaf Cultural Studies

## Program overview

The ASL and Deaf Cultural Studies immersion prepares students in the multi-disciplinary study of American Sign Language and Deaf Culture. Open to hearing and deaf students, courses address topics in the field of ASL and Deaf Cultural Studies, including the study of ASL and its structure, ASL literature, literature in English pertaining to the Deaf experience, the history of Deaf people in the U.S. and around the world, Deaf art and cinema, the experience of Deaf people from racial, ethnic, and other underrepresented groups, intersectionality, oppression in the lives of Deaf people, and various political, legal, and educational issues affecting members of Deaf communities.

Students enrolled in the ASL-English Interpretation major can pursue the immersion if they choose an emphasis on Deaf Cultural Studies. They cannot apply ASL courses towards the immersion. For ASL-English Interpretation majors, the immersion courses must also be different from the two Deaf Cultural studies courses they elect to fulfill the Deaf cultural studies requirements for their major.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose three of the following:* | |
| ENGL-417 | Deaf Literature |
| FNRT-440 | Deaf Art & Cinema |
| HIST-230 | American Deaf History |
| HIST-231 | Deaf People in Global Perspective |
| HIST-330 | Deafness and Technology |
| HIST-333 | Diversity in the Deaf Community |
| HIST-334 | Oppression in the Lives of Deaf People |
| HIST-335 | Women and the Deaf Community |
| MLAS-201 | Beginning American Sign Language I |
| MLAS-202 | Beginning American Sign Language II |
| MLAS-301 | Intermediate Sign Language I |
| MLAS-302 | Intermediate Sign Language II |
| MLAS-351 | Linguistics of American Sign Language |
| MLAS-352 | American Sign Language Literature |
| MLAS-401 | Advanced American Sign Language I |
| MLAS-402 | Advanced American Sign Language II |
| NHSS-275 | Visual Expressions of Deaf Culture |
| SOCI-240 | Deaf Culture in America |

# Applied Statistics

## Program overview

Notes about this immersion:
- This immersion is closed to students majoring in applied statistics and actuarial science, applied mathematics, and computational mathematics.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| MATH-181 | Project-based Calculus I |
| MATH-182 | Project-based Calculus II |
| (or equivalents) | |
| **Electives** | |
| *Choose three of the following:** | |
| MATH-251 | Probability and Statistics I |
| MATH-252 | Probability and Statistics II |
| MATH-505 | Stochastic Processes |
| STAT-205 | Applied Statistics |
| STAT-295 | Statistical Analysis for Bioinformatics |
| STAT-305 | Regression Analysis |
| STAT-315 | Statistical Quality Control |
| STAT-325 | Design of Experiments |
| STAT-335 | Introduction to Time Series |
| STAT-345 | Non-parametric Statistics |
| STAT-405 | Mathematical Statistics I |
| STAT-406 | Mathematical Statistics II |
| STAT-415 | Statistical Sampling |

* At least one courses must be taken at the 300-level or above.

RIT0000663

# Archaeology

## Program overview

Archaeology is the study of the human past by means of the physical residues of past human behavior: for example, pottery, stone, and metal tools, and the remains of ancient dwelling sites. An archaeologist explains how human society has changed and developed over time using such physical evidence. Archaeology employs techniques from the physical sciences to build a more detailed picture of the human past. Students explore the worlds of the past through hands-on applications of physical science techniques in a diverse range of fields, including chemistry, metallurgy, biology, and material science, applying these disciplines in a novel and challenging context.

Notes about this immersion:
- This immersion is closed to students majoring in sociology and anthropology who have chosen the archaeology track.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-103 | Archaeology and the Human Past |
| ANTH-215 | Field Methods in Archaeology |
| ANTH-230 | Archaeology & Cultural Imagination: History, Interpretation, and Popular Culture |
| ANTH-250 | Themes in Archaeological Research |
| ANTH-255 | Regional Archaeology |
| ANTH-312 | People Before Cities |
| ANTH-315 | The Archaeology of Cities |
| ANTH-360 | Humans and Their Environment |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-415 | Archaeological Science |
| ANTH-420 | Exploring Ancient Technology |
| ANTH-435 | The Archaeology of Death |

\* At least one course must be taken at the 300-level or above.

# Art History

## Program overview

In the art history immersion students explore the history of art and architecture across multiple cultures and eras. Art historians examine a culture's artistic production, analyzing form, content, and creative context to better understand how art expresses the intent of the artist, the interpretation of the viewer, or particular cultural values and ideals. Students will use art historical methodologies to evaluate works of art, formulate a history of artistic style, analyze art in relation to its historical context, and engage with the world of contemporary art.

Notes about this immersion:
- This immersion is closed to students majoring in 3D digital design, , film and animation, graphic design, illustration, industrial design, interior design, medical illustration, museum studies, new media design, photographic and imaging arts, and studio arts-all options.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ARTH-311 | Art and Architecture of Italy: 1250-1400 |
| ARTH-312 | Art and Architecture of Italy: 1600-1750 |
| ARTH-317 | Art and Architecture in Florence and Rome: 15th Century |
| ARTH-318 | Art and Architecture in Florence and Rome: 16th Century |
| ARTH-364 | Art in Paris |
| ARTH-366 | 18th, 19th Century Art |
| ARTH-368 | 20th Century Art: 1900-1950 |
| ARTH-369 | 20th Century Art: Since 1950 |
| ARTH-373 | Art of the Last Decade |
| ARTH-378 | Baroque Painting in Flanders |
| ARTH-379 | Renaissance Painting in Flanders |
| ARTH-392 | Theory and Criticism of 20th Century Art |
| ARTH-457 | Art and Activism |
| ARTH-521 | The Image |
| ARTH-541 | Art and Architecture of Ancient Rome |
| ARTH-544 | Illuminated Manuscripts |
| ARTH-550 | Topics in Art History |
| ARTH-555 | Topics in Medieval Art and Architecture |
| ARTH-558 | The Gothic Revival |
| ARTH-561 | Latin American Art |
| ARTH-563 | Modern Architecture |
| ARTH-568 | Art and Technology: from the Machine Aesthetic to the Cyborg Age |
| ARTH-572 | Art of the Americas |
| ARTH-573 | Conceptual Art |
| ARTH-574 | Dada and Surrealism |
| ARTH-576 | Modernism and Its Other: Realism in the Shadow of Expressionism |
| ARTH-577 | Displaying Gender |
| ARTH-578 | Edvard Munch |
| ARTH-583 | Installation Art |
| ARTH-584 | Scandinavian Modernism |
| ARTH-586 | History of Things: Studies in Material Culture |
| ARTH-588 | Symbols and Symbol-Making: Psychoanalytic Perspectives on Art |
| FNRT-224 | History & Theory of Exhibitions |
| FNRT-384 | Art of Dying |
| FNRT-388 | Gender and Contemporary Art |

\* Students may take a maximum of one course from the "FNRT" discipline.

RIT0000664

# Astronomy

## Program overview

The astronomy immersion provides students with the opportunity for additional study in astronomy in order to build a secondary area of expertise in support of their major or other areas of interest. The immersion offers a broad background in astronomy with courses providing a broad survey of modern astrophysics and the techniques and technologies used to investigate astronomical phenomena.

Notes about this immersion:

- This immersion is closed to students majoring in imaging science and physics.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| PHYS-211 | University Physics I |
| PHYS-212 | University Physics II |
| **Required course** | |
| PHYS-220 | University Astronomy |
| **Electives** | |
| *Choose two of the following:* | |
| PHYS-370 | Stellar Astrophysics |
| PHYS-371 | Galactic Astrophysics |
| PHYS-372 | Extragalactic Astrophysics and Cosmology |
| PHYS-373 | Observational Astronomy |

# Biology

## Program overview

Biology is the study of living organisms, including their structure, systems, function, evolution, and ecology. The immersion provides students with the opportunity to experience courses in a variety of areas of modern biology. Students complete a foundational course in Cell & Molecular Biology, General Ecology, or Evolutionary Biology (which all include laboratory experiences) and then go on to study at least one area in more depth.

Notes about this immersion:

- This immersion is closed to students majoring in biology, biochemistry, bioinformatics and computational biology, biomedical engineering, biomedical sciences, biotechnology and molecular bioscience, environmental science, and physician assistant.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| *Choose one of the following:* | |
| BIOL-201 | Cellular and Molecular Biology |
| BIOL-240 | General Ecology |
| BIOL-265 | Evolutionary Biology |
| **Electives*** | |
| *Choose two of the following:* | |
| BIOL-204 | Introduction to Microbiology |
| BIOL-207 | Galapagos: Ecology & Evolution |
| BIOL-211 | Invertebrate Zoology |
| BIOL-313 | Comparative Animal Physiology |
| BIOL-321 | Genetics |
| BIOL-322 | Developmental Biology |
| BIOL-365 | Introduction to Population Genetics |
| BIOL-575 | Conservation Biology |
| MEDS-250 | Human Anatomy and Physiology I |
| MEDS-251 | Human Anatomy and Physiology II |

* At least one course must be taken at the 300-level or above.

RIT0000665

## Chemistry

### Program overview

All of the required or optional courses for the chemistry immersion are core chemistry courses within the chemistry curriculum.

Notes about this immersion:

- This immersion is closed to students majoring in biochemistry, biology, biotechnology and molecular bioscience, chemical engineering, chemistry, and the environmental chemistry concentration of the environmental science major.

### Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| CHMG-141 | General and Analytical Chemistry I |
| CHMG-142 | General and Analytical Chemistry II |
| or | |
| CHMG-131 | General Chemistry for Engineers |
| or | |
| CHEM-151 | General Chemistry |
| **Required course** | |
| CHMO-231 | Organic Chemistry I |
| **Electives** | |
| Choose two of the following: | |
| CHMA-161 | Quantitative Analysis |
| CHMA-261 | Instrumental Analysis |
| CHMB-402 | Biochemistry I |
| CHMI-351 | Descriptive Inorganic Chemistry |
| CHMO-232 | Organic Chemistry II |

## Communication

### Program overview

The communication immersion provides opportunities for the advanced study of selected areas of communication. Topics include an overview of the fields of persuasion, mass communications, public speaking, and small group communication. Students will understand and apply several modes of communication in academic, professional, and personal situations.

Notes about this immersion:

- This immersion is closed to students majoring in advertising and public relations and communication.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

### Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| Choose three of the following: | |
| COMM-201 | Public Speaking |
| COMM-202 | Mass Communications |
| COMM-223 | Digital Design in Communication |
| COMM-302 | Interpersonal Communication |
| COMM-303 | Small Group Communication |
| COMM-304 | Intercultural Communication |
| COMM-305 | Persuasion |
| COMM-341 | Visual Communication |
| COMM-342 | Communication Law & Ethics |
| COMM-343 | Technology-Mediated Communication |
| COMM-344 | Health Communication |
| COMM-357 | Communication, Gender, & Media |
| COMM-503 | Advanced Public Speaking |

## Creative Writing

### Program overview

The creative writing immersion includes a series of courses offering students a practical, theoretical, and historical understanding of the art and craft of writing nonfiction, fiction prose, and poetry, as well as experimenting in digital storytelling and interactive media. The immersion encourages students to use these skills and insights for interdisciplinary projects and the enrichment of their careers and personal lives.

### Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| Choose three of the following: | |
| ENGL-211 | Introduction to Creative Writing |
| ENGL-376 | Experimental Writing |
| ENGL-386 | World Building Workshop |
| ENGL-389 | Digital Creative Writing Workshop |
| ENGL-390 | Creative Writing Workshop |
| ENGL-490 | Advanced Creative Writing Workshop |
| ENGL-511 | Advanced Topics in Creative Writing |
| ENGL-543 | Game-Based Fiction Workshop |

## Criminal Justice

### Program overview

The criminal justice immersion provides students with the appropriate foundation to analyze crime, crime control policy, and the role of the criminal justice system in the maintenance of order in society. Courses focus on the social definition and measurement of crime, a broad understanding of the causes of crime, and societal responses to crime through the police, courts, and corrections.

Notes about this immersion:

- This immersion is closed to students majoring in criminal justice.

### Curriculum

| COURSE | |
| --- | --- |
| **Prerequisite** | |
| CRIM-110 | Introduction to Criminal Justice |
| **Electives** | |
| Choose three of the following: | |
| CRIM-210 | Technology in Criminal Justice |
| CRIM-220 | Corrections |
| CRIM-230 | Juvenile Justice |
| CRIM-240 | Law Enforcement in Society |
| CRIM-260 | Courts |
| CRIM-275 | Crime and Violence |
| CRIM-285 | Minority Groups and the Criminal Justice System |
| CRIM-299 | Crime, Justice, and Ethics |
| CRIM-489 | Major Issues in Criminal Justice |

RIT0000666

# Cultural Anthropology

## Program overview

Cultural anthropology is the study of culture, past and present, from a worldwide comparative perspective. As a disciplinary field, cultural anthropology attempts to provide insights on how human beings across the globe live and work and shape their cultural world in families, cities, societies, ethnic groups, nations, and networked solidarities through ideas, ideologies, beliefs, and values or world views. One of the goals of cultural anthropology is to promote understanding among peoples—an increasingly important venture in our vastly interconnected world communities.

Notes about this immersion:

- This immersion is closed to students majoring in the sociology and anthropology who have chosen the cultural anthropology track.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-104 | Language and Linguistics |
| ANTH-201/SOCI-201 | Ethnographic Imagination: Wrtg about Society and Culture |
| ANTH-210 | Culture and Globalization |
| ANTH-220 | Language and Culture: Introduction to Linguistic Anthropology |
| ANTH-225 | Globalizing Africa |
| ANTH-235 | Immigration to the U.S. |
| ANTH-245 | Ritual and Performance |
| ANTH-260 | Native North Americans |
| ANTH-265 | Native Americans in Film |
| ANTH-270/INGS-270 | Cuisine, Culture, and Power |
| ANTH-275 | Global Islam |
| ANTH-280 | Sustainable Development |
| ANTH-285 | American Indian Languages |
| ANTH-290 | Language and Sexuality |
| ANTH-301/SOCI-301 | Social and Cultural Theory |
| ANTH-305 | Comparative and Historical Linguistics |
| ANTH-310 | African Film and Popular Culture |
| ANTH-325 | Bodies and Culture |
| ANTH-328 | Heritage and Tourism |
| ANTH-330 | Cultural Images of War and Terror |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-350 | The Global Economy and the Grassroots |
| ANTH-365 | Culture and Politics in the Middle East |
| ANTH-370 | Media and Globalization |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-380 | Nationalism and Identity |
| ANTH-385 | Anthropology and History |
| ANTH-390 | Marxist Perspectives |
| ANTH-410 | Global Cities |
| ANTH-425 | Global Sexualities |
| ANTH-430 | Visual Anthropology |
| ANTH-489 | Topics in Anthropology |
| SOCI-451/WGST-451/ ECON-451 | Economics of Women and the Family |
| ANTH-455/ECON-452/ INGS-455 | Economics of Native America |
| INGS-210 | Culture and Politics in Urban Africa |

\* At least one course must be taken at the 300-level or above

# Digital Literatures and Comparative Media

## Program overview

We encounter digital texts and codes every time we use a smart phone, launch an app, or interact online. This immersion explores innovative and evolving questions and practices of text and code in literature, creative writing, and interactive media. It invites students to explore the social, cultural, and technological significance of text, code, and their interrelations.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| ENGL-215 | Text & Code |
| **Electives** | |
| *Choose two of the following:* | |
| ENGL-275 | Storytelling |
| ENGL-315 | Digital Literature |
| ENGL-373 | Media Adaptation |
| ENGL-374 | Games and Literature |
| ENGL-375 | Storytelling Across Media |
| ENGL-376 | Experimental Writing |
| ENGL-386 | World Building Workshop |
| ENGL-419 | Literature and Technology |
| ENGL-422 | Maps, Spaces, and Places |
| ENGL-450 | Free & Open Source Culture |

RIT0000667

# Diversity in the U.S.

## Program overview

This immersion offers students a variety of academic perspectives on how diverse groups may share cultural or inherited characteristics, and how perceptions of difference influence their interactions. Race, ethnicity, gender, and sexualities are the main points of focus. Students examine differential power between groups, analyze the social structures used to maintain, moderate and alter power relations, as well as probe interpersonal relationships across social divides.

Notes about this immersion:

- This immersion is closed to students majoring in sociology and anthropology who have chosen tracks in cultural anthropology or sociology.
- At least one course must be taken from a discipline other than sociology (SOCI).

## Curriculum

| COURSE | |
|---|---|
| **Required course** | |
| SOCI-220 | Minority Group Relations |
| **Electives** | |
| *Choose two of the following:* | |
| ANTH-235 | Immigration to the U.S. |
| ANTH-260 | Native North Americans |
| ANTH-285 | American Indian Languages |
| ANTH-290 | Language & Sexuality |
| ANTH-305 | Comparative and Historical Linguistics |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-455/ECON-452/INGS-455 | Economics of Native America |
| COMM-304 | Intercultural Communication |
| CRIM-285 | Minority Groups and the Criminal Justice System |
| ENGL-414 | Topics in Women's and Gender Studies |
| FNRT-206 | Queer Looks |
| FNRT-323 | Survey of African-American Music |
| FNRT-324 | Sounds of Protest |
| FNRT-371 | African-American Art |
| SOCI-210 | African-American Culture |
| SOCI-225 | Social Inequality |
| SOCI-235 | Women, Work, and Culture |
| SOCI-330 | Urban (In)justice |
| SOCI-355 | CyberActivism |
| SOCI-451/ECON-451/WGST-451 | Economics of Women and the Family |

\* At least one course for the immersion must be taken in a discipline other than "SOCI".

# Economics

## Program overview

The economics immersion provides a systematic analysis of economic issues through the study of the allocation of scarce resources into production and the distribution of production among the members of society.

Notes about this immersion:

- This immersion is closed to students majoring in economics.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| ECON-101 | Principles of Microeconomics |
| ECON-101H | Honors Microeconomics |
| **Electives** | |
| *Choose three of the following:* | |
| ECON-201 | Principles of Macroeconomics |
| ECON-401 | Intermediate Microeconomic Theory |
| ECON-402 | Intermediate Macroeconomic Theory |
| ECON-403 | Econometrics I |
| ECON-404 | Mathematical Methods: Economics |
| ECON-405 | International Trade and Finance |
| ECON-406 | Global Economic Issues |
| ECON-407 | Industrial Organization |
| ECON-410 | Game Theory with Economic Applications |
| ECON-411 | Computational Economics |
| ECON-421 | Natural Resource Economics |
| ECON-422 | Benefit-Cost Analysis |
| ECON-430 | Managerial Economics |
| ECON-431 | Monetary Analysis and Policy |
| ECON-432 | Open Economy Macroeconomics |
| ECON-440 | Urban Economics |
| ECON-441 | Labor Economics |
| ECON-444 | Public Finance |
| ECON-445 | History of Economic Thought |
| ECON-448 | Development Economics |
| ECON-449 | Comparative Economic Systems |
| ECON-450 | Health Care Economics |
| ECON-451 | Economics of Women and the Family |
| ECON-452 | Economics of Native America |
| ECON-453 | Behavioral & Experimental Economics |
| ECON-503 | Econometrics II |
| ECON-520 | Environmental Economics |

RIT0000668

# English

## Program overview

The English immersion allows students to study literature and other cultural works, as well as linguistics, and creative writing. The immersion is flexible in order to accommodate student interest in areas such as specific literary historical periods or geographic areas, multimedia and the visual arts, or literary genres and forms such as science fiction, the novel, the short story, poetry. Courses in the immersion emphasize the ability to read literature and other mediums analytically and write critically.

## Curriculum

| COURSE | |
| --- | --- |
| *Choose one of the following:* | |
| ENGL-210 | Literature, Culture, and Media |
| ENGL-216 | Literature from Around the World |
| ENGL-275 | Storytelling |
| *Choose two of the following:* | |
| ENGL-301 | The Art of Poetry |
| ENGL-302 | The Short Story |
| ENGL-307 | Mythology and Literature |
| ENGL-308 | Shakespeare Drama |
| ENGL-309 | Topics in Literary Forms |
| ENGL-315 | Digital Literature |
| ENGL-316 | Global Literature |
| ENGL-318 | Popular Literature |
| ENGL-320 | Genre Fiction |
| ENGL-345 | History of Madness |
| ENGL-370 | Evolving English Language |
| ENGL-373 | Media Adaptation |
| ENGL-375 | Storytelling Across Media |
| ENGL-377 | Transmedia Storyworlds |
| ENGL-391 | Dangerous Texts |
| ENGL-410 | Film Studies |
| ENGL-411 | Themes in American Literature |
| ENGL-413 | African-American Literature |

# Environmental Studies

## Program overview

The environmental studies immersion is an examination of the basic environmental problems we face, how environmental resource depletion and energy issues are related, and what kind of environmental ethics and/or values we have today and have had in the past. The immersion also explores the economic, legislative, and regulatory framework within which most environmental decisions are made. Since most technological areas are associated with significant environmental implications, it is essential that students have an understanding of and a well-thought-out value orientation about such environmental consequences.

Notes about this immersion:
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose three of the following:* | |
| PUBL-530 | Energy Policy |
| STSO-220 | Environment and Society |
| STSO-321 | Face of the Land |
| STSO-325 | History of the Environmental Sciences |
| STSO-326 | History of Ecology and Environmentalism |
| STSO-330 | Energy and the Environment |
| STSO-335 | Industry, Environment, and Community in Rochester |
| STSO-421 | Environmental Policy |
| STSO-422 | Great Lakes |
| STSO-425 | Nature and Quantification |
| STSO-510 | Interdisciplinary Capstone Seminar |
| STSO-521 | Biodiversity and Society |
| STSO-550 | Sustainable Communities |

\* At least one course must be taken at the 300-level or above.

RIT0000669

# Ethics

## Program overview

The ethics immersion helps students to understand more deeply the nature of ethical thinking, to recognize and understand ethical dilemmas in private, professional, and public settings, and to think clearly and critically about possible answers to ethical problems. The immersion also provides students with the opportunity to acquaint themselves with some of the most influential writings and thinkers in the philosophical canon. Courses are especially well suited to students considering careers in law, medicine, business, or politics.

Notes about this immersion:
- This immersion is closed to students majoring in philosophy.
- Students are required to take either Foundations of Moral Philosophy (PHIL-202) or Ethical Theory (PHIL-415). If students take one of these courses, they will choose two elective courses to complete the immersion. If they choose both of these courses students will choose one additional elective.
- At least two courses must be at the 300 level or higher.

## Curriculum

| COURSE | |
|---|---|
| **Required courses** | |
| *Choose one of the following:* | |
| PHIL-202 | Foundations of Moral Philosophy |
| PHIL-415 | Ethical Theory |
| **Electives** | |
| *Choose two of the following:* | |
| PHIL-202 | Foundations of Moral Philosophy |
| PHIL-304 | Philosophy of Law |
| PHIL-305 | Philosophy of Peace |
| PHIL-306 | Professional Ethics |
| PHIL-308 | Environmental Philosophy |
| PHIL-309 | Feminist Theory |
| PHIL-311 | East Asian Philosophy |
| PHIL-315 | Responsible Knowing |
| PHIL-316 | Bioethics and Society |
| PHIL-403 | Social and Political Philosophy |
| PHIL-407 | Philosophy of Action |
| PHIL-409 | Existentialism |
| PHIL-415 | Ethical Theory |
| MGMT-340 | Business Ethics and Corporate Social Responsibility |

* At least two courses must be taken at the 300-level or above.

# Film Studies

## Program overview

The film studies immersion allows students to engage in the study of global cinema using a variety of interdisciplinary methodologies and perspectives. Coming from the disciplines of English, anthropology, philosophy, fine arts/visual culture, political science, history, and modern languages, the immersion investigates cinema's mass appeal as a form of entertainment, but also the power it wields as a disseminator of ideas, history, values, aesthetics, behavior, and cultural norms.

Notes about this immersion:
- This immersion is closed to students majoring in film and animation.
- Students must take courses in more than one discipline, e.g., two in fine arts (FNRT) and one in anthropology (ANTH).

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-265 | Native Americans in Film |
| ANTH-430 | Visual Anthropology |
| ENGL-410 | Film Studies |
| ENGL-425 | Global Cinemas |
| FNRT-200 | Anime |
| FNRT-372 | American Film of the Studio Era |
| FNRT-373 | American Film Since the Sixties |
| FNRT-440 | Deaf Art and Cinema |
| HIST-450 | Modern Japan in History, Fiction, and Film |
| HIST-275 | Screening the Trenches: The History of World War I through Film |
| MLFR-351 | French Films and Hollywood |
| MLSP-352 | Caribbean Cinema |
| PHIL-313 | Philosophy of Film |
| POLS-490 | Politics through Film |

* Students must take courses in more than one discipline, e.g., two in "FNRT" and one in "ANTH".

RIT0000670

# Geographic Information Systems

## Program overview

As the world grows in complexity and interconnectedness, new challenges arise in visually representing, reasoning, and making sense of spatially-oriented problems and data. The geographic information systems immersion allows students to study geographic problem solving and scientific inquiry from an interdisciplinary perspective of interactive, digital mapping tools and related digital data problem solving technologies. Students are introduced to geographic mapping concepts and theory, digital cartography, geographic problem solving with geospatial and related computer tools, geospatial technology ethics and application of GIS to global problems such as natural disasters.

Notes about this immersion:

- This immersion is closed to students majoring in web and mobile computing, human-centered computing, and computing and information technologies.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| ISTE-382 | Introduction to Geospatial Technologies |
| ISTE-384 | Introduction to Geographic Information Systems |
| **Electives** | |
| *Choose one of the following:* | |
| ENGL-422 | Maps, Spaces and Places |
| ISTE-120 | Computational Problem Solving in the Information Domain I |
| ISTE-230 | Introduction to Database and Data Modeling |
| ISTE-386 | Spatial Algorithms and Problem Solving |
| ISTE-484 | Thematic Cartography and Geographic Visualization |
| STSO-550 | Sustainable Communities |

# Global Justice

## Program overview

The global justice immersion examines attempts to create lasting peace and social justice on the international scale. Courses in philosophy and the social sciences help students to understand concepts of human rights, world poverty, and global solidarity. The immersion is well suited for students considering careers in law, politics, or public policy related fields.

Notes about this immersion:

- Students must select courses from at least two different disciplines. Students majoring in philosophy, sociology and anthropology, international and global studies, or political science must choose two of the three required courses from outside their respective major.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-280 | Sustainable Development |
| ANTH-330 | Cultural Images of War and Terror |
| ANTH-340 | Divided Europe |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-350 | The Global Economy and the Grassroots |
| ANTH-365 | Culture and Politics in the Middle East |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-425 | Global Sexualities |
| INGS-201 | Histories of Globalization |
| INGS-210 | Culture and Politics in Urban Africa |
| INGS-310 | Global Slavery and Human Trafficking |
| PHIL-202 | Foundations of Moral Philosophy |
| PHIL-304 | Philosophy of Law |
| PHIL-305 | Philosophy of Peace |
| PHIL-308 | Environmental Philosophy |
| PHIL-309 | Feminist Theory |
| PHIL-316 | Bioethics and Society |
| PHIL-403 | Social and Political Philosophy |
| PHIL-415 | Ethical Theory |
| POLS-320 | American Foreign Policy |
| POLS-440 | War and the State |
| SOCI-235 | Women, Work and Culture |
| SOCI-245 | Gender and Health |
| SOCI-255 | Disaster, Public Health Crisis, and Global Responses |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-451 | Economies of Women and the Family |

\* Students must select their courses from at least two different disciplines.

† Philosophy, Sociology and Anthropology, International and Global Studies, and Political Science majors must choose two of the three immersion courses from outside their respective major.

RIT0000671

# Globalization Theory

## Program overview

The immersion in globalization theory analyzes how linkages and interconnections across and beyond conventional borders and boundaries are forged by people, political regimes, social movements, corporate enterprise, and culture industries. The immersion's emphasis is on the causes, signs, and possibilities of globalization with view to mobile populations, permeable borders, transnational flows of capital, and the traffic of culture across space or historical time. Courses examine how global fluidities, mobilities, and connections have been forged, the various dynamic and unpredictable responses of people in diverse locations to global processes, and the implications of global processes for a shared future.

Notes about this immersion:
- This immersion is closed to students majoring in international and global studies.
- Students must select courses from at least two different disciplines. Students majoring in philosophy, sociology and anthropology, international and global studies.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-210 | Culture and Globalization |
| ANTH-225 | Globalizing Africa |
| ANTH-235 | Immigration to the U.S. |
| ANTH-270/INGS-270 | Cuisine, Culture, and Power |
| ANTH-275 | Global Islam |
| ANTH-280 | Sustainable Development |
| ANTH-328 | Heritage and Tourism |
| ANTH-330 | Cultural Images of War and Terror |
| ANTH-341 | Global Addictions |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-350 | Global Economy and the Grassroots |
| ANTH-370 | Media and Globalization |
| ANTH-410 | Global Cities |
| ANTH-425 | Global Sexualities |
| INGS-201 | Histories of Globalization |
| INGS-310 | Global Slavery and Human Trafficking |
| SOCI-250 | Globalization and Security |
| SOCI-255 | Disaster, Public Health Crisis, and Global Responses |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-322 | Society, Environment, and Health |
| SOCI-331 | Honors Sociology of Human Rights |

* At least one course must be taken at the 300-level or above

# Health and Culture

## Program overview

This immersion in health and culture focuses on the shifting configurations of health and culture in a globalizing world. Health beliefs, including notions about bodily integrity or emotional well-being, illness causation, and diagnostic practices, and the experiences, expressions, and treatments of human ailments unfold in concrete cultural contexts. Every society has some form of health care system, which is minimally administered by community members or specialized practitioners. By moving beyond the lens of western biomedicine, the immersion provides students with a set of tools for analyzing the impact of culture on how health care is delivered, how health symptoms are interpreted and communicated by patients and health providers, and how costs for treatment are calculated and managed in relation to perceived benefits. Courses examine the interrelation between health and culture from a number of perspectives and contexts, including the cultural realities within which bodies are meaningfully constituted or in some cases enhanced by technology, the culture-specific communicative or representational health practices, the socially constituted experiences of trauma, death, suffering, and healing, and the various culturally mediated approaches to health care costs and remedies.

Notes about this immersion:
- At least one course must be taken from either anthropology (ANTH) or sociology (SOCI).

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-245 | Ritual and Performance |
| ANTH-270 | Cuisine, Culture, and Power |
| ANTH-325 | Bodies and Culture |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-425 | Global Sexualities |
| COMM-344 | Health Communication |
| CRIM-245 | Prostitution and Vice |
| ECON-450 | Health Care Economics |
| FNRT-383 | Traumatic Images |
| FNRT-384 | Art of Dying |
| MLSP-353 | Trauma and Survival in First-Person Narrative |
| PHIL-316 | Bioethics and Society |
| PSYC-231 | Death and Dying |
| SOCI-322 | Society, Environment, and Health |
| SOCI-245 | Gender and Health |
| SOCI-255 | Disaster, Public Health Crisis, and Global Responses |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-330 | Urban (In)Justice |
| STSO-341 | Biomedical Issues |
| STSO-441 | Cyborg Theory: (Re)thinking the Human Experience in the 21st Century |

* Students must complete courses from at least two different disciplines.
† At least one course must be taken from the "ANTH" or "SOCI" disciplines.

RIT0000672

# History

## Program overview

The history immersion provides students with intensive study within the discipline of history. Students may choose to structure their immersion broadly, by choosing a wide range of historical topics to study, or narrowly, by choosing a particular area to study, such as American, European, or Asian history.

Notes about this immersion:

- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose three of the following:* | |
| HIST-101 | Making History |
| HIST-102 | Themes in US History |
| HIST-103 | The City in History |
| HIST-104 | Themes In European History |
| HIST-105 | Themes in History† |
| HIST-125 | Public History and Public Debate |
| HIST-140 | History of the Modern Middle East |
| HIST-150 | World History Since 1500 |
| HIST-160 | History of Modern East Asia |
| HIST-170 | Twentieth Century Europe |
| HIST-180 | Information Revolution |
| HIST-190 | American Women's and Gender History |
| HIST-201 | Histories of Globalization |
| HIST-210 | Culture and Politics in Urban Africa |
| HIST-221 | Introduction to Public History |
| HIST-230 | American Deaf History |
| HIST-238 | History of Disability |
| HIST-240 | Civil War America |
| HIST-245 | American Slavery and Freedom |
| HIST-250 | Origins of U.S. Foreign Relations |
| HIST-251 | Modern U.S. Foreign Relations |
| HIST-252 | The United States and Japan |
| HIST-255 | History of World War II |
| HIST-260 | History of Premodern China |
| HIST-261 | History of Modern China |
| HIST-265 | History of Modern Japan |
| HIST-266 | History of Premodern Japan |
| HIST-270 | History of Modern France |
| HIST-275 | Screening the Trenches: The History of WWI Through Film |
| HIST-280 | History of Modern Germany |
| HIST-290 | U.S. History Since 1945 |
| HIST-301 | Great Debates in US History |
| HIST-302 | Topics in History |
| HIST-310 | Global Slavery and Human Trafficking |
| HIST-322 | Monuments and Memory |
| HIST-323 | America's National Parks |
| HIST-324 | Oral History |
| HIST-325 | Museums and History |
| HIST-326 | Digital History |
| HIST-330 | Deafness and Technology |
| HIST-333 | Diversity in the Deaf Community |
| HIST-334 | Oppression in the Lives of Deaf People |
| HIST-335 | Women and the Deaf Community |
| HIST-340 | Rochester Reformers: Changing the World |
| HIST-345 | Environmental Disasters |
| HIST-350 | Terrorism, Intelligence, and War |
| HIST-351 | The Vietnam War |
| HIST-355 | The Holocaust: Event, History, Memory |
| HIST-360 | A Global History of Baseball |
| HIST-365 | Conflict in Modern East Asia |
| HIST-369 | Histories of Christianity |
| HIST-370 | Global History of Religions |
| HIST-380 | International Business History |
| HIST-381 | Technology in the Modern World |
| HIST-390 | Medicine & Public Health in American History |
| HIST-421 | Hands-On History |
| HIST-430 | Deaf Spaces |
| HIST-431 | Theory and Methods of Deaf Geographies |
| HIST-439 | Biography as History |
| HIST-450 | Modern Japan in History, Fiction, and Film |
| HIST-462 | East-West Encounters |

| COURSE | |
| --- | --- |
| HIST-465 | Samurai in Word and Image |
| HIST-470 | Science, Tech, & European Imperialism: 1800-1965 |
| HIST-480 | Global Information Age |

\* At least one course must be taken at the 300-level or above.
† HIST-105 is used to transfer in courses of AP exam scores and while the course is repeatable, it can only count once in the immersion.

# Human Language Technology and Computational Linguistics

## Program overview

The human language technology and computational linguistics immersion provides exposure to computational linguistics and relevant language science course work. Students gain knowledge and practical skills in computational natural language processing and technical linguistic analysis, useful for analytics and modeling with language data and for developing, evaluating, and maintaining language technology software

## Curriculum

| COURSE | |
| --- | --- |
| **Required course** | |
| ENGL-581 | Intro to Natural Language Processing |
| **Electives** | |
| *Choose two of the following:* | |
| ENGL-310 | Introduction to Language Science |
| ENGL-351 | Language Technology |
| ENGL-482 | Science & Analytics of Speech |
| ENGL-582 | Seminar in Computational Linguistics |

RIT0000673

# International Relations

## Program overview

This immersion combines the study of the complexities and shifting trends of international politics with the study of the global system. Particular emphasis is placed on the interactions and interconnectedness of nation-states at the international level and other participants in international affairs, such as international organizations, non-governmental organizations, sub-national entities, and individual citizens. Global issues studied include democratization, international and regional conflicts, terrorism, international trade and economic integration, economic development, international law and organizations, and human rights.

Notes about this immersion:

- This immersion is closed to students majoring in political science.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:** | |
| POLS-205 | Ethics in International Politics |
| POLS-210 | Comparative Politics |
| POLS-215 | Tech, Ethics & Global Politics |
| POLS-220 | Global Political Economy |
| POLS-285 | Environmental Ethics and Political Ecology |
| POLS-320 | American Foreign Policy |
| POLS-325 | International Law and Organizations |
| POLS-330 | Human Rights in Global Perspective |
| POLS-335 | Politics of Developing Countries |
| POLS-350 | Politics of East Asia |
| POLS-360 | International Political Thought |
| POLS-370 | Cyberwar, Robots, & the Future of Conflict |
| POLS-410 | Evolutionary International Relations |
| POLS-440 | War and the State |
| POLS-445 | Terrorism and Political Violence |
| POLS-455 | Comparative Public Policy |
| POLS-541 | Peacekeeping and Conflict Transformation |
| POLS-542 | War, Diplomacy, and State-Building |

* At least one course must be taken at the 300-level or higher.

# Journalism

## Program overview

The journalism immersion provides opportunities for the advanced study of selected areas of journalism, including its history and relevant legal and ethical issues, and for education and practice in writing and editing skills required of journalists.

Notes about this immersion:

- This immersion is closed to students majoring in journalism.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Required course** | |
| COMM-271 | Introduction to Journalism |
| COMM-342 | Communication Law and Ethics |
| **Electives** | |
| *Choose one of the following:* | |
| COMM-261 | History of Journalism |
| COMM-263 | Data Journalism |
| COMM-272 | Reporting and Writing I |
| COMM-273 | Reporting and Writing II |
| COMM-274 | News Editing |
| COMM-361 | Reporting in Specialized Fields |
| COMM-442 | Professional Writing |
| COMM-461 | Multiplatform Journalism |

# Language Science

## Program overview

The language science immersion prepares students in the interdisciplinary scientific study and analysis of human language. Language science is directly applicable to students interested in computing and media, human-computer interaction, brain and cognition, language acquisition, human health, interpreting, relevant branches of engineering, and policy studies. Students can complete the immersion irrespective of their skills in languages other than English. Besides a core course on linguistic principles, students choose electives covering the technology of language, philosophy of language, and language in culture and society. Electives allow students to customize the immersion to their interests and needs, with the support of a faculty advisor.

## Curriculum

| COURSE | |
|---|---|
| **Required course** | |
| ENGL-310 | Introduction to Language Science |
| **Electives** | |
| *Choose two of the following:* | |
| ANTH-220 | Language and Culture: Introduction to Linguistic Anthropology |
| ENGL-351 | Language Technology |
| ENGL-370 | Evolving English Language |
| ENGL-482 | Science & Analytics of Speech |
| ENGL-581 | Intro to Natural Language Processing |
| ENGL-582 | Seminar in Computational Linguistics |
| MLAS-351 | Linguistics Of American Sign Language |
| MLCU-301 | Psycholinguistics |
| MLCU-302 | Introduction to Syntax |
| MLJP-351 | Languages in Japanese Society |
| MLJP-451 | Structure of the Japanese Language |
| MLST-449 | Special Topic: Modern Lng* |
| PHIL-414 | Philosophy of Language |

* This course may be used when the topic focuses on linguistics

RIT0000674

## Latino/Latina/Latin American Studies

### Program overview

The Latino/Latina/Latin American studies immersion allows students to study Latino or Latin American culture. The goal is to introduce students to the customs and culture (history, art, literature, politics, anthropology, music) of Latin America or of Latinos in the U.S. Students become aware of the relationship between language and culture, and of the differences between their own language and culture and those of Spanish-speaking countries or Brazil.

Notes about this immersion:

- This immersion is closed to students majoring in applied modern language and culture who have chosen the Spanish language track, as well as students majoring in international and global studies who have chosen a focus area on Spanish or Portuguese language or Latin American studies.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.
- This immersion consists of three culture courses. If a student chooses, one of the three courses may be substituted for a Spanish or Portuguese language course. Students who have prior study of either language must take a placement exam through the department of modern languages to determine the appropriate level language course to complete.

### Curriculum

| COURSE | |
|--------|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-235 | Immigration to the U.S. |
| ANTH-255 | Regional Archaeology* |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-350 | The Global Economy and the Grassroots |
| ARTH-561 | Latin American Art |
| ARTH-572 | Art of the Americas |
| MLPO-201 | Beginning Portuguese I |
| MLPO-202 | Beginning Portuguese II |
| MLPO-301 | Intermediate Portuguese I |
| MLPO-302 | Intermediate Portuguese II |
| MLPO-401 | Advanced Portuguese I |
| MLPO-402 | Advanced Portuguese II |
| MLSP-201A | Beginning Spanish IA |
| MLSP-201B | Beginning Spanish IB |
| MLSP-202 | Beginning Spanish II |
| MLSP-301 | Intermediate Spanish I |
| MLSP-302 | Intermediate Spanish II |
| MLSP-305 | Spanish for Health Care |
| MLSP-310 | Spanish Grammar Review |
| MLSP-315 | Hispanic Culture & Civilization |
| MLSP-351 | Gender and Sexuality in Hispanic Studies |
| MLSP-352 | Caribbean Cinema |
| MLSP-353 | Trauma and Survival in First-Person Narrative |
| MLSP-401 | Advanced Spanish I |
| MLSP-402 | Advanced Spanish II |

* This course may be used when the topic focuses on Mesoamerica

## Legal Studies

### Program overview

The legal studies immersion provides students with a foundation in the study of law and legal institutions, and in the relationship of law to other aspects of society and culture. Courses provide a broad perspective on law and legal institutions including historical, ethical, sociological, political, and philosophical approaches to these areas.

Notes about this immersion:

- Students must complete three courses as part of the immersion, however all three courses cannot come from the same discipline. Students majoring in communication, criminal justice, philosophy, and political science must choose two of the three courses from outside their respective major.

### Curriculum

| COURSE | |
|--------|---|
| **Required Course** | |
| *Choose one of the following:* | |
| CRIM-215 | Law and Society |
| POLS-200 | Law & Society |
| **Electives** | |
| *Choose two of the following:* | |
| COMM-342 | Communication Law and Ethics |
| COMM-362 | Law and Ethics of the Press |
| CRIM-225 | Criminal Law |
| CRIM-260 | Courts |
| CRIM-315 | Evidence |
| PHIL-205 | Symbolic Logic |
| PHIL-304 | Philosophy of Law |
| PHIL-403 | Social and Political Philosophy |
| POLS-325 | International Law and Organizations |
| POLS-330 | Human Rights in Global Perspective |
| POLS-425 | Constitutional Law |
| POLS-430 | Constitutional Rights and Liberties |
| POLS-460 | Classical Constitutionalism, Virtue & Law |
| POLS-465 | Modern Constitutionalism, Liberty & Equality |
| SOCI-310 | Housing Policies in the U.S. |

* Students must take courses from at least two different disciplines.

RIT0000675

# Linguistic Anthropology

## Program overview

Language is a fundamental property of being human. Linguistics, the study of human language, is one of the four branches of anthropology. Linguistic anthropology explores the dynamic interrelationships among language, culture, and society, how human beings make sense of the world, and participate in social life through creative speech acts and linguistic play. Courses familiarize students with a range of theoretical and analytic approaches, including general linguistics, sociolinguistics, theories of languages, communication, semiotics, and literary studies.

Notes about this immersion:
- This immersion is closed to students majoring in anthropology and sociology who have chosen the cultural anthropology track.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| ANTH-104 | Language and Linguistics |
| **Electives** | |
| *Choose two of the following:* | |
| ANTH-201/ SOCI-201 | Ethnographic Imagination: Writing about Society and Culture |
| ANTH-220 | Language and Culture: An Introduction to Linguistic Anthropology |
| ANTH-285 | American Indian Languages |
| ANTH-290 | Language and Sexuality |
| ANTH-305 | Comparative and Historical Linguistics |
| ANTH-312 | People Before Cities |
| COMM-304 | Intercultural Communication |
| PHIL-414 | Philosophy of Language |

\* At least one course must be taken at the 300-level or above.

# Mathematics

## Program overview

Notes about this immersion:
- This immersion is closed to students majoring in applied statistics and actuarial science, applied mathematics, and computational mathematics.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| MATH-181 | Project-based Calculus I (or equivalent) |
| *Plus one of the following:* | |
| MATH-182 | Project-based Calculus II |
| MATH-190 | Discrete Mathematics for Computing |
| MATH-200 | Discrete Mathematics and Introduction to Proof |
| **Electives** | |
| *Choose three of the following:* | |
| MATH-219 | Multivariable Calculus |
| MATH-221 | Multivariable and Vector Calculus |
| MATH-231 | Differential Equations |
| MATH-233 | Linear Systems and Differential Equations |
| MATH-241 | Linear Algebra |
| MATH-251 | Probability and Statistics I |
| MATH-311 | Linear Optimization |
| MATH-312 | Non-linear Optimization |
| MATH-321 | Game Theory |
| MATH-326 | Boundary Value Problems |
| MATH-331 | Dynamical Systems |
| MATH-361 | Combinatorics |
| MATH-367 | Codes and Ciphers |
| MATH-381 | Complex Variables |
| MATH-341 | Advanced Linear Algebra |
| MATH-351 | Graph Theory |
| MATH-371 | Number Theory |
| MATH-411 | Numerical Analysis |
| MATH-412 | Numerical Linear Algebra |
| MATH-431 | Real Variables I |
| MATH-432 | Real Variables II |
| MATH-441 | Abstract Algebra I |
| MATH-442 | Abstract Algebra II |
| MATH-461 | Topology |
| MATH-505 | Stochastic Processes |

\* At least one course must be taken at the 300-level or above.

RIT0000676

# Modern Languages and Cultures - Arabic

*Hiroko Yamashita, Immersion Advisor*
*585-475-6074, hxygsl@rit.edu*

## Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of Arabic-speaking countries. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills must consult the minor advisor for placement evaluation before they register for language courses.

Notes about this immersion:

- This immersion is closed to students majoring in international and global studies who have chosen an area of study in Arabic language, a field specialization in the Middle East, or are native speakers of Arabic.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLAR-201 | Beginning Arabic I |
| MLAR-202 | Beginning Arabic II |
| MLAR-301 | Intermediate Arabic I |
| MLAR-302 | Intermediate Arabic II |
| MLAR-401 | Advanced Arabic I |
| MLAR-402 | Advanced Arabic II |
| *One culture course may be taken in place of one language course:* | |
| ANTH-275 | Global Islam |
| ANTH-365 | Culture and Politics in the Middle East |

# Modern Languages and Cultures - Chinese

*Zhong Chen, Immersion Advisor*
*585-475-6917, zxcgsl@rit.edu*

## Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of Chinese-speaking countries. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills must consult the minor advisor for placement evaluation before they register.

Notes about this immersion:

- This immersion is closed to students majoring in applied modern language and culture who have chosen the Chinese language track, and those majoring in international and global studies who have chosen an area of study in Chinese language, a field specialization in Asia, or are native fluent speakers of Chinese.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLCH-201 | Beginning Chinese I |
| MLCH-202 | Beginning Chinese II |
| MLCH-301 | Intermediate Chinese I |
| MLCH-302 | Intermediate Chinese II |
| MLCH-310 | Intermediate Conversational Chinese |
| MLCH-315 | Intermediate Reading and Writing in Chinese |
| MLCH-401 | Advanced Chinese I |
| MLCH-402 | Advanced Chinese II |
| MLCH-410 | Chinese for Science and Technology |
| MLCH-415 | Professional Chinese |
| *One culture course may be used in place of one language course.* | |
| ANTH-255 | Regional Archaeology* |
| HIST-260 | History of Pre-modern China |
| HIST-261 | History of Modern China |
| HIST-365 | Conflict in Modern East Asia |
| PHIL-311 | East Asian Philosophy |
| POLS-350 | Politics of East Asia |

* This course may be used when the topic focuses on East Asia

RIT0000677

# Modern Languages and Cultures - French

*Philippe Chavasse, Immersion Advisor*
*585-475-3156, pxcgsl@rit.edu*

## Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of French-speaking countries. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills must consult the minor advisor for placement evaluation before they register.

Notes about this immersion:

- This immersion is closed to students majoring in international and global studies who have chosen an area of study in French language, a field specialization in Europe, or are native speakers of French.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLFR-201 | Beginning French I |
| MLFR-202 | Beginning French II |
| MLFR-301 | Intermediate French I |
| MLFR-302 | Intermediate French II |
| MLFR-310 | French Oral Communication |
| MLFR-315 | French Reading and Writing Proficiency |
| MLFR-401 | Advanced French I |
| MLFR-402 | Advanced French II |
| MLFR-410 | French for Science and Technology |
| MLFR-415 | Professional French |
| *One culture course may be used in place of one language course:* | |
| ARTH-364 | Art in Paris |
| HIST-270 | History of Modern France |
| HIST-275 | Screening the Trenches: A History of WWI Through Film |
| HIST-470 | Science, Technology, and European Imperialism |
| MLFR-351 | French Films and Hollywood |
| MLFR-352 | The French Heritage in Films |

# Modern Languages and Cultures - German

*Ulrike Stroszeck, Immersion Advisor*
*585-475-2921, uisgsl@rit.edu*

## Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of German-speaking countries. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills will begin the language courses at their current level of proficiency as determined by a placement test.

Notes about this immersion:

- This immersion is closed to students majoring in international and global studies who have chosen an area of study in German language, a field specialization in Europe, or are native speakers of German.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLGR-201 | Beginning German I |
| MLGR-202 | Beginning German II |
| MLGR-301 | Intermediate German I |
| MLGR-302 | Intermediate German II |
| MLGR-310 | German Conversation and Oral Practice |
| MLGR-315 | German Grammar Through Reading and Writing |
| MLGR-351 | Modern German Culture through Reading and Writing |
| MLGR-410 | German for Science and Technology |
| MLGR-401 | Advanced German I |
| MLGR-402 | Advanced German II |
| MLGR-415 | Professional German |
| *One culture course may be used in place of one language course:* | |
| FNRT-210 | Bach, Händel and the Baroque |
| FNRT-211 | Era of Haydn, Mozart and Beethoven |
| HIST-280 | History of Modern Germany |
| PHIL-417 | Continental Philosophy |

RIT0000678

# Modern Languages and Cultures - Italian

*Elisabetta DAmanda, Immersion Advisor*
*585-475-6522, exdgla@rit.edu*

## Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of Italy. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills must consult the minor advisor for placement evaluation before they register.

Notes about this immersion:

- This immersion is closed to students majoring in international and global studies who have chosen an area of study in Italian language, a field specialization in Europe, or are native speakers of Italian.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLIT-201 | Beginning Italian I |
| MLIT-202 | Beginning Italian II |
| MLIT-301 | Intermediate Italian I |
| MLIT-302 | Intermediate Italian II |
| MLIT-401 | Advanced Italian I |
| MLIT-402 | Advanced Italian II |
| *One culture course may be used in place of one language course:* | |
| ARTH-311 | Art and Architecture of Italy: 1250-1400 |
| ARTH-312 | Art and Architecture of Italy: 1600-1750 |
| ARTH-317 | Art and Architecture of Florence and Rome: 15th Century |
| ARTH-318 | Art and Architecture of Florence and Rome: 16th Century |
| MLIT-351 | Italian Cinema from Neorealism to the New Millennium |

# Modern Languages and Cultures - Japanese

*Yukiko Maru, Immersion Advisor*
*585-475-4558, yxmgsl@rit.edu*

## Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of Japan. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills must consult the minor advisor for placement evaluation before they register.

Notes about this immersion:

- This immersion is closed to students majoring in applied modern language and culture who have chosen the Japanese language track, and students majoring in international and global studies who have chosen an area of study in Japanese language, a field specialization in Asia, or who are fluent native speakers of Japanese.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLJP-201 | Beginning Japanese I |
| MLJP-202 | Beginning Japanese II |
| MLJP-301 | Intermediate Japanese I |
| MLJP-302 | Intermediate Japanese II |
| MLJP-310 | Practical Reading and Speaking in Japanese |
| MLJP-315 | Practical Writing and Speaking in Japanese |
| MLJP-401 | Advanced Japanese I |
| MLJP-402 | Creative Writing and Performance in Japanese |
| MLJP-404 | Japanese Culture in Print |
| MLJP-405 | Advanced Speaking in Japanese |
| MLJP-410 | Japanese for Science and Technology |
| MLJP-415 | Professional Japanese |
| *One culture course may be used in place of one language course:* | |
| ANTH-255 | Regional Archaeology* |
| FNRT-200 | Anime |
| HIST-252 | The United States and Japan |
| HIST-265 | History of Modern Japan |
| HIST-266 | History of Pre-modern Japan |
| HIST-450 | Modern Japan in History, Fiction, and Film |
| HIST-465 | Samurai in Word and Image |
| MLJP-351 | Languages in Japanese Society |
| MLJP-404 | Japanese Culture in Print |
| MLJP-451 | Structure of the Japanese Language |
| PHIL-311 | East Asian Philosophy |
| POLS-350 | Politics of East Asia |

* This course may be used when the topic focuses on East Asia.

RIT0000679

## Modern Languages and Cultures - Portuguese

*Hiroko Yamashita, Immersion Advisor*
*585-475-6074, hxygsl@rit.edu*

### Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of Portugal and Portuguese-speaking countries. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills must consult the minor advisor for placement evaluation before they register.

Notes about this immersion:

- This immersion is closed to students majoring in international and global studies who have chosen an area of study in Portuguese language, a field specialization in Latin America or Europe, or are fluent native speakers of Portuguese.

### Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLPO-201 | Beginning Portuguese I |
| MLPO-202 | Beginning Portuguese II |
| MLPO-301 | Intermediate Portuguese I |
| MLPO-302 | Intermediate Portuguese II |
| MLPO-401 | Advanced Portuguese I |
| MLPO-402 | Advanced Portuguese II |
| *One culture course may be used in place of one language course:* | |
| ANTH-335 | Culture and Politics in Latin America |

## Modern Languages and Cultures - Russian

*Hiroko Yamashita, Immersion Advisor*
*585-475-6074, hxygsl@rit.edu*

### Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of Russia and Russian-speaking countries of the world. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills must consult the minor advisor for placement evaluation before they register.

Notes about this immersion:

- This immersion is closed to students majoring in international and global studies who have chosen an area of study in Russian language, a field specialization in Asia, or are native speakers of Russian.

### Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLRU-201 | Beginning Russian I |
| MLRU 202 | Beginning Russian II |
| MLRU-301 | Intermediate Russian I |
| MLRU-302 | Intermediate Russian II |
| MLRU-401 | Advanced Russian I |
| MLRU-402 | Advanced Russian II |
| *One culture course may be used in place of one language course:* | |
| ENGL-418 | Great Authors* |

* This course may be used when the topic focuses on Russian Literature.

## Modern Languages and Cultures - Spanish

*Diane Forbes, Immersion Advisor*
*585-475-6765, djfgsl@rit.edu*

### Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of Spain and Spanish-speaking countries. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills must consult the minor advisor for placement evaluation before they register.

Notes about this immersion:

- This immersion is closed to students majoring in international and global studies who have chosen an area of study in Spanish language or a field specialization in Latin America or Europe, students majoring in applied modern language and culture who have chosen the Spanish language track, and to students who are fluent native speakers of Spanish.

### Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLSP-201A | Beginning Spanish IA† |
| MLSP-201B | Beginning Spanish IB† |
| MLSP-202 | Beginning Spanish II |
| MLSP-301 | Intermediate Spanish I |
| MLSP-302 | Intermediate Spanish II |
| MLSP-305 | Spanish for Health Care |
| MLSP-310 | Spanish Grammar Review |
| MLSP-315 | Hispanic Culture & Civilization |
| MLSP-401 | Advanced Spanish I |
| MLSP-402 | Advanced Spanish II |
| MLSP-410 | Spanish for Science and Technology |
| MLSP-415 | Professional Spanish |
| *One culture course may be used in place of one language course* | |
| ANTH-235 | Immigrating to the U.S. |
| ANTH-255 | Regional Archaeology‡ |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-350 | The Global Economy and the Grassroots |
| ARTH-561 | Latin American Art |
| ARTH-572 | Art of the Americas |
| ENGL-416 | Topics in Global Literatures* |
| ENGL-418 | Great Authors* |
| MLSP-351 | Gender and Sexuality in Hispanic Studies |
| MLSP-352 | Caribbean Cinema |
| MLSP-353 | Trauma and Survival in First-Person Narrative |

* When the course deals with Spanish and/or Latin American literature.
† Based on a student's previous study of the Spanish language, students may enroll in either Beginning Spanish IA (MLSP-201A) or Beginning Spanish IB (MLSP-201B).
‡ This course may be used when the topic focuses on Mesoamerica.

RIT0000680

# Museum Studies

## Program overview

The immersion in museum studies introduces students to the history, theory, and practice of institutional collecting, exhibiting, storing, and preserving our cultural heritage in museums, archives, collections, galleries, and libraries. It also provides students with an introduction to public history, the technical investigation of art, the history and theory of exhibitions, and interactive design for museums.

Notes about this immersion:

- This immersion is closed to students majoring in museum studies.
- Students must take at least one museum studies (MUSE) course and one history (HIST) course. The third course may be taken from either discipline.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose three of the following:* | |
| HIST-322 | Monuments and Memory |
| HIST-323 | America's National Parks |
| HIST-324 | Oral History |
| HIST-325 | Museums and History |
| MUSE-220 | Introduction to Museums & Collecting |
| MUSE-221/HIST-221 | Introduction to Public History |
| MUSE-224 | History & Theory of Exhibitions |
| MUSE-225 | Museums & the Digital Age |
| MUSE-341 | Museum Education & Interpretation |
| MUSE-358 | Legal and Ethical Issues for Collecting Institutions |
| MUSE-360 | Visitor Engagement & Museum Technologies |
| MUSE-361 | Tablet to Tablet: A History of Books |

\* Students must complete one course from the "MUSE" discipline and one course from the "HIST" discipline. The third course can be taken from either discipline.

# Music

## Program overview

The immersion in music offers courses in the history, theory, and practice of music. Students with a background in music and/or a genuine desire to know more about the subject will have the opportunity to expand their knowledge of various theoretical and historical aspects, as well as participate in performing groups at RIT.

Notes about this immersion:

- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose three of the following:* | |
| CMDS-240 | The Harmonica & the Blues |
| FNRT-201 | Music in the US |
| FNRT-202 | Studies in World Music |
| FNRT-203 | American Popular & Rock Music |
| FNRT-204 | Music & the Stage |
| FNRT-205 | Music Theory 1 |
| FNRT-209 | Medieval and Renaissance Music |
| FNRT-210 | Bach, Handel, and the Baroque |
| FNRT-211 | Era of Haydn, Mozart, & Beethoven |
| FNRT-250 | RIT Singers* |
| FNRT-251 | RIT Orchestra* |
| FNRT-252 | RIT Concert Band* |
| FNRT-253 | World Music Ensemble* |
| FNRT-254 | RIT Jazz Ensemble* |
| FNRT-255 | RIT Chamber Orchestra* |
| FNRT-320 | Music of the Romantic Era |
| FNRT-321 | Music Since 1900 |
| FNRT-322 | Survey of Jazz |
| FNRT-323 | Survey of African-American Music |
| FNRT-324 | Sounds of Protest |
| FNRT-325 | American Popular Song |
| FNRT-326 | History & Technology of Musical Instruments |
| FNRT-327 | American Musical Theatre |
| FNRT-485 | Music Theory 2 |

\* Each of these ensembles is one semester credit hour. Three semesters of participation are required to complete one immersion course.
† At least one course must be taken at the 300-level or above.

RIT0000681

# Native American and Indigenous Studies

## Program overview

The immersion in Native American and indigenous studies enhances stu -dents' knowledge of the unique heritage of Native Americans and indigenous peoples and their relationships with people from other communities and nations. This enhanced understanding is grounded in the study of the histories, collective memories, cultures, and languages of Native American and indigenous peoples, and the representations, stereotypes, and pertinent laws and policies governing their lives. Immersion courses emphasize indigenous ways of knowing and learning in the past and present in the Americas and across the globe.

Notes about this immersion:

- This immersion is closed to students majoring in sociology and anthropology who have chosen the cultural anthropology track and to students majoring in international and global studies who have chosen the indigenous studies track.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|--------|--|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-210 | Culture and Globalization |
| ANTH-215 | Field Methods in Archaeology |
| ANTH-245 | Ritual and Performance |
| ANTH-260 | Native North Americans |
| ANTH-265 | Native Americans in Film |
| ANTH-285 | American Indian Languages |
| ANTH-305 | Comparative and Historical Linguistics |
| ANTH-312 | People Before Cities |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-360 | Humans and their Environment |
| ANTH-375 | Native American Cultural Resources & Rights |
| ANTH-415 | Archaeological Science |
| ANTH-420 | Exploring Ancient Technology |
| ANTH-430 | Visual Anthropology |
| ANTH-455/ECON-452/INGS-455 | Economics of Native America |
| INGS-310 | Global Slavery and Human Trafficking |
| SOCI-322 | Society, Environment, and Health |

* At least one course must be taken at the 300-level or above.

# Philosophy

## Program overview

The philosophy immersion provides students with an opportunity to study the nature, methods, problems, and achievements of philosophical inquiry. The immersion emphasizes the following goals: the ability to think rationally and critically, an awareness of ethical values, an appreciation of aesthetic values, an awareness of how the past affects the present and future, and an understanding of the relationship between individuals and the social settings with which they interact.

Notes about this immersion:

- This immersion is closed to students majoring in philosophy.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|--------|--|
| **Electives** | |
| *Choose three of the following:* | |
| PHIL-201 | Ancient Philosophy |
| PHIL-202 | Foundations of Moral Philosophy |
| PHIL-203 | Modern Philosophy |
| PHIL-205 | Symbolic Logic |
| PHIL-301 | Philosophy of Religion |
| PHIL-303 | Philosophy of Art/Aesthetics |
| PHIL-304 | Philosophy of Law |
| PHIL-305 | Philosophy of Peace |
| PHIL-306 | Professional Ethics |
| PHIL-307 | Philosophy of Technology |
| PHIL-308 | Environmental Philosophy |
| PHIL-309 | Feminist Theory |
| PHIL-310 | Theories of Knowledge |
| PHIL-311 | East Asian Philosophy |
| PHIL-312 | American Philosophy |
| PHIL-313 | Philosophy of Film |
| PHIL-314 | Philosophy of Vision and Imaging |
| PHIL-315 | Responsible Knowing |
| PHIL-316 | Bioethics and Society |
| PHIL-317 | Renaissance Philosophy |
| PHIL-401 | Great Thinkers |
| PHIL-402 | Philosophy of Science |
| PHIL-403 | Social and Political Philosophy |
| PHIL-404 | Philosophy of Mind |
| PHIL-405 | Philosophy of the Social Sciences |
| PHIL-406 | Contemporary Philosophy |
| PHIL-407 | Philosophy of Action |
| PHIL-408 | Critical Social Theory |
| PHIL-409 | Existentialism |
| PHIL-410 | Medieval Philosophy |
| PHIL-411 | Metaphysics |
| PHIL-412 | Nineteenth-Century Philosophy |
| PHIL-413 | Philosophy of Literature |
| PHIL-414 | Philosophy of Language |
| PHIL-415 | Ethical Theory |
| PHIL-416 | Seminar in Philosophy |
| PHIL-417 | Continental Philosophy |
| PHIL-571 | Honors Philosophy |

* At least one course must be taken at the 300-level or above.

RIT0000682

# Physics

*Dawn Hollenbeck, Immersion Advisor*
*585-475-6652, dmhsps@rit.edu*

## Program overview

In a broad sense, the aim of physics is to develop interconnected unifying threads bridging the vast number of seemingly diverse phenomena observed in the physical world around us. This immersion provides students with the opportunity for additional study in physics in order to build a secondary area of expertise in support of their major or other areas of interest.

Notes about this immersion:
- This immersion is closed to students majoring in imaging science or physics.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| PHYS-211 | University Physics I |
| PHYS-212 | University Physics II |
| **Required Courses** | |
| PHYS-213 | Modern Physics I |
| PHYS-214 | Modern Physics II |
| **Electives** | |
| *Choose one of the following:* | |
| PHYS-283 | Vibrations and Waves |
| PHYS-315 | Experiments in Modern Physics |
| PHYS-320 | Mathematical Methods in Physics |
| PHYS-330 | Classical Mechanics |
| PHYS-411 | Electricity and Magnetism |
| PHYS-440 | Thermal and Statistical Physics |

# Political Science

## Program overview

The political science immersion emphasizes the interdependence of domestic politics and international relations in the age of globalization. The immersion brings together components of American politics, international relations, and comparative politics to provide students with both national and global perspectives on politics. Perhaps most important, the political science immersion seeks to help students make sense of the increasingly complicated political environment that confronts them in their role as citizens.

Notes about this immersion:
- This immersion is closed to students majoring in political science.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following courses—at least one course must come from American Politics and one course must come from International Relations.* | |
| **American Politics** | |
| POLS-200 | Law & Society |
| POLS-250 | State & Local Politics |
| POLS-290 | Politics and the Life Sciences |
| POLS-295 | Cyberpolitics |
| POLS-300 | Rhetoric & Political Deliberation |
| POLS-305 | Political Parties and Voting |
| POLS-310 | The Congress |
| POLS-315 | The Presidency |
| POLS-320 | American Foreign Policy |
| POLS-345 | Politics and Public Policy |
| POLS-355 | Political Leadership |
| POLS-365 | Anarchy, Technology, & Utopia |
| POLS-415 | Evolution and the Law |
| POLS-420 | Primate Politics |
| POLS-425 | Constitutional Law |
| POLS-430 | Constitutional Rights and Liberties |
| POLS-435 | American Political Thought |
| POLS-460 | Classical Constitutionalism, Virtue, & Law |
| POLS-465 | Modern Constitutional, Liberty, & Equality |
| POLS-481 | Women in Politics |
| POLS-485 | Politics Through Fiction |
| POLS-490 | Politics Through Film |
| **International Relations** | |
| POLS-210 | Comparative Politics |
| POLS-215 | Tech, Ethics, & Global Politics |
| POLS-220 | Global Political Economy |
| POLS-285 | Environmental Ethics and Political Ecology |
| POLS-205 | Ethics in International Politics |
| POLS-320 | American Foreign Policy |
| POLS-325 | International Law and Organizations |
| POLS-330 | Human Rights in Global Perspective |
| POLS-335 | Politics in Developing Countries |
| POLS-350 | Politics of East Asia |
| POLS-370 | Cyberwar, Robots, & the Future of Conflict |
| POLS-410 | Evolutionary International Relations |
| POLS-440 | War and the State |
| POLS-445 | Terrorism and Political Violence |
| POLS-455 | Comparative Public Policy |
| POLS-541 | Peacekeeping and Conflict Transformation |
| POLS-542 | War, Diplomacy, and State-Building |

* At least one course must be taken at the 300-level or above.

RIT0000683

# Psychology

## Program overview

This immersion reflects the central themes of psychology, including topics such as the study of cognitive, developmental, social, and abnormal psychology. The study of behavior includes many different topics, but the unifying theme is that these courses all include the study of behavior using or applying the scientific method.

Notes about this immersion:

- This immersion is closed to students majoring in psychology.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisite** | |
| PSYC-101 | Introduction to Psychology |
| **Electives** | |
| *Choose three of the following:* | |
| PSYC-221 | Abnormal Psychology |
| PSYC-221H | Honors Abnormal Psychology |
| PSYC-222 | Biopsychology |
| PSYC-223 | Cognitive Psychology |
| PSYC-224 | Perception |
| PSYC-225 | Social Psychology |
| PSYC-231 | Death and Dying |
| PSYC-232 | Developmental Psychology |
| PSYC-233 | History & Systems in Psychology |
| PSYC-234 | Industrial and Organizational Psychology |
| PSYC-235 | Learning and Behavior |
| PSYC-236 | Personality |
| PSYC-237 | Psychology of Women |
| PSYC-238 | Psychology of Religion |
| PSYC-239 | Positive Psychology |
| PSYC-240 | Human Sexuality |
| PSYC-241 | Health Psychology |
| PSYC-300 | Topics in Psychology |

# Public Policy

## Program overview

This immersion provides students with a clear understanding of public policy, the policy process, and policy analysis. Students have the opportunity to develop perspectives on a variety of contemporary public policy issues, especially those that emerge from scientific and technological advancements. Policy Analysis (PUBL-301) and Decision Analysis (PUBL-302) are offered especially for students who are considering the MS in public policy or who have an interest in analytical tools.

Notes about this immersion:

- This immersion is closed to students majoring in public policy.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| PUBL-201 | Values and Public Policy |
| PUBL-210 | Introduction to Qualitative Policy Analysis |
| PUBL-301 | Public Policy Analysis |
| PUBL-302 | Decision Analysis |
| PUBL-489 | Special Topics |
| PUBL-510 | Technology Innovation and Public Policy |
| PUBL-520 | Information and Communication Policy |
| PUBL-530 | Energy Policy |
| STSO-201 | Science and Technology Policy |
| STSO-341 | Biomedical Issues: Science and Technology |
| STSO-421 | Environmental Policy |

* At lease one course must be taken at the 300-level or above.

# Religious Studies

*Brian Schroeder, Immersion Advisor*
*585-475-6346, bxsgla@rit.edu*

## Program overview

Religion plays a major role in human affairs. To understand more fully the nature of the relationship between society and the individual, it is essential to have some understanding of religion. The religious studies immersion engages students in the study of religion from the perspective of major Western and non-Western traditions through courses in disciplines such as anthropology, history, literature, philosophy, and psychology.

Notes about this immersion:

- Students must select three courses from at least two distinct disciplines (e.g., anthropology, English, history, philosophy, or psychology)
- Philosophy majors must take two courses in disciplines other than philosophy.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-245 | Ritual and Performance |
| ANTH-275 | Global Islam |
| ANTH-365 | Culture and Politics in the Middle East |
| ENGL-409 | Mythology & Literature |
| FNRT-209 | Medieval and Renaissance Music |
| HIST-369 | Histories of Christianity |
| HIST-370 | Global History of Religions |
| PHIL-301 | Philosophy of Religion |
| PHIL-311 | East Asian Philosophy |
| PHIL-409 | Existentialism |
| PHIL-410 | Medieval Philosophy |
| PHIL-412 | Nineteenth-Century Philosophy |
| PSYC-238 | Psychology of Religion |

* Students must complete courses from at least two distinct disciplines (e.g. anthropology, English, history, philosophy, or psychology).
† Philosophy majors must take two courses in disciplines other than Philosophy.

RIT0000684

# Renaissance Studies

## Program overview

The Renaissance studies immersion is an interdisciplinary set of courses focused on the study of cultural events (artistic, literary, philosophical, religious, scientific, among others) occurring during the Renaissance period (c. 1300-1600). The Renaissance saw the formation of new concepts and the occurrence of groundbreaking events such as the beginning of modern science and technology, the religious Reformation, the birth of the nation-state, the establishment of the banking system, the expansion of geographical horizons, the encounter with new cultures and populations, and the development of the notions of human dignity and human rights. Studying the Renaissance is also crucial to understanding contemporary debates centered on post-humanism, trans-humanism, technological humanism, and the various critiques of humanism, all of which have their conceptual basis in the Renaissance notion of homo universalis, or universal human being.

Notes about this immersion:

- Students must select courses from three different disciplines in order to ensure interdisciplinarity.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ARTH-311 | Art and Architecture of Italy: 1250-1400 |
| ARTH-317 | Art and Architecture in Florence and Rome: 15th Century |
| ARTH-318 | Art and Architecture in Florence and Rome: 16th Century |
| ARTH-379 | Renaissance Painting in Flanders |
| ENGL-308 | Shakespeare Drama |
| ENGL-406 | Shakespeare: Tragedies |
| FNRT-209 | Medieval and Renaissance Music |
| FNRT-303 | Traditions of Shakespearean Theatre |
| PHIL-317 | Renaissance Philosophy |

\* Students must select their courses from three different disciplines.

# Science and Technology Studies

## Program overview

The science and technology studies immersion examines some of the major impacts of science and technology in the contemporary world. Special preference is given to American concerns. Students gain an overall appreciation of the social nature of science and technology as they have developed in the past, as they exist today, and as they may affect society in the future under various scenarios. Science and technology have become social systems in their own right and have made possible increasing freedom, a fantastic variety of choice, and, paradoxically, the growing interdependence of all segments of world society. A new level of public awareness and concern is crucial to understanding and dealing successfully with these consequences.

Notes about this immersion:

- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| STSO-201 | Science and Technology Policy |
| STSO-240 | Social Consequences of Technology |
| STSO-246 | History of Women in Science and Engineering |
| STSO-321 | Face of the Land |
| STSO-335 | Industry, Environment, and Community in Rochester |
| STSO-341 | Biomedical Issues: Science and Technology |
| STSO-342 | Gender, Science, and Technology |
| STSO-345 | Makers of Modern Science |
| STSO-346 | Technology in American History |
| STSO-425 | Nature and Quantification |
| STSO-441 | Cyborg Theory: (Re)thinking the Human Experience in the 21st Century |
| STSO-442 | Science, Technology and Society Classics |
| STSO-445 | The Natural Sciences in Western History |
| STSO-446 | History of Chemistry |
| STSO-510 | Interdisciplinary Capstone Seminar |

\* At least one course must be taken at the 300-level or above.

RIT0000685

## Science of Film, Photography, and Imaging

### Program overview

The science of film, photography, and imaging immersion explores the basic science behind technologies used in film, photography, and other imaging applications. Introductions to human visual perception, color science, imaging physics, and imaging system engineering set a groundwork for common theories underlying all major imaging industries. This immersion also provides necessary prerequisites for completion of a minor in imaging science.

Notes about this immersion:

- The immersion is closed to students majoring in imaging science, motion picture science, and photographic sciences.

### Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| SOFA-103 | Introduction to Imaging and Video Systems |
| **Electives** | |
| *Choose two of the following:* | |
| IMGS-221 | Vision & Psychophysics |
| IMGS-261 | Linear and Fourier Methods for Imaging |
| IMGS-321 | Geometric Optics |
| IMGS-341 | Interactions Between Light and Matter |
| IMGS-351 | Fundamentals of Color Science |

## Social Inequalities

### Program overview

Social inequalities and collective responses to them, both locally and globally, are the focus of this immersion. Students explore the interplay between social and cultural dimensions of the rapid globalization of societies, and the concurrent inequalities of race, ethnicity, class, gender, and culture. The egalitarian strivings that emerge from these inequalities also will be examined. Courses offer the unique standpoints of two academic disciplines, sociology and anthropology, to analyze the roles of powerful social institutions and culture industries, and to identify and explain social inequalities and resulting conflicts and egalitarian hopes.

Notes about this immersion:

- This immersion is closed to students majoring in sociology and anthropology.
- All three elective courses cannot come from one discipline.
- At least one course must be taken at the 300 level or higher.

### Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-210 | Culture and Globalization |
| ANTH-225 | Globalizing Africa |
| ANTH-235 | Immigration to the U.S. |
| ANTH-260 | Native North Americans |
| ANTH-285 | American Indian Languages |
| ANTH-290 | Language and Sexuality |
| ANTH-305 | Comparative and Historical Linguistics |
| ANTH-328 | Heritage and Tourism |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-350 | The Global Economy and the Grassroots |
| ANTH-365 | Culture and Politics in the Middle East |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-380 | Nationalism and Identity |
| ANTH-410 | Global Cities |
| ANTH-425 | Global Sexualities |
| ANTH-430 | Visual Anthropology |
| ANTH-451/INGS-451/ SOCI-451 | Economics of Women and the Family |
| ANTH-455/INGS-455/ ECON-452 | Economics of Native America |
| INGS-310/HIST-310 | Global Slavery and Human Trafficking |
| SOCI-210 | African-American Culture |
| SOCI-215 | The Changing Family |
| SOCI-220 | Minority Group Relations |
| SOCI-225 | Social Inequality |
| SOCI-230 | Sociology of Work |
| SOCI-235 | Women, Work, and Culture |
| SOCI-245 | Gender and Health |
| SOCI-255 | Disaster, Public Health Crisis, and Global Responses |
| SOCI-310 | Housing Policies in the U.S. |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-322 | Society, Environment, and Health |
| SOCI-330 | Urban (In)Justice |
| SOCI-345 | Urban Poverty |
| SOCI-350 | Social Change |

\* Students must take courses from at least two different disciplines.
† At least one course must be taken at the 300-level or above.

RIT0000686

# Theatre Arts

## Program overview

The theatre arts immersion offers courses in dramatic literature, theatre history, theory, and practice. Students expand their knowledge of dramatic and theatrical arts as well as study the role and function of theatre in the broader contexts of history, culture, and the communication of ideas.

Notes about this immersion:

- At least one course must be taken at the 300 level or higher.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| FNRT-207 | Dramatic Theory and Text Analysis |
| FNRT-230 | Theater Ensemble* |
| FNRT-231 | Fundamentals of Acting |
| FNRT-240 | Devising Theatre: Creating Ensemble Based Performance |
| FNRT-301 | Traditions of Theatre in Europe |
| FNRT-302 | Traditions of Theatre in the U.S. |
| FNRT-303 | Traditions of Shakespearean Theatre |
| FNRT-304 | African American Playwrights |
| FNRT-327 | American Musical Theater |
| FNRT-330 | Performing Identity in Popular Media |
| FNRT-331 | Fundamentals of Directing |
| NHSS-134 | Dance I: Jazz and Hip Hop† |
| NHSS-220 | Appreciation of Theatre Design |
| NHSS-235 | Dance II: Modern Dance and Ballet† |

\* Theater ensemble counts for one credit hour. The ensemble course may be taken up to three times for a total of three credit hours toward the Theatre Arts Immersion.
† Only one dance class may be counted toward completion of the Theatre Arts Immersion.
‡ At least one course must be completed at the 300-level or above.

# Urban Studies

## Program overview

Metropolitan areas must address such enduring issues as poverty, homelessness, affordable housing, transportation, pollution, education, water and food security, health, crime, safety, recreation, zoning, segregation, ethno-racial tensions, and economic development. Each city must do so with recognition of its place in the wider regional, national, and global contexts. The urban studies immersion helps students identify and analyze such fundamental issues and allows them to explore and assess various ways policy-makers respond to those issues.

Notes about this immersion:

- This immersion is closed to students majoring in sociology and anthropology who have chosen the urban studies track.
- At least one course must be taken at the 300 level or higher.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-235 | Immigration to the U.S. |
| ANTH-280 | Sustainable Development |
| ANTH-315 | The Archaeology of Cities |
| ANTH-410 | Global Cities |
| ECON-440 | Urban Economics |
| INGS-210 | Culture and Politics in Urban Africa |
| SOCI-220 | Minority Group Relations |
| SOCI-310 | Housing Policies in the U.S. |
| SOCI-330 | Urban (In)Justice |
| SOCI-340 | Urban Planning and Policy |
| SOCI-345 | Urban Poverty |
| STSO-550 | Sustainable Communities |

\* At least one course must be taken at the 300-level or above.

# Visual Culture

## Program overview

Visual culture explores the role of visual media in everyday life and its critical function in the dissemination of ideas in the public sphere. Emphasizing comparative critical approaches to the convergence of art, popular media, science, and technology, the immersion engages globalized visual media ranging from photography, television, film, new media (the web, digital imaging, and social networks), architecture, design, and art (painting, sculpture, and multimedia forms) in the context of such social arenas as art, news, science, advertising, and popular culture. The goal is to help students develop media literacy.

Notes about this immersion:

- This immersion is closed to students majoring in museum studies.
- At least one course must be taken at the 300 level or higher.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| FNRT-206 | Queer Looks |
| FNRT-220 | Introduction to Museums & Collecting |
| FNRT-224 | History & Theory of Exhibitions |
| FNRT-370 | American Painting |
| FNRT-371 | African-American Art |
| FNRT-372 | American Film of the Studio Era |
| FNRT-373 | American Film Since the Sixties |
| FNRT-375 | Women/Gender/Art |
| FNRT-376 | Visual Culture Theory |
| FNRT-377 | Imag(in)ing Rochester |
| FNRT-378 | Memory, Memorials, Monuments |
| FNRT-383 | Traumatic Images |
| FNRT-384 | Art of Dying |
| FNRT-440 | Deaf Art & Cinema |
| MUSE-225 | Museums & the Digital Age |
| MUSE-360 | Visitor Engagement & Museum Technologies |

RIT0000687

# Women's and Gender Studies

## Program overview

The women's and gender studies immersion allows students to explore the significance of gender as it intersects with racial, ethnic, religious, national, class, sexuality, and dis/ability-based identities, past and present. The immersion introduces critical analysis and knowledge-building methods drawn from fields such as women's and gender studies, feminist theories, critical race studies, queer studies, social justice work, and activism. Courses build knowledge about the personal, social, cultural, economic, and historical dynamics that inform gender and intersecting social categories. It provides valuable skills and experiences applying these different lenses to real-world interactions with diverse individuals and communities, to current social challenges that impact multiple parties, and with an eye to improving equity and fair outcomes for everyone concerned.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-325 | Bodies and Culture |
| ANTH-425 | Global Sexualities |
| WGST-200 | Foundations Of Women and Gender Studies |
| WGST-205 | Feminist Practices of Inquiry |
| WGST-206 | Queer Looks |
| WGST-210 | Introduction to LGBT Studies |
| WGST-235 | Women, Work, and Culture |
| WGST-237 | Psychology of Women |
| WGST-240 | Human Sexuality |
| WGST-245 | Prostitution and Vice |
| WGST-246 | History of Women in Science and Engineering |
| WGST-250 | Domestic Violence |
| WGST-255 | Seminar on Sexual Violence |
| WGST-265 | Women and Crime |
| WGST-290 | American Women's and Gender History |
| WGST-291 | The History of Familes and Children in the U.S. |
| WGST-309 | Feminist Theory |
| WGST-318 | Philosophies of Love, Sex, and Gender |
| WGST-330 | Performing Identity in Popular Media |
| WGST-335 | Women and the Deaf Community |
| WGST-342 | Gender, Science, and Technology |
| WGST-351 | Gender and Sexuality in Hispanic Studies |
| WGST-357 | Communication, Gender, and Media |
| WGST-361 | Queering Gender |
| WGST-383 | Traumatic Images |
| WGST-384 | Art of Dying |
| WGST-388 | Gender and Contemporary Art |
| WGST-414 | Topics in Women's and Gender Studies |
| WGST-451 | Economics of Women and the Family |
| WGST-481 | Women in Politics |

RIT0000688

# Undergraduate Admission

*rit.edu/admission*

### Freshman admission

Students applying for freshman admission for the fall semester may apply through an **Early Decision Plan** or **Regular Decision Plan**. The Early Decision Plan is designed for those who consider RIT their first-choice college and wish to receive an early notification regarding admission. Early Decision 1 requires that candidates file their applications and all supporting documents by November 15. Early Decision 2 requires that candidates file their applications and all supporting documents by January 1. Admission notification will be sent beginning in mid-December by January 15.

Freshmen who choose not to apply for Early Decision 1 and 2 are considered under our Regular Decision Plan. Regular Decision applicants are those who have provided all required application materials by January 15. Regular Decision applicants will begin receiving their admission decision in mid-February. Applications received after January 15 will be reviewed on a space available basis.

All applications for spring or summer semester entry are reviewed as they are received, and notification letters are mailed four to six weeks after all application credentials are received. Some programs are limited to fall entry only. Students interested in beginning their studies in the spring or summer semesters are encouraged to submit all required application materials by November 1.

### Transfer admission

Applications for transfer admission are reviewed as they are received, and notification letters are mailed four to six weeks after the application is completed. Because some programs fill to capacity, it is strongly recommended that transfer applicants complete their application by March 1 (December 1 for physician assistant applicants) for fall or summer admission and by November 1 for spring admission.

A transfer credit evaluation is completed as part of the application process. Transfer credit is granted by the academic departments for course work that is related to students' intended majors, if it is completed at a regionally accredited college or university. Usually a grade of C or better is required for transfer credit to be awarded.

There is no limit on the number of credit hours that can be awarded. However, a recipient of a two-year degree from an accredited university cannot receive more than 60 semester credits for that degree. A matriculated undergraduate student's year level is determined by the number of credit hours the student has earned, according to this scale:

| YEAR LEVEL | 1- 4-YEAR PROGRAMS | 5-YEAR PROGRAMS |
|---|---|---|
| 1 | 0-26 | 0-26 |
| 2 | 27-55 | 27-55 |
| 3 | 56-84 | 56-75 |
| 4 | 85-above | 76-95 |
| 5 | | 96-above |

*Specific instructions for completing the application process are contained in the application packet (also online). Be sure to read the instructions carefully before applying.*

Factors considered in the admissions decision include, but are not limited to, past high school/college performance (particularly in required academic subjects), admission test scores, competitiveness of high school or previous college, art portfolio (if required for major), and related experiences (work, military, etc.). Recommendations from those familiar with your academic performance and interviews with admissions counselors often are influential.

If you are accepted for admission, a $500 nonrefundable enrollment deposit reserves a place in your class and is credited to your first-semester costs at RIT. The due date for this deposit is indicated with each offer of admission.

### International applicants

International students whose native language is not English must submit results of the TOEFL or the IELTS examinations along with the requirements listed below.

### Application requirements

In order to complete the application process, you need to submit the following:

1. A fully completed application for admission (includes any required supplemental forms);

2. A nonrefundable $65 application fee;

3. An official high school transcript for all freshman applicants and transfer students with fewer than 30 semester hours completed at the time of application;

4. Official ACT or SAT-I results for all freshman applicants;

5. Official transcripts of all completed college course work and a list of any courses in progress (and not on the transcript) or courses to be completed before enrolling at RIT; and

6. A portfolio of original artwork as part of the application process for students applying for admission to academic majors offered by the schools of Art, Design and Film and Animation (BFA programs). Please review the portfolio guidelines available at *www.rit.edu/artdesign/portfolio-requirements* before submitting your portfolio.

**Early admission:** Students who complete the prescribed number and distribution of high school units in three years, with the exception of fourth-year English/history, may seek admission under an Early Admission Program. Please contact the Undergraduate Admissions Office for details.

**Placement testing for admitted students:** Many majors at RIT depend on a solid foundation in mathematics. In an effort to enable students to succeed in their college mathematics courses, the School of Mathematical Sciences developed a Mathematics Placement Exam. It assesses students' mastery of some of the fundamental mathematical concepts they have seen in their high school mathematics courses.

The Writing Placement Exam is an online exam in which students are given sixty minutes to read one of two short prompts and write a three paragraph response. The outcome of the exam has no effect

RIT0000689

on GPA; it is only used to determine which level writing course a student should enroll in first. All first-year students are required to take the exam unless they meet one of the following criteria:

- A score of 560 or higher on the Evidence-based Reading and Writing section of the SAT
- A score of 23 or higher on the English portion of the ACT
- A score of 6 or higher on the SAT essay exam.

**New York State immunization requirement:**New York State Public Law 2165 requires that all matriculated students enrolled for more than 6 credit hours in a term and born after January 1, 1957, must provide RIT's Student Health Center with proof that they have received the appropriate immunizations against measles, rubella, and mumps. Immunization requirements include two measles vaccinations, at least one month apart, with a live virus (after January 1, 1968, and after the first birthday) and one vaccination each against mumps and rubella (after January 1, 1969, and after the first birthday). Additional information concerning the necessary documentation and where it must be sent is included with the Admissions Office acceptance packet or available from the Student Health Center office

**Admissions services and campus visits:**Selecting the appropriate college is a difficult decision, and visiting a campus often helps students form more accurate impressions. We encourage campus visits and personal admission interviews because they allow students to see our outstanding facilities firsthand and get answers to questions they may have while examining personal, academic, and career goals.

Experienced admissions counselors are available to provide information and assist students with exploring academic options. Students may choose to participate in Admissions Open House programs or arrange personal interviews and campus tours. These options are not required for admission. An appointment for an admissions visit and campus tour may be scheduled by contacting the Undergraduate Admissions Office via our website, rit.edu/admissions, or calling (585) 475-6631. Office hours are Monday through Friday, 8:30 a.m. to 4:30 p.m. EST.

Deaf and hard-of-hearing students who wish to enter NTID or another RIT college may contact the NTID Office of Admissions by sending an e-mail to ntidadmissions@ntid.rit.edu or calling (585) 475-6700 (voice), toll free in the U.S. and Canada (866) 644-6843 (voice), or by videophone (585) 743-1366. Office hours are Monday through Friday, 8:30 a.m. to 4:30 p.m. EST.

**Part-time enrollment services:**The Office of Part-time Enrollment Services provides central information and counseling services to students interested in enrolling in part-time undergraduate studies offered through RIT's various colleges and schools. Contact the office if assistance is needed in selecting an academic major, exploring financial aid opportunities, registering for classes, or receiving information about any aspect of part-time study at RIT.

Staff members are available to assist you from 8:30 a.m. to 6 pm., Monday through Thursday, and from 8:30 a.m. to 4:30 pm. on Friday. We invite you to visit our website at rit.edu/parttime, call (585) 475-2229 for information, or visit our office on the lower level of the Bausch & Lomb Center on campus.

### Applying to NTID

In addition to the six application requirements listed above for admission to RIT, deaf and hard-of-hearing students applying for admission to programs offered at the National Technical Institute for the Deaf (NTID) or to any other college of RIT must submit an audiological record completed by a certified audiologist (CCC-A). All audiograms must be unaided and have been completed within three years of the application date. The audiogram is required in order to qualify for educational access and support services as well as NTID's federally supported tuition rate. Eligibility for NTID access and support services, which is agreed upon by RIT and the United States Department of Education, includes this criteria:

**Hearing loss:** An audiogram is required. Students must demonstrate a significant hearing loss and demonstrate the ability to benefit from the models used at RIT/NTID designated specifically to provide access to academic programs for deaf and hard-of-hearing students.

The NTID Office of Admissions adheres to the same application deadlines and notification dates for early and regular decision as outlined in the freshman admission text in this section.

Deaf and hard-of-hearing students may enter into an NTID program, or they may qualify for entry directly into a program in another RIT college with NTID sponsorship.The transfer credit of deaf students accepted to NTID's Summer Vestibule Program will be evaluated in the fall when they are accepted into a specific program.

RIT0000690

Undergraduate Admission

# FRESHMAN ADMISSION PREPARATION & REQUIREMENTS

Most students applying to RIT choose a specific major as part of the admission process. In addition, most colleges offer undeclared options, and the University Exploration program is available to applicants with interests in two or more colleges. Given the variety of majors, admission requirements and entrance exam score ranges will vary from one major to another. The chart below is provided to help you select a major or option that best fits your interests and academic background.

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science and 3 years of social studies and/or history. **See specific math and science requirements and other recommendations below.**

| College | Majors and Options | | Specific Math and Science Requirements and Other Recommendations | Middle 50% of Accepted Applicants for 2019 | |
|---|---|---|---|---|---|
| | | | | SAT (EBRW+M) | ACT Composite |
| College of Art and Design | **School of Art**<br>• Illustration<br>• Medical Illustration<br>• Studio Arts<br>– Ceramics Option<br>– Expanded Forms Option<br>– Furniture Design Option<br>– Glass Option<br>– Metals and Jewelry Design Option<br>– Non-Toxic Printmaking Option | – Painting Option<br>– Sculpture Option<br>• Art Exploration[1]<br><br>**School of Design**<br>• 3D Digital Design<br>• Graphic Design<br>• Industrial Design<br>• Interior Design<br>• New Media Design<br>• Design Exploration[1] | • Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design.<br>• Portfolio guidelines can be found at: www.rit.edu/artdesign/portfolio-requirements.<br>• Medical Illustration requires biology. | 1160 - 1320 | 25-31 |
| | **School of Film and Animation**<br>• Film and Animation<br>– Animation Option<br>– Production Option<br>• Motion Picture Science | | • Film and Animation applicants are required to submit a portfolio of original work. Portfolio guidelines can be found at: www.rit.edu/artdesign/portfolio-requirements.<br>• Motion Picture Science requires 3 years of math; pre-calculus **and** physics are recommended. | 1250 -1410 | 27-32 |
| | **School of Photographic Arts and Sciences**<br>• Photographic and Imaging Arts<br>– Advertising Photography Option<br>– Fine Art Photography Option<br>– Photojournalism Option<br>– Visual Media Option | • Photographic Sciences<br>• Photographic Arts and Sciences Exploration[1] | • Biology is required for the biomedical photographic communications option of photographic sciences. | 1070 -1240 | 24-31 |
| Saunders College of Business | • Accounting<br>• Finance<br>• Hospitality and Tourism Management<br>• International Business<br>• Management | • Management Information Systems<br>• Marketing<br>• Supply Chain Management<br>• Business Exploration[1] | • 3 years of math required; pre-calculus recommended | 1170 -1340 | 26-31 |
| Golisano College of Computing and Information Sciences | • Computer Science<br>• Computing and Information Technologies<br>• Computing Security<br>• Game Design and Development<br>• Human-Centered Computing | • New Media Interactive Development<br>• Software Engineering<br>• Web and Mobile Computing<br>• Computing Exploration[1] | • 4 years of math including pre-calculus required in all programs except Computing and Information Technologies, Human-Centered Computing, and Web and Mobile Computing, where 3 years of math are required and pre-calculus is recommended<br>• All programs require chemistry or physics and strongly recommend both<br>• Computing electives are recommended | 1280 -1450 | 29-34 |
| Kate Gleason College of Engineering | • Biomedical Engineering<br>• Chemical Engineering<br>• Computer Engineering<br>• Electrical Engineering (all options)<br>• Industrial Engineering (all options) | • Mechanical Engineering (all options)<br>• Microelectronic Engineering<br>• Engineering Exploration Program[1] | • 4 years of math required; including pre-calculus or above<br>• Chemistry **and** physics required<br>• Biology required for Biomedical Engineering | 1300 -1440 | 29-33 |

| **Pre-Professional Studies** | **University Exploration Option** |
|---|---|
| Students interested in pre-professional studies (pre-law, pre-med and other pre-health professions) may enroll in any major at RIT and then take advantage of the advising and student organizations associated with their respective interests. | The University Exploration option is coordinated by the University Studies Division for students who wish to explore majors across two or more of RIT's colleges. The program provides students one year to explore and focus their academic and career interests. Admission to this program is based on high school performance, standardized test scores and appropriate preparation for possible academic interests. Please refer to admissions requirements in the colleges that correspond to your possible interests. |

[1] A one-year program for students wishing to explore alternatives before selecting a specific major within this RIT college or school.

RIT0000691

**Undergraduate Admission**

| College | Majors and Options | | Specific Math and Science Requirements and Other Recommendations | Middle 50% of Accepted Applicants for 2019 | |
|---|---|---|---|---|---|
| | | | | SAT (EBRW+M) | ACT Composite |
| College of Engineering Technology | • Civil Engineering Technology<br>• Computer Engineering Technology (all options)<br>• Electrical Engineering Technology (all options)<br>• Electrical/Mechanical Engineering Technology<br>• Manufacturing Engineering Technology | • Mechanical Engineering Technology<br>• Environmental Sustainability, Health and Safety<br>• Packaging Science<br>• Engineering Technology Exploration[1] | • 3 years of math required; pre-calculus recommended<br>• Chemistry **or** physics required; biology recommended<br>• Technology electives desirable | 1190 - 1350 | 25-31 |
| | **School of Media Sciences**<br>• Media Arts and Technology | | • 3 years of math required<br>• Chemistry **or** physics required | 1130 - 1320 | 25-32 |
| College of Health Sciences and Technology | • Biomedical Sciences<br>• Diagnostic Medical Sonography (Ultrasound)<br>• Dietetics and Nutrition<br>• Exercise Science | • Nutritional Sciences<br>• Physician Assistant (BS/MS) | • 3 years of math is required. Pre-calculus is recommended for all programs except Dietetics and Nutrition and Nutritional Sciences.<br>• Biology is required for all programs. Chemistry is required for all programs except diagnostic medical sonography, where is it recommended. | 1180 - 1350 | 26-31 |
| College of Liberal Arts | • Advertising and Public Relations<br>• Applied Modern Language and Culture (all options)<br>• Communication<br>• Criminal Justice<br>• Digital Humanities and Social Sciences<br>• Economics<br>• International and Global Studies | • Journalism<br>• Museum Studies<br>• Philosophy<br>• Political Science<br>• Psychology<br>• Public Policy<br>• Sociology and Anthropology<br>• Liberal Arts Exploration[1] | • Public Policy requires 3 years of math.<br>• Strong performance in English and social studies is expected. | 1150 - 1350 | 24-30 |
| College of Science | • Applied Mathematics<br>• Applied Statistics and Actuarial Science<br>• Biochemistry<br>• Bioinformatics and Computational Biology<br>• Biology<br>• Biotechnology and Molecular Bioscience | • Chemistry<br>• Computational Mathematics<br>• Environmental Science<br>• Imaging Science<br>• Physics<br>• Science Exploration[1] | • 3 years of math required; pre-calculus is required for Imaging Science and Physics and recommended for all<br>• Biology required for Biological Sciences and Environmental Science and recommended for Science Exploration<br>• Chemistry required for Biological Sciences, Biochemistry, Chemistry and Environmental Ecience<br>• Chemistry **or** physics required for Physics | 1240 - 1420 | 27-33 |
| National Technical Institute for the Deaf (NTID) | Deaf and hard-of-hearing students seeking admission to bachelor's degree programs in the other colleges of RIT should refer to the information for the appropriate college and apply for NTID support and access services during the application process. A **Pre-baccalaureate Studies Option** also is available for students who may need additional preparation before entering a bachelor's degree program. | | | | |
| | • American Sign Language-English Interpretation (BS) | | • 3 years of math required<br>• 2 years of a foreign language recommended<br>• Must demonstrate beginning ASL competency | 1210 - 1370 | 25-30 |
| | **Associate Degree Leading to Bachelor's Degree (A + B) Programs (Deaf and Hard-of-Hearing Students ONLY)**<br>• Accounting Technology<br>• Administrative Support Technology<br>• Applied Computer Technology<br>• Applied Liberal Arts<br>• Applied Mechanical Technology<br>• Business | • Business Administration<br>• Career Exploration Studies<br>• Civil Technology<br>• General Science<br>• Laboratory Science Technology<br>• Mobile Application Development<br>• 3D Graphics Technology | • 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.<br>• 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.<br>• Physics is recommended for students interested in engineering.<br>• English language skills as evidenced by application materials determine associate degree options. | Most applicants to NTID submit ACT scores. NTID recommends that applicants submit the ACT score, but will consider either SAT or ACT. | 17-21 |
| | **Career-focused Associate Degree Programs (Deaf and Hard-of-Hearing Students ONLY)**<br>• Accounting Technology<br>• Administrative Support Technology<br>• Applied Computer Technology<br>• Business Administration<br>• Business Technology<br>• Career Exploration Studies | • Computer Aided Drafting Technology<br>• Computer Integrated Machining Technology<br>• Design and Imaging Technology<br>• Laboratory Science Technology<br>• Mobile Application Development<br>• 3D Graphics Technology | • 2 years of math required<br>• 1 year of science required<br>• English language skills as evidenced by application materials determine associate degree options. | Most applicants to NTID submit ACT scores. NTID recommends that applicants submit the ACT score, but will consider either SAT or ACT. | 14-16 |
| School of Individualized Study (SOIS) | • Applied Arts and Sciences | | This degree offers students the opportunity to create individualized undergraduate programs of technical and professional study. | | |

RIT0000692

## Undergraduate Admission

## Transfer Admission Guidelines

### COLLEGE OF ART AND DESIGN

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| **School of Art**<br>Illustration, Medical Illustration, Studio Arts<br><br>**School of Design**<br>3D Digital Design, Graphic Design, Industrial Design, Interior Design, New Media Design | Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. | Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. |
| **School of Film and Animation**<br>Film and Animation | Courses in liberal arts, science, design, drawing, and film, video, or animation | Transfer as a third-year student is uncommon, as comparable programs are not generally available at other colleges |
| Motion Picture Science | Courses in calculus or higher mathematics, college chemistry, calculus-based physics, and liberal arts | Transfer as a third-year student is uncommon, as comparable programs are not generally available at other colleges |
| **School of Photographic Arts and Sciences**<br>Photographic and Imaging Arts<br>*Advertising Photography Option*<br>*Fine Art Photography Option*<br>*Photojournalism Option*<br>*Visual Media Option* | Courses in liberal arts, photography, design, and art history. Portfolio required for photo credit. | Applied Photography. Portfolio required for photo credit. |
| Photographic Sciences | Courses in biology, photography, and liberal arts. Portfolio required for photo credit. | No common program available |
| | Courses in college physics, mathematics, photography, and liberal arts. Portfolio required for photo credit. | No common program available |

### SAUNDERS COLLEGE OF BUSINESS

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| Accounting | Courses in economics, accounting, liberal arts, science, and mathematics | AS degree in Accounting or Business Administration |
| Finance<br>International Business<br>Management<br>Marketing<br>Supply Chain Management | Courses in economics, liberal arts, science, and mathematics | AS degree in Business Administration or Liberal Arts |
| Management Information Systems | Courses in liberal arts, math, science, economics, and computer science | AS degree in Data Processing/Management Information Systems or in Business Administration |
| Hospitality and Tourism Management | Courses in business and economics, foreign language, math, science, and liberal arts. | Dietetics or Nutrition, Food Service Management, Hotel/Resort Management, Restaurant Management, Travel/Tourism Management, Agriculture and Technology, Business, or Liberal Arts |

### B. THOMAS GOLISANO COLLEGE OF COMPUTING AND INFORMATION SCIENCES

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| **Computer Science Department**<br>Computer Science | Courses in computer science, calculus, liberal arts, calculus-based physics, chemistry, or biology | AS degree in Computer Science, Engineering Science, or Liberal Arts |
| **Computing Security Department**<br>Computing Security<br><br>**School of Information**<br>Computing and Information Technologies<br>Human-Centered Computing<br>Web and Mobile Computing<br><br>**School of Interactive Games and Media**<br>Game Design and Development<br>New Media Interactive Development | Courses in programming, computer applications, calculus, lab sciences, liberal arts | AS degree in Computer Applications, Computer Science, Information Technology, or Liberal Arts |
| **Software Engineering Department**<br>Software Engineering | Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology | AS degree in Computer Science, Engineering Science, or Liberal Arts |

RIT0000693

## KATE GLEASON COLLEGE OF ENGINEERING

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| Biomedical Engineering | Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts. Computer science courses for computer engineering applicants. | AS degree in Engineering Science (plus computer science electives for computer engineering applicants) |
| Chemical Engineering | | |
| Computer Engineering | | |
| Electrical Engineering<br>*Computer Engineering Option*<br>*Energy Option*<br>*Robotics Option* | | |
| Industrial Engineering<br>*ErgonomicsOption*<br>*Lean Six Sigma Option*<br>*Manufacturing Option*<br>*Six Sigma Option*<br>*Supply Chain Management Option* | | |
| Mechanical Engineering<br>*AerospaceOption*<br>*Automotive Option*<br>*Bioengineering Option*<br>*Energy and Environment Option* | | |
| Microelectronic Engineering | | |

## COLLEGE OF ENGINEERING TECHNOLOGY

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| ***School of Engineering Technology*** | | |
| Civil Engineering Technology | Courses in mathematics, science, engineering science, and engineering technology | Civil, Construction, Environmental, Architectural, Transportation, or Surveying Technology; Engineering Science |
| Computer Engineering Technology (all options) | Courses in computer science, math, science, engineering science, and engineering technology | Computer Technology, Electrical or Electronic Technology, or Computer Science |
| Electrical Engineering Technology (all options) | Courses in mathematics, science, engineering science, and engineering technology | Electrical Technology, Electronic Technology, Engineering Science |
| Electrical Mechanical Engineering Technology | Courses in mathematics, science, engineering science, and engineering technology | Electrical or Mechanical Technology, Electronic Technology, Engineering Science |
| Environmental Sustainability, Health and Safety | Math through Calculus I, micro and macro economics, introductory courses in biology, chemistry, and physics | Biology, Chemistry, or Environmental Sciences; Business or Public Administration; Liberal Arts with math/science |
| Robotics and Manufacturing Engineering Technology | Courses in mathematics, science, engineering science, and engineering technology | Manufacturing, Mechanical, Drafting and Design, Robotics, or Electromechanical Technology; Engineering Science |
| Mechanical Engineering Technology | Courses in mathematics, science, engineering science, and engineering technology | Mechanical, Design and Drafting, Air Conditioning, or Electromechanical Technology; Engineering Science |
| Packaging Science | Courses in business, mathematics, science, liberal arts, statistics, or computer science | Business Administration, Marketing, Management, Graphic Arts, Engineering Science, Liberal Arts with math/science |
| **School of Media Sciences**<br>Media Arts and Technology | Courses in liberal arts, college math, physics and chemistry, business | Transfer from associate degree programs considered on an individual basis |

## COLLEGE OF HEALTH SCIENCES AND TECHNOLOGY

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| Biomedical Sciences | Courses in liberal arts, sciences, and math | AS degree in Biology or Liberal Arts with biology option |
| Diagnostic Medical Sonography (Ultrasound) | Courses in liberal arts, sciences, and math | AS degree in Liberal Arts with science option; Allied Health; Radiologic Technology |
| Dietetics and Nutrition<br>Nutritional Sciences | Courses in liberal arts, sciences, and math. Science courses are required for Dietetics and Nutrition major. | Dietetics or Nutrition, Foodservice Management, or Liberal Arts |
| Exercise Science | Courses in liberal arts, sciences, and math | AS degree in Liberal Arts with science option; Allied Health areas |
| Physician Assistant *(Fall Entry Only)* | Courses in liberal arts, sciences, and math | AS degree in Liberal Arts with science option; Allied Health areas |

RIT0000694

## Undergraduate Admission

### COLLEGE OF LIBERAL ARTS

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| Advertising and Public Relations | Courses in advertising, marketing, communications, liberal arts, and science | Advertising, Business/Marketing, Communications, Public Relations, or Liberal Arts |
| Applied Modern Language and Culture (all options) | Courses in liberal arts, science, foreign language, and history | Liberal Arts with social sciences, science, or languages |
| Communication | Courses in liberal arts, math, science, and computer science | Liberal Arts with emphasis in communication and a technical field such as business, photography, or computer science |
| Criminal Justice | Courses in criminal justice or related areas, liberal arts, math, and science | Criminal Justice, Human Services, or Liberal Arts |
| Digital Humanities and Social Sceicnes | Courses in liberal arts, math, science, and computer science | Liberal Arts with emphasis in communication and a technical field such as business, photography, or computer science |
| Economics | Courses in business, liberal arts, math, science, and computer science | AS degree in Business Administration or Liberal Arts |
| International and Global Studies Political Science | Courses in liberal arts, science, foreign language, and history | Liberal Arts with social sciences, sciences, or languages |
| Journalism | Courses in liberal arts, math, science, and computer science | Liberal Arts with emphasis in communication and a technical field such as business, photography, or computer science |
| Museum Studies | Courses in liberal arts, art history, studio arts, photography, business, and chemistry | Fine Arts, Liberal Arts, or Business/Marketing |
| Philosophy | Courses in liberal arts, math, science, philosophy, and ethics | Liberal Arts |
| Psychology | Courses in liberal arts, sciences, social sciences | Liberal Arts with science or social science |
| Public Policy Sociology and Anthropology | Courses in liberal arts, sciences, and math | Liberal Arts, Environmental Studies, Economics, Government, Science |

### NATIONAL TECHNICAL INSTITUTE FOR THE DEAF

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| 3D Graphics Technology, Accounting Technology, Administrative Support Technology, Applied Computer Technology, Applied Liberal Arts, Applied Mechanical Technology, ASL-English Interpretation, Business, Business Technology, Civil Technology, Computer Aided Drafting Technology, Computer Integrated Machining Technology, Design and Imaging Technology, General Science, Hospitality and Service Management, Laboratory Science Technology, Mobile Application Development, Pre-baccalaureate Studies | Transfer requirements vary by program. | Transfer requirements vary by program. Please contact NTID Office of Admissions, 585-475-6700, toll free in the U.S. and Canada at 866-644-6843, or by videophone at 585-743-1366. |

### COLLEGE OF SCIENCE

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| **Chester F. Carlson Center for Imaging Science** Imaging Science | Courses in math, computer science, and liberal arts | AS degree in Liberal Arts with math/science option, Computer Science, Engineering Science, Science |
| **Thomas H. Gosnell School of Life Sciences** Biology | Courses in liberal arts, sciences, and math | AS degree in Biology or Liberal Arts with biology option |
| Bioinformatics and Computational Biology Biotechnology and Molecular Bioscience | Courses in liberal arts, sciences, math, and computing | AS degree in Biotechnology or Liberal Arts with biology |
| Environmental Science | Courses in liberal arts, sciences, and math | AS degree in Biology, Chemistry, Environmental Science, Liberal Arts with science option |
| **School of Mathematical Sciences** Applied Mathematics Applied Statistics Computational Mathematics | Courses in liberal arts, physics, math, and chemistry | AS degree in Liberal Arts with math/science option |
| **School of Chemistry and Materials Science** Biochemistry Chemistry | Courses in liberal arts, chemistry, math, and physics | AS degree in Liberal Arts with chemistry option; Chemical Technology, Laboratory Technology |
| **School of Physics and Astronomy** Physics | Courses in calculus or higher mathematics, college chemistry, calculus-based physics, and liberal arts | No common program available. |

### CENTER FOR MULTIDISCIPLINARY STUDIES

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| Applied Arts and Sciences | | The Applied Arts and Sciences program is particularly appropriate for individuals who have prior college-level learning, are interested in changing majors, have unique ideas about how they want to design their academic areas of study, or want to prepare themselves for a career that requires skills and expertise from several disciplines. |

RIT0000695

# University Costs

The following information is provided to assist students and their families in understanding the full range of student financial aid and scholarship programs available to undergraduates, as well as the costs, payment procedures, and refund policies associated with student enrollment at RIT.

## Costs and payment procedures

Charges for tuition, fees, and room and board are computed on a term basis. University billing statements may be paid by cash, check, or electronic check (e-check). The university does not accept credit card payments for tuition, fees, and room and board that appear on the student billing statement. However, we have an arrangement for a third-party vendor to accept MasterCard, VISA, and Discover Card when payment is made online. The vendor does charge a service fee for each credit card transaction.

Billing-related payments by check may be mailed to: Rochester Institute of Technology, Student Financial Services, P.O. Box 92878-200, Rochester, N.Y. 14692-8978. Payment also may be made in person at the Student Financial Services Office on the first floor of the Student Services Center Credit card and e-check payment information can be found on the Student Financial Services website at rit.edu/eservices.

Due dates are clearly designated on the billing statement and our website. Failure to pay the amount due or arrange an optional payment plan by the due date will result in a late payment fee for students without a valid deferral

Due dates for the 2019-2020 academic year are as follows:
Fall Semester—August 15, 2019
Spring Semester—January 15, 2020

## Tuition assessment policies

1. Degree-seeking day college students are charged the undergraduate rate for all courses taken, including those courses taken while on co-op.

2. Students on co-op will not be charged tuition for those semesters unless they also are enrolled in classes.

3. Non-degree seeking students are charged for the type of course taken (day rate for day courses, graduate rate for graduate courses).

4. Students taking courses during summer semester should refer to the Summer Bulletin for policies and procedures.

## 2019–20 RIT Undergraduate Cost of Attendance (Estimated charges, two semesters)

| Tuition | Per Year (Two Semesters) |
|---|---|
| Tuition | $45,244 |
| Student Activities Fee | $296 |
| Student Health Services Fee | $350 |
| Room (Double) | $7,902 |
| Meals (14 Meal Plan)† | $5,638 |
| Estimated costs for books, supplies, transportation, and personal expenses | $2,088 |
| **Total** | **$61,518** |

## Other fees

In addition to the fees specified, certain groups of students may incur other fees, such as New Student Orientation fee Contact Student Financial Services for information: rit.edu/fa/sfs/

Some courses require additional charges to cover laboratory, studio, or supply fees. Consult the registrar's schedule Students are responsible for incuring the costs associated with textbooks and other supplies.

**Student accident and sickness insurance:** All registered students are required to maintain medical insurance while attending RIT. Insurance coverage can be through RIT, a family member's policy, or a personal policy.

A student accident and sickness insurance plan is available through RIT. There is a separate charge for this insurance The plan provides coverage, within limits specified in the policy, for sickness and injury, outpatient services, emergency care, and prescriptions.

**Enrollment in this plan is voluntary for all students except registered international undergraduate students (full- and part-time) on A, B, E, F, G, I, J, K, O, Q, R, and V visas. These students will be enrolled automatically in the basic accident and sickness policy on a semiannual basis.**

There is no need to waive coverage if it is not desired Students who want to enroll in this plan may enroll online or by mail An open enrollment period is available at the beginning of each academic semester. Premium can be paid by check, money order, credit card, or may be added to the student's account.

**The open enrollment period ends 30 days after the start of the academic semester in which the student first registers at RIT.**

For plan and enrollment information, visit the university health plans website (universityhealthplans.com) or call 800-437-6448. Students are not required to obtain the RIT student accident and sickness insurance plan to receive services at the RIT Student Health Center.

RIT0000696

**University Costs**

### Vocational rehabilitation

Students receiving vocational rehabilitation (VR) support for fees and tuition must file authorization with RIT before registration. If authorization has not been received before registration, students must either obtain from their VR counselors a letter of commitment stating the dollar amount that is authorized and present it to Student Financial Services or be prepared to pay for the charges in question. If authorization is received after a student has paid the charges, he or she will receive a refund

1. Students must pay all charges not authorized for payment by VR before the semester due date

2. VR counselors should specify each charge they are covering on their authorization forms.

3. Clarification of VR authorization/billing procedures should be addressed to:

Rochester Institute of Technology
NTID/VR Billing
Student Financial Services
25 Lomb Memorial Drive
Rochester, NY 14623-5603

### Financial standing

Students, former students, and graduates are in good financial standing when their account is paid in full through the Student Financial Services Office A late payment fee will be charged to all student accounts that become past due This includes, but is not limited to, deferred payment accounts that become past due Those whose account is not paid in full will not receive transcripts, diplomas, or other forms of recognition or recommendation from the university.

**The university reserves the right to change its prices and pricing policies without prior notice.**

## Electronic billing procedures

The university has an electronic billing (eBill) program for students. Each month, all RIT students receive an e-mail notification on their official university e-mail account stating that their eBill is available Students have the option of granting additional access to allow for a parent, guardian, sponsor, or other authorized user to receive eBill notifications.

## Refund policies

The acceptable reasons for withdrawal with full refund during the semester are:

1. Active military service: A student called to active military service during the first eight weeks of the term may receive a full tuition refund If called after the eighth week, he or she may elect to complete the course by making special arrangements with both the instructor and department, or may withdraw and receive a full tuition refund If he or she withdraws, the course must be repeated at a later date.

2. Academic reasons: Students sometimes register before grades for the previous semester are available If they later find they are subject to academic suspension or have failed prerequisites, they will be given a full refund upon withdrawal.

3. Part-time students: If part-time students drop a course during the official drop/add period (first six days of classes in any semester), they may contact the Student Financial Services Office for a full refund for the course dropped

A full-time student must officially withdraw from all courses or take a leave of absence in order to be eligible for a partial tuition refund. Students must complete a leave of absence or withdrawal form, which can be initiated with their academic department. A partial refund will be made during a semester if withdrawal/leave of absence is necessitated for one of the following reasons:

1. Illness, certified by the attending physician, causing excessive absence from classes

2. Withdrawal for academic or disciplinary reasons, at the request of RIT, during a semester

3. Transfer by employer, making class attendance impossible

4. Withdrawal for academic, disciplinary, or personal reasons at the request of the student, approved by the student's adviser or department representative and the Student Financial Services Office

### Partial refund schedule for tuition

For more information, please visit rit.edu/sfs/refund for refund schedules and questions regarding refund policies.

Please note that nonattendance does not constitute an official withdrawal.

A student is not officially withdrawn until he or she receives a copy of the withdrawal form. The date on which a withdrawal form is properly completed will be the date of official withdrawal used to determine the refundable amount.

If the student drops his or her course load from full-time (12 or more credits) to part-time (less than 12 credits) status during the official drop/add period, he or she may contact the Student Financial Services Office for a refund based on the difference between the full-time tuition charge and the total per-credit charge for the part-time course load

No refund will be made for classes dropped after the official drop/add period unless the student is officially withdrawing from the university.

Advance deposits are not refundable

If institutional charges are reduced due to withdrawals, financial aid programs are reimbursed before a cash refund is issued to the student. The student also is responsible for any unpaid balance at the time of withdrawal. Aid programs are reimbursed in the following sequence: Federal Direct Unsubsidized Loan, Federal Direct Subsidized Loan, Graduate PLUS Loan, Parent PLUS Loan, Federal Pell Grants, Federal SEOG, other federal grants, state aid, institutional aid If a credit balance still remains, the student is then issued a refund

For further information or comments regarding refund policies and specific withdrawal dates, contact the Student Financial Services Office.

### Appeal process

An official appeal process exists for those who feel that individual circumstances warrant exceptions from published policy The

RIT0000697

inquiry in this process should be made to the director of Student Financial Services.

## Partial refund schedule for room and board

To complete a withdrawal from RIT, a resident student must check out with Housing Operations. All students on a meal plan should check out with the Food Service administrative office Refunds, when granted, are from the date of official checkout. Room and board refund policies are established by the Center for Residential Life and RIT Food Service.

Refund schedule and percentages for room and board are as follows:

### Room

1. During the first week of classes—90 percent of unused room charge
2. During the second week of classes—75 percent of unused room charge
3. During the third week of classes—60 percent of unused room charge
4. During the fourth week of classes—50 percent of unused room charge
5. Fifth and subsequent weeks—no refund

### Board

1. Within the first four weeks—75 percent of the unused meal/debit charges
2. After the fourth week (during week five through the end of week eight)—50 percent of the unused meal/debit charges
3. During the last two weeks of classes—no refund

**Any student who intentionally defrauds or attempts to defraud the university of tuition, fees, or other charges, or who gives false information in order to obtain financial aid, is subject to legal liability, prosecution, and university disciplinary action.**

RIT0000698

# Financial Aid and Scholarships

*rit.edu/financialaid*

RIT feels strongly that cost should not prohibit qualified students from considering RIT. With this in mind, the university offers a full range of financial aid programs.

Approximately 90 percent of RIT full-time undergraduate students receive some type of financial assistance each year Last year, RIT undergraduates received more than $328 million from all sources, including more than $223 million in scholarships and grants.

## Your financial need

Eligibility for need-based financial aid at RIT begins with admission in an approved degree program and demonstration of financial need using information from the Free Application for Federal Student Aid (FAFSA). Most financial aid programs also require at least half-time enrollment.

Financial need is the difference between the cost of education and the amount a student is expected to contribute toward those educational costs (the expected family contribution). The formula used to calculate the expected family contribution is called the federal methodology, and use of the formula is required when colleges determine a student's financial need for federal financial aid programs. Financial aid programs are designed to supplement the expected family contribution.

For RIT need-based aid programs we use an institutional methodology which includes a minimum student contribution from earnings of $2,300 and a includes a minimum student contribution from earnings of $2,300 and a minimum of increase $2,100 - $5,600 to the federally calculated parental contribution.

The Free Application for Federal Student Aid (FAFSA) should be completed in order to determine a student's financial need Information on the FAFSA is used to calculate the expected family contribution. All colleges and universities that award federal financial aid use the FAFSA. Students can complete the FAFSA online at fafsa.gov.

Determination of financial aid eligibility can be complex. Therefore, individuals are encouraged to contact the Office of Financial Aid and Scholarships with any questions or concerns. Students are encouraged to pursue all available sources of financial aid

## Application process

The process of applying for financial aid should begin in October of the year prior to when the student plans to attend Students can begin filing the Free Application for Federal Student Aid (FAFSA) beginning October 1. The application priority date for freshmen varies depending on the type of admission the student is considering for fall semester:

| | |
|---|---|
| Early Decision I: | November 1 |
| Early Decision II: | January 1 |
| Regular Decision: | January 15 |
| Transfer: | March 1 |

Current undergraduate students should submit the FAFSA by April 1. Filing the FAFSA by these priority dates will allow RIT to provide students with financial aid awards when award notification begins. Applications received after these dates will be awarded as long as funds are available

Students must reapply for financial aid each year by completing the FAFSA. Also, students must maintain minimum standards of satisfactory academic progress. The Office of Financial Aid and Scholarships will make every effort to provide a similar amount of institutional gift aid, provided students apply on time and demonstrate a similar amount of financial need

## Notification

Students accepted for admission generally will receive a financial aid award notifications beginning two weeks after acceptance Notifications for currently enrolled RIT students begin in mid-May

## Types of aid

At RIT, there are four general categories of financial aid: scholarships, grants, loans, and employment. An applicant for financial aid is considered for each of these categories.

## Scholarships

Scholarships generally are awarded on the basis of academic record RIT awards many such scholarships each year Other typical scholarship sources include corporations, private donors, foundations, fraternal organizations, unions, and local and state governments.

**RIT offers academic merit-based scholarships to both freshman and transfer students.** For example, Presidential Scholarships, Founders Scholarships, and Computing Medal Scholarships are awarded to freshmen. Trustee Scholarships, Founders Scholarships for Transfer Students, and Phi Theta Kappa Scholarships are awarded to transfer students. Scholarship recipients are chosen on the basis of their academic record, recommendations, extracurricular activities, and requirements for their intended major. The combination of RIT grants and scholarships may not exceed tuition. Please contact the Office of Financial Aid and Scholarships for more details on these programs.

The Office of Financial Aid and Scholarships encourages students to apply for scholarships awarded by private organizations. This is an excellent source of funding that may reduce the need to borrow In many cases, no adjustment to a student's financial aid award is necessary. If we are required by federal regulations to adjust a financial aid award as a result of an outside scholarship, we will make every effort to reduce the student's loan or work study award before reducing RIT need-based grants.

## Grants

Grants are gifts of financial assistance awarded on the basis of demonstrated need. Grant award amounts vary. RIT also awards grants under the federally funded Supplemental Education Op-

RIT0000699

portunity Grant Program (SEOG). The Federal Pell Grant and the New York State Tuition Assistance Program (TAP) are additional examples of grants. Other states offer grants as well

### Student loans

Student loans are provided through a formal financial obligation that must be repaid. Students need to be aware of the interest rates, the method of payment after graduation, and the effect that loans will have on their ability to meet later financial obligations. Student loans generally are not repaid until after graduation or termination of study.

Many students utilize the Subsidized Federal Direct Loan or the Unsubsidized Federal Direct Loan in meeting their costs. These programs are administered by the Office of Financial Aid and Scholarships for eligible students.

Parents also are eligible to participate in the Federal Parent Loan for Undergraduate Students (PLUS) program. This program is available to supplement other aid programs in meeting educational costs. While the PLUS is not based on need, the amount borrowed in any year cannot exceed educational costs minus other financial aid received. Details on federal loan programs, including interest rates and repayment plans, may be found at studentloans.gov.

Private lenders also offer educational loans to assist families in meeting educational expenses. These loans are available to students who are creditworthy as determined by the lender. We encourage students and families to use alternative loans as a last option after first pursuing all federal loan options. Students have the option of choosing their lender for a private loan. Additional information is available from the Office of Financial Aid and Scholarships at rit.edu/financialaid.

### Employment

Employment opportunities are available to assist RIT students in meeting college expenses. Students may choose to defray some of their expenses by working part time while attending the university

As part of a financial aid award at RIT, students may be offered employment in the federal work-study program. More than 8,000 students are employed on campus each year The Student Employment Office also assists students in securing part-time employment off campus.

RIT's cooperative education program is another employment opportunity available to assist in meeting college expenses. Students are encouraged to contact the Office of Cooperative Education and Career Services and their academic adviser to learn more about co-op opportunities.

## Academic progress requirements for state aid programs

### New York State Tuition Assistance Program (TAP)

In order to receive a TAP grant, an individual must be admitted as a full-time student in an approved program, meet New York State residency and income requirements, pursue the program of study in which he or she is enrolled, and make satisfactory progress toward completion of his or her program of study

TAP academic requirements are current as of the 2018-19 year Standards are subject to change by legislative action.

Completion of a course is defined as meeting course requirements and receiving a letter grade of A, B, C, D or E

State regulations mandate that if a student repeats a course in which a passing grade acceptable to the university was previously received, the repeated course does not count toward the minimum 12-credit-hour course load required for TAP and other state programs.

In addition, an accelerated TAP payment cannot be received unless the recipient completes a minimum of 24 RIT credit hours in the previous two terms. An accelerated term is the third consecutive term of enrollment at RIT

### Waiver of academic progress standards for TAP

Students who have been denied TAP benefits due to failure to maintain satisfactory standards of academic progress may request a one-time waiver of those standards. State regulations require that these waivers be granted only under extraordinary circumstances. Students failing to meet satisfactory progress standards will be given the opportunity to contact an institutional representative in the Office of Financial Aid and Scholarships to discuss their situation. The institutional representative will require documentation as appropriate and establish deadlines for submission of this documentation.

Under the regulations established by the Commissioner of Education, the decision of the institutional representative will be final Students who, in the judgment of the institutional representative, satisfactorily meet the criteria for the waiver may have one waiver at the undergraduate level Those wishing to apply for waivers must do so during the term in which notification of TAP denial was sent.

Reasons for which a waiver may be granted include the following:

1. Verifiable illness of the student or member of the student's immediate family during the semester in which academic standards were not met.

2. Death of a member of the student's family during the semester in which standards were not met

## TAP Satisfactory Academic Progress Standards (for non-remedial (HEOP) students who received their first TAP award in 2010-2011 and thereafter)

| BACHELOR'S DEGREE—SEMESTER CALENDAR Before being certified for this payment | 1st | 2nd | 3rd | 4th | 5th | 6th | 7th | 8th |
|---|---|---|---|---|---|---|---|---|
| a student must have accrued at least this many credits | 0 | 6 | 15 | 27 | 39 | 51 | 66 | 81 |
| with at least this grade point average | 0 | 1.5 | 1.8 | 1.8 | 2.0 | 2.0 | 2.0 | 2.0 |
| AND complete the following minimum number of credits in the previous term a state grant or scholarship was received | 0 | 6 | 9 | 9 | 12 | 12 | 12 | 12 |

RIT0000700

**Financial Aid and Scholarships**

### TAP Satisfactory Academic Progress Standards (for non-remedial (HEOP) students who received their first TAP award in 2010-2011 and thereafter)

| ASSOCIATE DEGREE—SEMESTER CALENDAR | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Before being certified for this payment | 1st | 2nd | 3rd | 4th | 5th | 6th |
| a student must have accrued at least this many credits | 0 | 6 | 15 | 27 | 39 | 51 |
| with at least this grade point average | 0 | 1.3 | 1.5 | 1.8 | 2.0 | 2.0 |
| AND complete the following minimum number of credits in the previous term a state grant or scholarship was received | 0 | 6 | 9 | 9 | 12 | 12 |

### TAP Satisfactory Academic Progress Standards for remedial (HEOP) students who received their first TAP award in 2006-2007 and thereafter

| BACHELOR'S DEGREE—SEMESTER CALENDAR | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Before being certified for this payment | 1st | 2nd | 3rd | 4th | 5th | 6th | 7th | 8th | 9th | 10th |
| a student must have accrued at least this many credits | 0 | 3 | 9 | 21 | 33 | 45 | 60 | 75 | 90 | 105 |
| with at least this grade point average | 0 | 1.1 | 1.2 | 1.3 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| AND complete the following minimum number of credits in the previous term a state grant or scholarship was received | 0 | 6 | 9 | 9 | 12 | 12 | 12 | 12 | 12 | 12 |

**Please note:** Only students in the HEOP program are eligible for more than four years of undergraduate awards.

3. Divorce/separation within the student's immediate family creating a demonstrable financial/emotional disruption sufficient to affect progress.

4. Circumstances that the student feels were extenuating; applicants must explain why circumstances were extenuating and beyond their control.

NYS TAP regulations require that students achieve a cumulative C average or the equivalent after receiving four semester award payments.

The regulations also provides that "The President [of the NYS Higher Education Services Corporation] may waive the requirement that a student have a cumulative C average or its equivalent for undue hardship based on: (i) the death of a relative of the student; (ii) the personal injury or illness of the student; or (iii) other extenuating circumstances. . ."

Unlike the good academic standing waiver, it is possible, should circumstances warrant it, for a student to receive more than one C-average waiver. Students interested in seeking a waiver for the cumulative C average requirement should meet with a counselor in the Office of Financial Aid and Scholarships for further guidance.

These regulations are subject to legislative change. For additional information on the NYS TAP program visit https://www.hesc.ny.gov/pay-for-college/apply-for-financial-aid/nys-tap.html

## Academic progress requirements for federal aid programs

### I. Purpose of Satisfactory Academic Progress Policy

To be eligible for federal financial aid, students who are US. Citizens or permanent resident aliens (ie. green card) are required by the U.S. Department of Education (34 CFR 668.34) to maintain Satisfactory Academic Progress toward their degree objectives. RIT has established this SAP policy to ensure student success and accountability and to promote timely advancement toward degree objectives. *(Students receiving New York State aid (TAP & HEOP) are subject to additional Satisfactory Academic Progress requirements. Please refer to the following for these requirements: www.rit.edu/emcs/financialaid/ugrad_progress.html.*

*This policy, except as noted, does not impact RIT institutional financial aid, however RIT merit based and endowed scholarships may have other criteria for eligibility. NTID aid sources of aid eligibility are determined by NTID regardless of SAP status. A student who does not meet the conditions for renewal of RIT or NTID funding is notified separately. It is also worth mentioning that the criteria for measuring SAP for federal financial aid purposes have some differences from RIT academic measurements.*

The following guidelines provide academic progress criteria for all undergraduate students (including transfer students) receiving federal financial aid. They are effective with the review of student academic records at the end of the summer 2017 semester and thereafter. Although the requirements for students receiving such financial aid are somewhat more restrictive than for the general student population, they are based on reasonable expectations of academic progress toward a degree.

**Table 1**

| Programs Subject to Federal Financial Aid SAP Policy |
| --- |
| Federal Pell Grant |
| Federal Supplemental Opportunity Grant (SEOG) |
| Federal Work-Study |
| Federal Perkins Loans |
| Federal Direct Loans (subsidized and unsubsidized) |
| Federal Direct Parent PLUS Loans |

RIT0000701

## II. Definition of Federal Satisfactory Academic Progress (SAP) and SAP Status

At RIT, to be eligible for federal financial aid, as identified above, you must maintain Satisfactory Academic Progress as defined by the following criteria:

- Meeting a minimum Semester Grade Point Average (GPA) and Cumulative Grade Point Average (CGPA) requirement
- Completing the degree objective within a maximum number of credits attempted (Maximum Attempted Credits Allowance)
- Earning a minimum number of credits each semester to ensure timely progress toward degree completion (Pace)

If you do not meet one or more of the above criteria you will be considered ineligible for Federal Financial Aid unless placed on *Federal Financial Aid Warning* or granted *Federal Financial Probation status. Federal Financial Aid Warning* allows you to continue to receive federal financial aid even though you are not making SAP It allows you one semester to regain federal SAP without having to request consideration for *Federal Financial Aid Probation.* You must request *Federal Financial Aid Probation* and provide a Federal SAP Action Plan developed in conjunction with the designated individual within your academic unit. If you are granted Federal Financial Aid Probation, you must follow the Federal SAP Action Plan that outlines how you will regain SAP within a prescribed time frame.

The following explains each of the federal SAP evaluation criteria:

### A. Grade Point Average Requirements

To maintain federal SAP, as an undergraduate student you must meet a minimum semester grade point average and minimum cumulative grade point average of at least **2.0** for each enrolled semester. Refer to Tables 2 and 3 below to understand how specific grades and course types affect your grade point averages.

### Table 2
### Impact of Grades on Cumulative and Semester GPA Calculation

| Grade Earned | Counted in Grade Point Average for Federal SAP |
|---|---|
| A, B, C, D, F (+/-) | Yes |
| I – Incomplete* | Yes *(note that incompletes are counted as "F" grades for SAP GPA calculations)* |
| S – Satisfactory | No |
| W — Withdrawal | No |
| AU — Audit | No |
| NG – Non-graded | No |
| X – Credit by Exam or Experience | No |
| Missing Grade | No |

\* Incomplete grades are not calculated in your completed credits and are assumed to be failing grades when determining your GPA and CGPA. You cannot retroactively restore your eligibility for Federal aid programs for a subsequent semester unless you make up the incompletes PRIOR to the start of the next semester you would attend after receiving an incomplete grade or by being placed on *Federal Financial Aid Probation.*

### Table 3
### Impact of Course Type on Cumulative GPA Calculation

| Course Type | Counted in Grade Point Average |
|---|---|
| Repeated course work – Most Recent Final Grade | Yes |
| Repeated course work – Previous Grades | No |
| Transfer course work (pre- and post-matriculation) | No |
| Grade Exclusions | No |

For more information about grading policy, please visit the RIT Educational Policies at https://www.rit.edu/academicaffairs/policiesmanual/d050

### B. Maximum Attempted Credits Allowance

We take the number of credits that are normally required to earn your degree, multiply it by 150%, to determine the maximum attempted credits allowance you can have while pursuing your degree. Then we compare this to the total number of credits you have attempted, inclusive of all transfer credit, test credit and credits attempted at RIT. Once you have exceeded the maximum attempted credits allowance you are no longer eligible to receive federal or institutional financial aid

For example, Robert is in a BS program in Engineering that requires 128 credits, therefore the maximum attempted credit allowance for Robert is 192 (128 X 150%). Robert transferred in 50 credits and has attempted 100 credits while at RIT, for a total of 150 credits attempted. So, Robert can attempt 42 (192-150) more credits before he would lose his federal aid eligibility *(Notice that we must include all attempted credits and not only earned credits.)*

**Double Major:** Because a double major program leads to a single Bachelor's degree, each of the two majors must be associated with the same degree type (i.e., both must be registered as a BS degree or both must be registered as a BFA degree). If you are in an approved double major the 150% measurement applied to the program with the larger number of required credits. For example, your BFA requires 120 credits and your second BFA requires 124 credits. The 150% calculation is based on the BFA requiring 124 credits (ie. 124 x 150% = 186 maximum attempted credit allowance).

**Dual Degree:** A dual degree program is one in which the student works towards satisfying the academic requirements for two distinct degree types in an integrated fashion. Currently at RIT at the undergraduate level, this option applies solely to those students who aspire to earning the Bachelor of Science (BS) and the Bachelor of Fine Arts (BFA) in a single program of study If you are in an approved dual degree program the 150% measurement applies to the program with the smaller number of required credits plus an additional 30 credits. For example your BS requires 129 credits and your BFA requires 120 credits, the 150% calculation is based on the BFA requiring 120 credits plus the additional 30 credits (ie. [(120 x 150% = 180) + 30 = 210] maximum attempted credit allowance).

**Minors:** A minor must be declared prior to the completion of major program of study requirements or last semester of attendance whichever comes first and must be part of the Registrar record The minor will be considered part of the student program of study for SAP determination.

The minor must be completed within the 150% timeframe rule for attempted credits for major program of study There is no limit

RIT0000702

**Financial Aid and Scholarships**

to the number of minors a student may obtain as long as it is within the 150% Rule for SAP policies. The 150% timeframe is monitored by ALL attempted and completed course work, regardless of change in major.

Students may continue with federal and institutional aid as long as they meet all other eligibility requirements.

**Cooperative Education:** A student who is not making SAP in the term prior to participating in cooperative education (co-op) and seeking federal aid must contact the Office of Financial Aid and Scholarships.

## C. Pace

We take the cumulative number of earned credits divided by the total cumulative credits you have attempted. This gives us the percentage of attempted coursework you must complete each time you are evaluated. At RIT, this value is 67% (no rounding is allowed).

So, if you are an undergraduate student, we will look to the total number of credits you have completed divided by the total number of credits you have attempted. If the result is less than 67% you will be considered to not be making federal SAP and potentially could lose your federal aid eligibility.

For example, Roberta is a student who has attempted 85 credits and completed 60 credits. She is making "Pace" because she has completed 70.5% of her attempted credits. Ian is a student who has attempted 32 credits and completed 20 credits. He is not making "Pace" because he has only completed 62.5% of his attempted credits.

Review Tables 4 and 5 below to understand how grades and course types will affect students' Maximum Attempted Credits Allowance and Pace of Progression calculations:

### Table 4
**Impact of Grades on Pace and Maximum Attempted Credits Allowance**
**(Pace is the 67% measurement and Maximum Attempted Credits Allowance is 150% of degree program credits.)**

| | Pace | | Counted Toward Maximum Attempted Credits |
|---|---|---|---|
| **Grade Earned** | **Units Attempted** | **Units Completed** | |
| A, B, C, D (+/-) | Yes | Yes | Yes |
| F, I, W | Yes | No | Yes |
| S (Study Abroad Courses) | Yes | Yes | Yes |
| X – Credit by Exam or Experience | Yes | Yes | Yes |
| AU, NG | No | No | No |

### Table 5
**Impact of Course Types on Pace of Progression and Maximum Attempted Credits Allowance**

| | Pace | | Counted Toward Maximum Attempted Credits |
|---|---|---|---|
| **Course Type** | **Units Attempted** | **Units Completed** | |
| Repeated course work (previous passing grade) | Yes | No | Yes |
| Repeated course work (previous failing grade) | Yes | No | Yes |
| Transfer course work (pre- and post-matriculation) | Yes | Yes | Yes |
| Grade Exclusions – passing grades | Yes | Yes | Yes |
| Grade Exclusions – failing grades | Yes | No | Yes |

## III. How and When Federal Satisfactory Academic Progress is Monitored

The Office of Financial Aid & Scholarships utilizes information from the Registrar to monitor the Semester and Cumulative Grade Point Average requirements, Maximum Attempted Credits Allowance and Pace. Satisfactory Academic Progress is monitored for all undergraduate students at the end of each enrolled semester after grades have been made official by the Registrar.

The Office of Financial Aid and Scholarships cannot complete the SAP evaluation until prior semester grades have been officially posted. An otherwise eligible student who is in a *Federal Financial Aid Warning* or *Federal Financial Aid Probation* period may experience a delayed financial aid disbursement if grades are not made official before the beginning of the subsequent semester. Likewise it is possible for a student to have federal aid disbursed to their account that would need to be reversed if it is determined that the student is not making SAP. No exceptions can be made to this process. Additionally, because financial aid awards may be released prior to Registrar receiving grade information, it is possible that a student may receive an aid package that is subsequently revised because it is determined that the student is not making federal SAP after the initial award notification is provided.

## IV. Failure to Maintain Federal Satisfactory Academic Progress

The Office of Financial Aid & Scholarships will notify you if you are not meeting federal SAP requirements via your RIT email address. If you are meeting Federal Satisfactory Academic Progress requirements you will not receive a SAP notification.

### A. Failing to Meet GPA and/or Pace Requirements

If you do not meet the Semester GPA or Cumulative GPA or Pace requirements you may be placed on a one-time, one-semester **Federal Financial Aid Warning**. This status applies only if you have never been on *Federal Financial Aid Warning* while attending RIT and are currently not making Federal Financial Aid Satisfactory Academic Progress nor on *Federal Financial Aid Probation*.

You may continue to receive federal financial aid for one semester on this status. You may be placed on *Federal Financial Aid Warning* status one time while attending RIT as an undergraduate. This status is provided automatically to you; no appeal is considered nor required.

It is also important to remember that you will be placed on this status regardless if you are a federal aid recipient for the semester

RIT0000703

you are designated on *Federal Financial Aid Warning* If you regain eligibility by meeting SAP standards at the end of the warning period and subsequently fall below the standards you will be considered ineligible for federal financial aid without an approved *Federal Financial Aid Probation.*

If you do not meet the minimum SAP requirements by the end of the one-semester *Federal Financial Aid Warning* for federal SAP violations you will no longer be considered making Satisfactory Academic Progress and will become ineligible for federal financial aid without an approved *Federal Financial Aid Probation (see section V. B).*

### B. Exceeding the Maximum Attempted Credit Allowance

You should be aware that if you reach the Maximum Attempted Credits Allowance you are ineligible for further federal financial **and** RIT institutional aid. The Office of Financial Aid and Scholarships may make an exception based upon its review of your academic record. The office will notify you if it wishes to allow for an exception consideration and provide guidance for additional steps that you will need to take. Consideration for an exception does not guarantee an exception. If granted an exception, you must regain SAP within a certain timeframe, or if meeting SAP requirements, you must continue to meet SAP requirements. You may not change your program of study, and you must graduate within the timeframe outlined for you. The exception will apply to both federal and institutional aid. Other conditions may apply. If you do not follow one or more of the conditions outlined you will no longer be eligible for federal or institutional aid

### V. Regaining Federal SAP and Financial Aid Eligibility after not making SAP

If you are not making SAP there are two ways that you may regain it:

**A. Meet all SAP requirements**

**B. Appeal for Federal Financial Aid Probation**

Students not meeting SAP may request to be placed on Federal Financial Aid Probation. It is critical that the application guidelines and time lines be followed as detailed below.

### 1. Federal Financial Aid Probation

If you are not meeting SAP, you may be granted this classification upon successfully outlining the reasons not being able to attain SAP requirements and being able to demonstrate that SAP requirements will be met within a prescribed time frame. If the appeal is approved, you may continue to receive federal financial aid While it is possible for you to remain on *Federal Financial Aid Probation* for consecutive semesters, you may not be on this status for more than three consecutive semesters.

Additionally, understand that a student who has been on *Federal Financial Aid Probation,* regained SAP, who then later loses SAP may only be granted one additional *Federal Financial Aid Probation* while attending RIT as an undergraduate. This also applies to a student who while on *Federal Financial Aid Probation,* fails to meet the Federal SAP Action Plan outlined, appeals and is granted an additional *Federal Financial Aid Probation* status. In other words, you may be granted *Federal Financial Aid Probation* twice, with each *Federal Financial Aid Probation* lasting a maximum of three semesters.

Exceptions: If you are enrolled in associate degree program you are limited to one Federal Financial Aid Probation which cannot be more than two semesters in length.

If you are enrolled in a certificate program you are limited to one Federal Financial Aid Warning and one Federal Financial Aid Probation, lasting no longer than one semester in length.

*Example 1: Student is in a four-year or five year undergraduate pro gram of study and has previously used the one-time Federal Financial Aid Warning.*

**Table 6**

| Start of Semester: | Initial SAP Status | Outcome | Final SAP Status |
|---|---|---|---|
| Fall 2018 | Not eligible for federal financial aid due to not making SAP | Appeals, approved for Federal Financial Aid Probation for two consecutive semesters | 1st Federal Financial Aid Probation for Fall 2017. Eligible to receive federal aid. |
| Spring 2019 | 1st Federal Financial Aid Probation | Federal SAP Action Plan is reviewed; meeting plan. | 1st Federal Financial Aid Probation (continued) for Spring 2018. Eligible to receive federal aid. |
| Fall 2019 | Making SAP | Since making SAP, no action required. | Making SAP for Fall 2018. Eligible to receive federal aid. |
| Spring 2020 | Not eligible for federal financial aid due to not making SAP | Appeals, placed on Federal Financial Aid Probation for one semester | 2nd Federal Financial Aid Probation for Spring 2019. Eligible to receive federal aid. |
| Fall 2020 | Not eligible for federal financial due to not making SAP | Cannot appeal because student was granted 2 previous Federal Financial Aid Probations. | Not eligible to receive federal aid for Fall 2019 and beyond until attaining SAP. |

*Example 2: Student is pursuing an associate or certificate undergrad uate program of study and has previously used the one-time Federal Financial Aid Warning.*

**Table 7**

| Start of Semester: | Initial SAP Status | Outcome | Final SAP Status |
|---|---|---|---|
| Fall 2018 | Not eligible for federal financial aid due to not making SAP | Appeals, approved for Federal Financial Aid Probation for one semester | 1st Federal Financial Aid Probation for Fall 2017. Eligible to receive federal aid. |
| Spring 2019 | Not eligible for federal financial aid due to not making SAP/not meeting Federal SAP Action Plan | Since the student used one allowable Federal Financial Aid Probation, cannot appeal. | Not eligible to receive federal aid for Spring 2018 and beyond until attaining SAP. |

RIT0000704

**Financial Aid and Scholarships**

*Federal Financial Aid Probations* are counted cumulatively. For example, if you begin an associate degree program, use a *Federal Financial Aid Probation*, and then transfer into a baccalaureate program, the *Federal Financial Aid Probation* used in the associate degree program will count toward the two allowable *Federal Financial Aid Probations* in the baccalaureate program. Conversely, if you began in a baccalaureate program used one *Federal Financial Aid Probation*, and transferred into a certificate program, you would not be eligible for a *Federal Financial Aid Probation* since a certificate program only provides for one *Federal Financial Aid Probation*.

**2. How to submit a Request for Federal Financial Aid Probation**
For consideration of *Federal Financial Aid Probation* you MUST have a Federal SAP Action Plan provided by the appropriate individual within your primary academic unit that will outline what is needed to be accomplished academically in order to regain SAP. This process is initiated by you completing the Request for Federal Financial Aid Probation form. The request must articulate the reason(s) why you were unable to meet the SAP requirements and provide complete documentation as appropriate (ie. medical reasons must have appropriate medical documentation to support the claim). Be sure to attach your Federal SAP Action Plan to your Request for Federal Financial Aid Probation form available on the Office of Financial Aid and Scholarships website (www.rit.edu/sap).

Incomplete appeals will automatically result in a denial of the appeal. All appeals are reviewed by the Federal SAP Committee within the Office of Financial Aid and Scholarships. If your appeal is denied it means you cannot receive federal aid until you regain SAP.

**3. When to Submit a SAP Appeal for Federal Financial Aid Probation**
You should **not** submit a request for *Federal Financial Aid Probation* if you are on a *Federal Financial Aid Warning* status. These pre-emptive appeals are unnecessary and will be withdrawn. Rather, you should wait until you have been notified by the Office of Financial Aid & Scholarships that you are ineligible for financial aid because of a federal SAP deficiency. **If you have no intention of using federal aid, you should not request Federal Financial Aid Probation.**

Appeals for *Federal Financial Aid Probation* should be submitted as soon as possible after you have been notified of the loss of eligibility for federal aid, but not later than three weeks after your next semester of enrollment. Financial aid cannot be reinstated retroactively for a past semester.

If you are appealing your federal SAP status, you must meet all financial aid application deadlines and other eligibility requirements. As with any type of financial aid appeal, federal SAP appeals are granted on a funds-available basis.

**4. Notification of Federal SAP Appeal Decisions**
Appeals for Federal Financial Aid Probation will be evaluated by the Office of Financial Aid and Scholarships who will notify you of the decision via email to your RIT email address.

**VI. Miscellaneous**
To accommodate the change in RIT federal SAP rules due to regulations, the following shall apply:

A. A student on *Financial Aid Probation (also referred to as Financial Aid Contract)* prior to the end of the spring 2017 semester and is not making federal SAP may appeal as any other student.

B. *Financial Aid Probation (also referred to as Financial Aid Contract)* granted to a student prior to August 1, 2017 will NOT count towards determining whether a student has received the maximum allowable number of Federal Financial Aid Probation statuses depending on the program of study.

C. A student who was granted *Financial Aid Probation (also referred to as Financial Aid Contract)* prior to August 1, 2017 will not be eligible to receive the one-time *Federal Financial Aid Warning* status.

**VII. QUICK REFERENCE CHART FOR FEDERAL SAP**
**Table 8**

| MEASUREMENT | REQUIREMENT |
| --- | --- |
| Semester GPA | 2.0 |
| Cumulative GPA | 2.0 |
| Pace (total completed credits divided by total attempted credits) | 67% |
| Maximum Allowable credits | Standard number of credits required to attain degree x 150% |

| SAP STATUS | ALLOWANCES |
| --- | --- |
| Federal Financial Aid Warning | 1 per entire undergraduate study at RIT. May not be granted if placed on Financial Aid Satisfactory Academic Progress Contract or Federal Financial Aid Probation previously. |
| Federal Financial Aid Probation based on degree program. These are treated cumulatively. | **Baccalaureate**– Maximum of 2, each lasting no longer than 3 consecutive semesters. **Associate** – Maximum of 1, lasting no longer than two semesters. **Certificate**– Maximum of 1, lasting no longer than one semester. |

Questions regarding the SAP policies outlined in this document or how to apply for *Federal Financial Aid Probation* should be directed to the Office of Financial Aid and Scholarships at 585-475-2186 or via email at ritaid@rit.edu or ntidaid@rit.edu (NTID students).

Questions regarding your academic record please contact the Registrar's Office at 585-475-2821 or via email at registrar@rit.edu

Questions regarding what you need to accomplish in order regain SAP should be directed to your primary academic unit.

## Academic progress requirements for RIT grants and scholarships

RIT Grants and Scholarships are renewed as long as the student is enrolled full-time, making progress toward degree requirements, and meets all other eligibility criteria. Extending RIT Grants and Scholarships more than two semesters beyond the normal program completion requirements for credit eligible coursework are reviewed to determine continuation of aid eligibility. Academic

RIT0000705

requirements and award duration for merit or special-purpose scholarship programs sponsored by RIT may differ from those used in RIT's need-based programs. Recipients are advised of merit scholarship terms and conditions at the time awards are made

### Student responsibilities

Recipients of financial aid are responsible for reporting any sig nificant changes in their financial situation during the year to the Office of Financial Aid and Scholarships for review These changes may require a revision to the applicant's financial aid

## Financial aid refund policy

### Return of federal funds

In accordance with federal regulations, the Office of Financial Aid and Scholarships recalculates federal aid eligibility for students who withdraw, drop out, are suspended, or take a leave of absence prior to completing more than 60 percent of a term.

"Withdrawal date" is defined as the actual date the student initiated the withdrawal process, the student's last date of record ed attendance, or the midpoint of the semester for a student who leaves without notifying the university Recalculation is based on the percent of earned aid using the following formula: number of days completed up to the withdrawal date/total days in the semester. Aid returned to federal programs is then equal to 100 percent minus the percentage earned multiplied by the amount of federal aid disbursed.

Funds are returned to the federal government in the following sequence: Federal Direct Unsubsidized Loans, Federal Direct Sub sidized Loans, Federal Graduate PLUS, Federal Parent PLUS Loans, Federal Pell Grants, Federal SEOG, other federal grants.

### Late disbursement

If the student is otherwise eligible, the first disbursement of Federal Direct Subsidized Loan or Federal Direct Unsubsidized Loan pro ceeds is allowed up to 180 days after the student has ceased to be enrolled. Subsequent disbursements are not allowed

### State scholarships

Regulations vary. Any adjustments are done in accordance with the specific requirements of the sponsoring state

### Privately funded grants and scholarships

In the absence of specific instructions from the sponsor, 100 per cent of the semester award will be credited to the student's account.

### RIT grants and scholarships

Institutional funding such as RIT grants and scholarships are prorated based on the tuition refund schedule for withdrawal during a semester. For more information, please contact the Office of Financial Aid and Scholarships or visit their website at wwwrit. edu/financialaid.

## Financial aid rights and responsibilities

Each RIT student is assigned a financial aid counselor based on his or her academic major. Counselors are committed to working with students to make RIT affordable Also, as a financial aid recipient, you have certain rights and responsibilities, including the following:

- You have a right to privacy. All records and data submitted with your application for financial aid will be treated as confidential information.
- You have a right to a complete explanation of the award process. If you do not understand your financial aid award or feel your application has not been evaluated fairly, please contact us.
- You have the right to be notified of cancellation or withdrawal of aid. As part of this notification you have the right to be told why this action is being taken.
- You have the right to appeal. An administrative appeal process has been established to review student requests for reconsider ation. If you wish to appeal your financial aid award, submit your request in writing with any supporting documentation to the Office of Financial Aid and Scholarships.
- You have the responsibility to immediately report any change in your student status. If you move, change your name, drop below full-time status, withdraw from school, or do anything else that affects your status, you must report it to the Office of Financial Aid and Scholarships, and to any student loan lender
- You have the responsibility to report any additional funds or ben efits to the Office of Financial Aid and Scholarships. These funds may include private scholarships, tuition waivers, Vocational Rehabilitation, and Veterans Benefits. The Office of Financial Aid and Scholarships is required by law to make adjustments to a stu dent's award if additional funds or benefits create an overaward after the original offer of aid has been made
- You have the responsibility to use financial aid for education expenses. These expenses may include tuition, fees, room, board, books, supplies, and living expenses.
- You have the responsibility to respond to any inquiries from federal, state, or college auditors.
- You have the responsibility to repay student loans on time Acceptance of any loan carries a serious obligation to repay Stu dents who do not meet this repayment obligation may affect the availability of loans for future students. Before you accept student loans, you should consider the repayment obligation.
- You have the responsibility to keep copies of all correspondence regarding your financial aid, whether it is with the Office of Fi nancial Aid and Scholarships, governmental agencies or outside lenders.

## Restricted and Endowed Scholarships

Each year the university awards restricted and endowed scholarships, made possible through the generosity of hundreds of individuals and organizations. Awards are made by RIT's Office of Financial Aid and Scholarship or RIT academic departments in accordance with the special criteria of each scholarship. All applicants for financial aid are automatically considered for scholarships for which they meet the established criteria and are notified if selected Recipients are encour aged to write a note of appreciation to the donor.

RIT0000706

**Financial Aid and Scholarships**

# 2018–2019 Undergraduate Scholarships and Financial Aid at a Glance

**Merit-Based Scholarship General Guidelines**

All admitted freshmen are reviewed by the Scholarship Selection Committee to determine each student's eligibility for RIT merit-based scholarships. Unless otherwise noted, no separate application is required.

Merit-based scholarships are competitive and are awarded in recognition of exceptional or outstanding academic achievement.

Consideration may also be given to outstanding leadership, service, entrepreneurship, citizenship, or creativity. Portfolio evaluations or other evidence of creative excellence will also be considered for applicants to art, crafts,design, film,and photography programs.

To receive full consideration, applicants for fall entry must apply by November 15 (Early Decision), January 15 (Regular Decision), or November 1 for spring entry. **Students who meet the eligibility requirements for more than one RIT merit-based scholarship will be awarded only the highest valued scholarship.**

### RIT Founders Scholarships for International Students
The Founders Scholarship for International Students is awarded to highly qualified admitted international students. Amounts vary . Renewable.

### RIT Performing Arts Scholarships
Recognizes individual achievement and talent in the performing arts. Regardless of major, all full-time admitted freshman undergraduates are eligible for consideration. A separate application and a digital audition are required. Amounts vary. Renewable based on continued participation in the performing arts at RIT. For more information, see www.rit.edu/financialaid

### RIT Recognition Scholarships
Provided to a select number of students who demonstrate meritorious academics, community involvement, leadership, or other characteristics that the university deems of value. Amounts vary. Renewable.

### RIT Tiger Pride Awards
A limited number of admitted undergraduate students are selected that show promise of success at RIT.  Amounts vary. Good academic standing required for renewal.

| | Eligibility | Amount | Additional Information/ Where to Apply |
|---|---|---|---|
| **Additional Merit-Based Scholarships** | | | |
| **RIT National Merit Scholarship** | Awarded to admitted freshmen who are National Merit Scholar finalists and name RIT as their 1st choice school for NMSC. | $2,000 per year. Renewable as long as student meets NMSC guidelines. | RIT will receive finalist rosters from NMSC. Combination of the two awards equals $2,000. Recipients of these awards automatically qualify for our highest Presidential Scholarships |
| **RIT National Hispanic Scholar Award** | Awarded to admitted freshmen who are recognized by the College Board as National Hispanic Recognition Scholars. | $2,000 per year. Renewable. | RIT will receive an official roster from the College Board NHRS program. |
| **RIT National Co-op Scholarships** | Awarded to outstanding admitted freshman students who, through their essay, reflect a clear enthusiasm for experiential learning. | $8,000 per year. Renewable. Up to 10 awarded each year. | Submit scholarship application online at: waceinc.org. |
| **RIT/FIRST Robotics Scholarships** | Awarded to outstanding admitted freshman applicants who have participated on a high school FIRST team. | $8,000 per year. Renewable. Up to 20 awarded each year. | Download scholarship application at: firstinspires.org |
| **RIT Project Lead The Way Scholarships** | Awarded to outstanding admitted freshmen who have completed two or more PLTW courses. | $8,000 per year. Renewable. Up to 20 awarded each year. | Submit a letter of recommendation from a PLTW teacher along with RIT admission application and school transcripts by January 15. |
| **RIT Hillside Scholarships** | Awarded to admitted freshman students to recognize outstanding graduates of the Hillside Work-Scholarship Connection program. | $12,000 per year. Renewable. | Recipients are identified based on involvement in the Hillside Work-Scholarship Connection program. |
| **RIT Computing Medal Scholarships**  **RIT Innovation & Creativity Award Scholarships** | Award recipients nominated by their high schools who are admitted and enroll at RIT in the fall immediately following graduation from high school. | $8,000 per year. Renewable. | Eligible students must be nominated by their high schools in the junior year for consideration. |
| **ROTC Scholarships** | Students enrolling in ROTC who are academically qualified. | Amounts vary. | Air Force: 585-475-5197 Army: 585-475-2881 Navy: 585-275-4275 |

RIT0000707

## Financial Aid and Scholarships

| | Eligibility | Amount | Additional Information/ Where to Apply |
|---|---|---|---|
| **RIT ROTC Room and Board Scholarships** | Awarded to Army, Air Force, or Navy ROTC cadets awarded three- or four-year scholarships prior to enrollment. | Up to the amount of a standard default room and board plan, minus other financial aid and benefits. | Contact the Office of Financial Aid and Scholarships. |
| **NYS STEM Incentive Program** | For qualified NYS residents matriculated in an approved undergraduate program in Science, Technology, Engineering or Mathematics in New York state. | $6,800 | Full eligibility requirements and applicant guidelines can be found at: hesc.ny.gov/stem. |
| **Veterans Benefits (GI Bill, Vocational Rehab., Yellow Ribbon)** | Eligibility depends on veteran benefit being sought. | Can cover up to full cost of attendance depending on program and other aid sources. | Contact the Veterans and Military Services Office at 585-475-6641 or visit our Military & Veterans website: rit.edu/admissions/veterans. |

### Need-Based Grants

| | Eligibility | Amount | Additional Information/ Where to Apply |
|---|---|---|---|
| **RIT Grants** | Students demonstrating financial need. | Amounts vary depending on need. | File the Free Application for Federal Student Aid (FAFSA) after October 1. |
| **RIT RCSD Scholarships** | Awarded to qualified freshmen who are graduates of the Rochester City School District who have both lived in the city and attended an approved high school within the RCSD for the last three years of high school. | Full tuition through a combination of RIT scholarships and state and federal need-based grants. | Must apply for admission to RIT by January 15 and be certified by the high school guidance office to be considered. |
| **Say Yes to Education Scholarships** | In partnership with Say Yes to Education, awarded to participants in the Say Yes to Education program. | Full tuition through a combination of the RIT scholarships and state and federal need-based grants. | Must apply for admission to RIT by January 15 and be certified by Say Yes to be considered. |
| **Tuition Assistance Program (New York State)** | Full-time students who are New York state residents and meet state income guidelines. | $500 to $5,165 per year for entering freshmen. | File New York State TAP Application and the Free Application for Federal Student Aid (FAFSA). |
| **Federal Pell Grant** | Students who are pursuing their first bachelor's degree and meet need criteria. | $657 to $6,195 per year. Prorated for part-time study. | File the Free Application for Federal Student Aid (FAFSA). |
| **Federal Supplemental Educational Opportunity Grant** | Students with high financial need (normally those who qualify for Federal Pell Grant). | $100 to $4,000 per year. Average award is $500. | File the Free Application for Federal Student Aid (FAFSA). |
| **NYS Higher Education Opportunity Program (HEOP)** | Economically and academically disadvantaged residents of New York state. | Varies according to need and New York state funding. | Contact HEOP Office at RIT (585-475-2506) for eligibility guidelines. |
| **Other State Grants** | Varies. | Amounts vary. | State education department in state of residency. |

### Loans

| | Eligibility | Amount | Additional Information/ Where to Apply |
|---|---|---|---|
| **Federal Direct Loans** | All students enrolled at least half time in a degree program. | Maximum amount: 1st year: $3,500; 2nd year: $4,500; 3rd, 4th, 5th: $5,500. Additional maximum $2,000 Unsubsidized Federal Direct Loan—all years. | File the Free Application for Federal Student Aid (FAFSA). |
| **Federal Direct Loans— Independent Students** | All independent undergraduates enrolled at least half time in a degree program. | Maximum amount (including unsubsidized): 1st year: $9,500; 2nd year: $10,500; 3rd, 4th, 5th: $12,500. | File the Free Application for Federal Student Aid (FAFSA). |
| **Federal Direct PLUS Loans** | Parent of a dependent student who is enrolled at least half time in a degree program. | Total cost of education minus all other financial aid awarded. | File the FAFSA and apply online at studentloans.gov |

### Employment

| | Eligibility | Amount | Additional Information/ Where to Apply |
|---|---|---|---|
| **Federal Work-Study Program** | Students with financial need. Most jobs provided on campus. Some community service positions are available. | Varies, depending on hours and wage rate. RIT wage rates start at $11.10 per hour. | File the Free Application for Federal Student Aid (FAFSA). |
| **RIT Employment Program** | No financial need requirement. May be on campus or off. | Varies, depending on hours and wage rate. RIT wage rates start at $11.10 per hour. | RIT Student Employment Office. |

### Notes

- This chart covers the most commonly awarded financial aid programs available to full-time undergraduate students at RIT. Information is correct as of 6/17.
- Most programs require satisfactory progress toward degree completion to maintain eligibility (see *RIT Undergraduate Bulletin*).
- Federal student aid programs are subject to government appropriations.

- Filing the FAFSA by the priority filing date will ensure priority consideration for all programs. Applications filed after this date will receive consideration as long as funds remain available.
- Scholarships provided by RIT will be prorated for NTID-sponsored students to reflect lower NTID tuition rates. Please see NTID version of this publication if you are a deaf or hard-of-hearing applicant.

RIT0000708

# University Policies and Procedures

## Academic Policies and Procedures

RIT's educational mission is to prepare men and women for living and working in a democratic and technological society by offering curricula that meet those needs within an educational community that supports and encourages individual achievement in an atmosphere of pluralism and diversity. Moreover, RIT sets high standards that challenge students to develop values that will enhance their lives professionally and enable them to contribute construc tively to society.

## Graduation requirements

To earn an academic credential from RIT, students must satisfy a number of graduation requirements, which may vary significantly from program to program. All students should seek out and use the academic advising resources within their colleges to assist them in planning their academic program of study. In general, students should expect to satisfy the following requirements before they can graduate from RIT:

### A. Completion of academic curricula

I. Students must satisfactorily complete all of the courses in their academic program. General education requirements and specific course requirements for each program are identified in the follow ing pages. This bulletin, and careful consultation with an academic adviser, provide the best resources for planning and completing all of the requirements necessary for graduation.

II. Program curricula may include several types of courses, including cooperative education, field experience, practicum, thesis, research, and wellness. Most students will need to satisfy a wellness requirement, and many academic programs require one or more quarters of experiential learning, including cooperative education or internships.

III. The curriculum in effect at the time of admission into a program will normally be the curriculum one must complete in order to graduate. Occasionally, with departmental approval, course substitutions and other minor curricular modifications may occur. Although there is no time limit within which students must complete their course requirements, the curriculum under which a student is certified to graduate must be no more than seven years old.

### B. Grade-point average standard

I. Successful candidates for an undergraduate degree, diploma, or certificate must have a cumulative grade-point average of at least 2.0. The physician assistant program requires a cumulative grade-point average of 2.8 or higher.

II. Graduation honors are conferred on associate and bachelor's de gree recipients who achieve a 3.40 or higher cumulative program GPA.

### C. Residency and minimum earned hours

A minimum of 25 percent of the total semester credit hours re quired for the degree shall consist of successfully completed RIT courses. The degree-granting program shall decide which specific courses shall count to satisfy this requirement. Credit earned through transfer, credit by exam/experience, College-Level Exam ination Program (CLEP), Advanced Placement (AP), Internation al Baccalaureate (IB), or audit is excluded from these residency calculations. RIT academic programs vary as to the total number of credit hours required; however, under no circumstances will a student be allowed to graduate with a bachelor's degree with fewer than 120 cumulative earned hours (60 hours for associate degrees). Cumulative earned hours include RIT courses, transfer credit, cred it by exam/experience, CLEP, AP, and IB credits.

### D. Developing writing excellence

Following university policy, all students are required to complete three writing intensive (WI) courses before they graduate:
- one First Year Writing course, to be taken in the first year;
- one Programmatic WI course, year taken as required by the particular degree program; and
- a third WI course, preferably within General Education but may be a second program WI course, to be taken in the second or third year is recommended.

First Year Writing is a General Education Foundations course that plays an essential role in students' academic transition to the university. In FYW, students learn about the social and intellectual aspects of university writing, and develop critical literacy practices required for academic success. There are currently three FYW courses that fulfill this requirement:
- FYW: Writing Seminar (UWRT-150)
- FYW: The Future of Writing (ENGL-150)
- FYW: Ethics in Computing (ISTE-110)

General Education Writing Intensive (WI) courses reinforce the knowledge and practices introduced in FYW. These courses are located throughout the perspective, immersion, and elective course categories on the General Education curriculum and use writing to engage students in course content.

Program Writing Intensive courses (identified on the typical course sequence charts with the designation "WI") are located in disciplinary contexts and apprentice students in specific forms of writing. These courses reinforce the knowledge and practices introduced in FYW, and students gain mastery of written forms specific to the student's major area of study.

### E. Fulfillment of financial obligations

Students must fulfill all financial obligations to RIT before they can be certified to graduate.

RIT0000709

## General Education Curriculum– Liberal Arts and Sciences

RIT's framework for general education provides students with courses that meet specific university approved general education learning outcomes and New York State Education Department liberal arts and sciences requirements. Students in all bachelor of science degree programs are required to complete a minimum of 60 credit hours in General Education; students in all bachelor of fine arts degree programs are required to complete a minimum of 30 credit hours in General Education. The general education framework intentionally moves through three educational phases designed to give students a strong foundation, an introduction to fundamentals of liberal arts and sciences disciplines, and the opportunity for deeper study and integrative learning through immersion in a cluster of related courses.

The general education curriculum consists of the following requirements:

**1. First Year courses**—two courses in the first year that introduce students to the intellectual life of the university, and provide a focus on communication skills to prepare students for future coursework and life-long learning.

   a. First Year Writing: UWRT-150, ENGL-150, ISTE-101

   b. First Year LAS Elective

**2. Perspectives**—eight courses designed to introduce students to seven key areas of inquiry that develop ways of knowing the world. The perspective courses introduce students to fundamentals of a liberal arts and sciences discipline (methods, concepts, and theories) while addressing specific general education learning outcomes.

   a. Perspective 1 (ethical): Courses focus on ethical aspects of decision-making and argument, whether at the individual, group, national, or international level. These courses provide students with an understanding of how ethical problems and questions can be conceived and resolved, and how ethical forms of reasoning emerge and are applied to such challenges.

   b. Perspective 2 (artistic): Courses focus on the analysis of forms of artistic expression in the context of the societies and cultures that produced and sustained them. These courses provide insight into the creative process, the nature of aesthetic experience, the fundamentals of criticism and aesthetic discrimination, and the ways in which societies and cultures express their values through their art.

   c. Perspective 3 (global): Courses in this category encourage students to see life from a perspective wider than their own and to understand the diversity of human cultures within an interconnected global society. Courses explore the interconnectedness of the local and the global in today's world or in historical examples, and encourage students to see how global forces reverberate at the local level.

   d. Perspective 4 (social): Courses focus on the analysis of human behavior within the context of social systems and institutions. Because RIT recognizes that student success depends on the ability to understand how social groups function and operate, these courses provide insight into the workings of social institutions' processes.

   e. Perspective 5 (natural science inquiry): Science is more than a collection of facts and theories, so students are expected to understand and participate in the process of science inquiry. Courses focus on the basic principles and concepts of one of the natural sciences. In these classes, students apply methods of scientific inquiry and problem solving in a laboratory or field experience.

   f. Perspective 6 (scientific principles): Courses focus on the foundational principles of a natural science or provide an opportunity to apply methods of scientific inquiry in the natural or social sciences. Courses may or may not include a laboratory experience.

   g. Perspective 7A, 7B (mathematical): Courses focus on identifying and understanding the role that mathematics plays in the world. In these courses, students comprehend and evaluate mathematical or statistical information and perform college level mathematical operations on quantitative data.

**3. Immersion**—a series of three related general education courses that further broaden a student's judgment and understanding within a specific area through deeper learning.

**4. General Education electives**—The remaining general education elective credits may be specified by the academic programs in order for students to fulfill supporting requirements (e.g. math or science, foreign languages, etc.). Some of these credits will be free general education electives that can be chosen by the students themselves. Credits in the perspectives category that exceed the minimum requirement will be applied toward the elective credits.

## Wellness Education Requirement

RIT recognizes the need for wellness education in today's society and offers specifically designed courses to help students develop and maintain a well-balanced healthy lifestyle. The wellness education requirement is designed to assist students in making healthy decisions to support their academic and social interactions in college and beyond. The wellness curriculum provides learning experiences that are an integral part of the educational experience at RIT.

**Students seeking a bachelor's degree:** Students seeking a bachelor's degree must successfully complete two different wellness activity courses. *(Important note: Different courses would include different levels of and/or forms of a course that may have the same course number (e.g., pilates and advanced pilates would count as two different activity courses).*

**Students seeking an associate degree:** Students seeking an associate degree must successfully complete one wellness activity course.

**Transfer students:** Transfer students may apply course work successfully completed at a previous institution. The student's home department will determine and make decisions regarding transfer of health, wellness, or activity courses. The Center for Intercollegiate Athletics and Recreation is available for consultation.

RIT0000710

**University Policies and Procedures**

### Exemption Scenarios

**Age:** Students who are 25 or older *at the date of matriculation* are exempt from the wellness education requirement but may enroll in any course on a space-available basis.

**Club sports participation:** Students participating in an RIT-recognized club sport may be granted one activity course credit for the year of participation. Participation on the same club team for multiple seasons (eg., four seasons) can be counted only one time for activity course credit toward the graduation requirement. Students must see the club sports adviser before the end of the spring quarter add/drop period to facilitate the credit process.

**Credit by experience:** Retroactive credit *may* be granted for certain independent activities if completed within one year before matriculation at RIT. A formal written request must be submitted that clearly outlines the activity that is being considered for wellness education credit along with all documentation of the experience (e.g., signatures of instructors, copy of certificates, receipt from a course or seminar completion). A minimum of 16 hours of a previous activity is required Formal requests should be submitted to the director of the Wellness Instructional Program.

**Intercollegiate athletics:** Students participating in the university's intercollegiate athletic program will be granted wellness activity course credit for the season(s) of participation.

**Intramural participation:** No credit is granted for intramural sports participation.

**Medical excuse:** A medical excuse may exempt students from participation in the activity segment of the graduation requirement, but they must still enroll in First-Year Enrichment (during their freshman year). The exemption will be granted only by a college dean with input from the associate director of wellness for the Center for Intercollegiate Athletics and Recreation. One copy of the medical excuse (signed physician's memo) should be filed with the Center for Intercollegiate Athletics and Recreation and the other copy taken to students' academic department.

**Military duty:** Students who have completed six months or more of active military duty are not required to complete the wellness education program but are encouraged to enroll in any wellness course on a space-available basis.

**Nonmatriculated status:** Nonmatriculated students are exempt from the wellness education requirement but are encouraged to enroll in any wellness course on a space-available basis.

**Prior bachelor's degree:** Students who have acquired a bachelor's degree are exempt from the wellness education requirement.

## Academic advising

All undergraduate students are assigned to an academic adviser Most students also have a faculty adviser. Advisers help students transition into RIT, navigate their curriculum, connect to RIT resources, explore career choices, evaluate progress toward degree completion, and integrate into the RIT community. Students new to the university (freshman and transfers) are required to meet with their academic adviser during their first year. These advising

sessions allow students and advisers time to build their advising relationship and plan for success. Students can find their advisers listed on SIS and Tiger Center.

The University Advising Office is an excellent starting point for any questions related to academic advising and student success at RIT. This office coordinates undergraduate advising and targeted student success initiatives. Contact the University Advising Office at 585-475-7128 or advising@rit.edu.

## Academic policies

### Confidentiality of student records

In accordance with the Family Education Rights and Privacy Act of 1974 (commonly known as the Buckley Amendment), RIT students have the right to inspect, review, and challenge the accuracy of their official educational records. Students are also accorded the right to receive a formal hearing if dissatisfied with responses to questions regarding the content of the record

RIT policy ensures that only proper use is made of such records. Therefore, with the exception of copies made for internal use (those provided to faculty and staff who have a legitimate need to know their contents), in most cases no copy of a student's academic record (transcript) or other nonpublic information from student records will be released to anyone without the student's written authorization. The determination of those who have a "legitimate need to know" (e.g., academic advisers, government officials with lawful subpoenas, etc.) will be made by the person responsible for the maintenance of the record This determination will be made carefully, in order to respect the student whose record is involved If an employer, for example, requests a transcript, he or she will have to obtain a written request from the student or former student.

The **Buckley Amendment** allows RIT to declare certain pieces of information as "directory" and therefore releasable without the specific permission of a student. Such "directory information" could include a student's name, date and place of birth, major field of study, participation records in official RIT activities and sports, weight and height of a member of an athletic team, dates of attendance at RIT, and degrees and awards received Students may make written request of the Office of the Registrar that such directory information not be released Because requests for nondisclosure will be honored by RIT for only one year, requests to withhold such information must be submitted to the Office of the Registrar annually

Copies of the full act and RIT's written policies relating to compliance with the law are on file in the Office of the Registrar Also available is information regarding a student's right to file a complaint with the U.S. Department of Education concerning the alleged failure of RIT to comply with the requirements for this act.

### Transcripts

A student's official academic record is maintained by the RIT Office of the Registrar and is normally reflected through a transcript. All requests for transcripts must be made online through the official RIT transcript service. Details can be found on the Office of the

RIT0000711

Registrar's website. Requests should include the student's full name (or name used while at RIT), student identification number, and dates of attendance to assure proper identification of the record requested.

Under no circumstances will a partial transcript be issued, nor will a transcript be issued to a student who is indebted to RIT. Transcripts from high schools and universities that have been received in support of admission applications and/or transfer credit evaluation will not be reissued by RIT.

## Transfer credit

Transfer credit at the undergraduate level will usually be granted for those courses completed with a grade of C or better in other regionally accredited colleges or universities and specific armed services course work that parallels courses in the program (including options, if any) for which the student is applying or is currently enrolled. However, if the program (or option) that the student finally chooses to pursue does not include any or all of the courses evaluated, they will not be credited toward requirements for a degree. RIT students who wish to take courses at other accredited institutions and receive transfer credit toward their RIT degree need to secure the prior written approval of the adviser(s) of the RIT college(s) concerned in order to assure appropriateness of the course content and course level for those courses.

Deaf and hard-of-hearing students may transfer into an NTID program, or they may qualify for transfer directly into a program in another RIT college with NTID sponsorship. The transfer credit of deaf students accepted to NTID's Summer Vestibule Program will be evaluated in the fall when they are accepted into a specific program.

**Credit by exam:** RIT grants credit for satisfactory scores on examinations covering objectives and contents parallel to the RIT courses for which students seek credit. Usually these are Advanced Placement (AP), International Baccalaureate (IB), College-Level Examination Program (CLEP), New York state proficiency examinations, or RIT-prepared examinations.

**Advanced placement:** Many students earn advanced standing through Advanced Placement (AP) examinations. **The minimum required score and the manner in which credits are applied depend upon a student's exam score and choice of academic program.** No credit is awarded for scores of 1 or 2 on AP exams. Advanced Placement credits may be applied in fulfillment of general education, program requirements, and/or minor requirements. Students may need to complete additional course work in order to fulfill all specific program requirements. Students should consult with their adviser for additional details. The policy covering the awarding of credit for Advanced Placement examinations is reviewed annually and may be subject to change.

**International baccalaureate:** Many students earn advanced standing through International Baccalaureate (IB) examinations. **The minimum required score and the manner in which credits are applied depend upon a student's exam score and choice of academic program.** International Baccalaureate credits may be applied in fulfillment of general education, program requirements, and/or minor requirements. Students may need to complete addi-

tional course work in order to fulfill all specific program requirements. Students should consult with their adviser for additional details. The policy covering the awarding of credit for International Baccalaureate examinations is reviewed annually and may be subject to change.

**College Level Examination Program:** The College Level Examination Program (CLEP) is a nationwide system of credit by examination offered by the College Board. Any person entering college, presently attending college, or out of college may take CLEP examinations and seek credit by submitting the test results to RIT for evaluation. Credit recommendations for CLEP vary depending on the subject and examination results. CLEP examinations are offered through the RIT Counseling Center.

## The grading system

RIT uses a plus/minus grading system. All grades are determined and issued by the faculty in accordance with the RIT Institute Policies and Procedures Manual and the particular standards of the attempted courses. Individual instructors have an obligation to carefully describe the standards and grading practices of each course. The accepted RIT letter grades are as follows:

| GRADE | DESCRIPTION |
|-------|-------------|
| A | Excellent |
| A- | |
| B+ | |
| B | Above Average |
| B- | |
| C+ | |
| C | Satisfactory |
| C- | |
| D | Minimum Passing Grade |
| F | Failure |
| AU | Audit (Indicates a student has officially registered for the course for no credit.) |

Additional grades and notations that may be found on a student term record or transcript are shown below:

- I grades are considered temporary and will revert to a grade F unless changed by the faculty within a prescribed period of time.
- R, S, U, WV, and X grades are restricted to specific types of courses.

For more specific descriptions and procedures concerning the above, see Section D5.0 and D2.0, Institute Policies and Procedures Manual. The manual is available online at rit.edu/policies.

## Course registration

To be officially registered at RIT, a student must be academically eligible, have been properly enrolled in a course, and have made the appropriate financial commitment. Typically, students start selecting courses six to eight weeks before the academic term begins and can register online. The registration period ends on the seventh calendar day (excluding Sundays and holidays) of the full fall, spring and summer terms. These first seven days (excluding

RIT0000712

**University Policies and Procedures**

Sundays and holidays) of the term are typically known as the Add/Drop period. Specific dates and procedures can be found in the academic calendar. RIT reserves the right to alter any of its courses at any time.

Students at RIT are free to choose their own courses and course loads. Colleges offering the courses are equally free to restrict enrollment to particular groups of students (for example, students in specific year groups or students who have already satisfied course prerequisites). Most courses also are restricted in class size. Students are strongly encouraged to seek out academic advice and plan their academic careers carefully.

Failure to make appropriate financial commitment, satisfy New York state health immunization requirements, or fulfill course prerequisites can result in the loss of courses for which a student has registered and/or prohibition of future registrations.

## Auditing courses

Courses that are taken on an audit basis will not count toward a student's residency requirement. They may not be used to repeat a course taken previously and do not satisfy degree requirements. Permission to audit a course is granted only by the college offering that course. Any changes in registration between credit and audit must be completed prior to the end of the add/drop period.

## Withdrawal from courses

A student may withdraw from a course up to the end of the eleventh week of the fall and spring semesters. A grade of W will be assigned and the course retained on the student's permanent academic record. After the eleventh week and up to the last official class day of fall or spring term, a "W" will be assigned only with the approval and written signatures of the student, course instructor, the home program or department head, and the dean from the student's home college. For a student whose program is housed outside the college structure, the approval of the director or director's designee of the student's academic unit is required In all other academic sessions and for courses offered in time frames different from the standard semesters, course withdrawal is available upon the student's request until 80 percent of the session or course, as determined by the Registrar's Office, has been completed

In unusual situations, a "W" may be granted after the last official class day. Such an extraordinary request is administered through the Provost's Office, in consultation with (if possible) the student, course instructor, home program or department head, and dean from the student's home college. For a student whose program is housed outside the college structure, the approval of the director or director's designee of the student's academic unit is required For policies pertaining to withdrawal from the university and tuition refund please refer to the Costs section of this bulletin.

## Dean's List eligibility

Degree-seeking students who earn at least 12 credit hours in an academic term, have a grade-point average of 3.40 or better, have not been placed on probation due to a low cumulative grade-point average, and do not have any grades of I, D, or F in that term are eligible for selection to the Dean's List of their college Students who are pursuing their degree on a part-time basis are assessed for Dean's List consideration based on course work completed throughout the academic year (fall, spring, summer). Criteria for part-time students are essentially the same as those for full-time students. However, at least 9 credit hours must be earned during the academic year.

## Class attendance

Students are expected to fulfill the attendance requirements of their individual classes. Absences, for whatever reason, do not relieve students from responsibility for the normal requirements of the course. In particular, it is the student's responsibility to make individual arrangements prior to missing class. Attendance at class meetings on Saturdays or at times other than those regularly scheduled may be required.

## Academic probation and suspension

All degree-seeking students at RIT are expected to meet or exceed certain minimal academic standards. Failure to do so will result in being placed on academic probation or suspension. All such actions are taken by the college at the end of each term; once the action is made, it may be changed or revoked only by a dean. The RIT educational policy governing probation and suspension is specific (see the RIT Institute Policies and Procedures, Section D5.1). Two grade-point averages (GPAs) are calculated and used in probation/suspension decisions:

**University Term GPA:** grade average of all courses taken in a term.

**University Cumulative GPA**: grade average of all course work taken as either an undergraduate or graduate student at RIT

### Academic probation

A student will be placed on probation if his or her term or cumulative grade-point average falls below 2.0\* (a C average). A student placed on probation is expected to sufficiently raise their GPA in the succeeding term so that the probationary status can be removed

### Academic suspension

- Any student who is on probation, as given above, and who is not removed from probation in the two succeeding terms (including summer session) in which credit is earned will be suspended from RIT for a period of one calendar year.
- Any student who has been placed on probation after having been removed from probation and whose cumulative grade-point average is below 2.0\* will be suspended. Any student who has been placed on probation after having been removed from probation and whose cumulative grade-point average is 2.0\* or

RIT0000713

above will be granted one term to be removed from probation before suspension.

- Any student whose term grade-point average falls below 1.00 will be suspended for a period of one calendar year.
- Students who have been readmitted to their original program after having been suspended and then qualify for probation will be suspended. A suspended student cannot enroll in any credit or non-credit course at the university while on suspension.

## Health policies

### New York state and RIT immunization requirements

New York State public health law requires that all students enrolled for more than 6 credit hours in a term and born after January 1, 1957, must provide proof of immunization against measles, mumps and rubella and to sign a meningitis awareness form. The law applies to all full time and part time students including RIT employees. Immunization requirements include:

- Two MMR vaccinations at least one month apart and after the first birthday.
- A Meningitis Awareness Form must be signed by all students regardless of age.
- RIT requires students age 21 and under to be immunized against meningitis.
- Failure to comply with the New York State immunization law may lead to exclusion from classes and the RIT campus, and a $200 fine.

Note: An email notification is sent to students' RIT email account with directions to complete the necessary health information through the Student Health Center portal. Please note that the immunization form is to be completed by the student online and then downloaded and taken to the student's health provider or school official for verification. The form must then be forwarded to the Student Health Center for approval (fax: 585-475-7530).

### Health/Medical records

Medical records are confidential and separate from educational records. Information is not released without the written consent of the student. Exceptions to this rule are made only when required by the public health laws of New York State, a court-ordered subpoena or in a life-threatening situation.

## Student Conduct Policies and Procedures

### Expectations for community behavior

- RIT is a learning community where time, energy, and resources are directed toward learning and personal development.

- Members of the community live and work together to foster their own learning as well as the learning of others, both in and outside the classroom.
- Within the community, members hold themselves and each other to high standards of personal integrity and responsibility
- Individual members continually strive to exceed their personal best in academic performance and the development of interpersonal and professional skills and attributes.
- As a member of the community, each person continually conducts himself/herself in a manner that reflects thoughtful, civil, sober, and considerate behavior.
- As a member of the community, each person respects the dignity of all people and acts to protect and safeguard the well-being and property of others.
- As a member of the community, each individual contributes to the continued advancement and support of the community, personally challenging behavior that is contrary to the welfare of others.
- Members of the community create a campus culture that values diversity and discourages bigotry while striving to learn from individual differences.

### RIT honor code

Integrity and strong moral character are valued and expected within and outside of the RIT community. Members of the campus community, including students, trustees, faculty, staff, and administrators, have adopted an honor code to:

- demonstrate civility, respect, decency, and sensitivity toward our fellow RIT community members, recognizing that all individuals at this university are part of the larger RIT family and as such are entitled to support and respect.
- conduct ourselves with the highest standards of moral and ethical behavior. Such behavior includes taking responsibility for our own personal choices, decisions, and academic and professional work.
- affirm through the daily demonstration of these ideals that RIT is a university devoted to the pursuit of knowledge and a free exchange of ideas in an open and respectful climate

### Summary of conduct policies

The following broad areas of conduct for students, although not all-inclusive, indicate, in general terms, the standards of student conduct that are important to the educational mission of RIT and the quality of campus life. The RIT conduct code and disciplinary processes are printed in their entirety in The Student Rights and Responsibilities Handbook. All policies and procedures relating to student and organization conduct are printed in this document and should be reviewed by all RIT students.

**Human rights and dignity:** Students are expected to follow RIT's policy prohibiting discrimination and harassment. All students should practice high regard for the rights and dignity of other people, preventing all types of discrimination. RIT attempts to resolve conflicts between individuals and groups with differing backgrounds and views through discussion and clarification of values and attitudes. Students should not physically or verbally abuse any person on RIT premises or at RIT-sponsored or supervised events.

RIT0000714

**University Policies and Procedures**

**Computer use:** Students are expected to follow RIT's code of conduct for computer and network use A variety of computing resources are available at RIT, ranging from application-specific microcomputers to central multiuser systems. Computer abuse is expensive and can have far-reaching consequences. Students should not intentionally disrupt the educational process through dele tion of another's course assignment, dampen the creative process through theft of intellectual property, violate an individual's privacy or institutional confidentiality or infringe on copyright.

**Off-campus conduct:** The conduct of RIT students off campus will be held to the same standards and policies as on campus. Any off-campus action that interferes with the completion of the edu cational mission of RIT or any member of the RIT community is subject to disciplinary action.

**Academic honesty:** Students are expected to follow RIT's policy on academic dishonesty. Students should not engage, or allow others to engage, in any form of academic dishonesty These acts include, but are not limited to, plagiarism in any form or using in formation and materials not authorized by the instructor during an examination. Dishonesty also includes furnishing false information to RIT and forgery. Alteration or use of RIT documents or instruments of identification with intent to defraud are prohibited

**Disruption of RIT activities:** Students should refrain from unrea sonable disruption or obstruction of teaching, research, adminis tration, organizational activities, disciplinary proceedings, or any other RIT activities.

**Parking and traffic:** All drivers on campus should follow RIT's parking and traffic regulations. New York state motor vehicle and traffic laws are in effect on campus. RIT may enact supplemental parking and traffic regulations for RIT-owned properties. The regulations are intended to promote order and ease of movement of pedestrians and motorists and to safeguard people and property

**Regard for property:** Students are expected to exercise appropri ate care for RIT property and the property of others. Theft, damage, or unauthorized possession of either RIT property or the property of a member of the academic community on RIT premises is sub ject to disciplinary action.

Library materials and laboratory facilities are of utmost importance to the completion of RIT's academic mission. Consequently, students should show considerable care in the handling of these items.

**RIT officials:** Students must furnish proof of enrollment through a valid student identification card upon request from RIT officials. Students should comply with the directions or instructions of RIT officials acting in performance of their duties.

**Safety:** Safety is an issue all students should care about deep ly—not only the safety of themselves, but the safety of others. Students should behave sensibly to protect the welfare of others and minimize hazardous situations. Safety is of critical importance at all places on the campus, but particularly important in the apart ments and residence halls, where the carelessness of one individual can affect the lives of hundreds. Willful violations of safety, such as causing false fire alarms, will result in immediate disciplinary action according to judicial procedures.

**Sexual harassment/misconduct:** RIT acknowledges that an individual student's sexual attitudes and values are a matter of choice

Nonetheless, responsible sexual behaviors must take into account the dignity, privacy, and rights of others. RIT's policy prohibiting discrimination and harassment and the RIT sexual assault policy should be observed at all times. Moreover, no individual should be subjected to exploitative actions.

**Study environment:** Students need a campus environment that is conducive to studying, especially in facilities designed primarily for study. Individuals should respect the rights of others to study and should be understanding of different study habits.

**Student-sponsored events:** In the planning and scheduling of events, students should consider the safety and overall welfare of members of the academic community. Students should not knowingly conduct events that might inhibit the completion of the academic mission of the university or any member thereof

## Student alcohol and drug policy

RIT is a learning community. The best environment for learning occurs when the community promotes and supports healthy and responsible behavior among its members. Students ultimately are responsible for their behavior and must assume full consequences for it. This includes the responsible and legal use of alcohol The goal of RIT's student alcohol and drug policy is to promote individ ual responsibility and advance the goals and expectations stated in the previous section, "Expectations for Community Behavior"

This policy applies to all student members of the RIT community and their guests. It also applies to all student activities on the RIT campus and to all RIT-sponsored events where students are present. Faculty, staff, and their guests are governed by a separate policy

RIT students are subject to federal, state, and local laws regarding alcohol and drug use. Serious civil and criminal legal liabilities can result from possessing, using, serving, selling, or unlawfully manu facturing drugs/alcohol. RIT will not protect individuals or groups from law enforcement by legal authorities with respect to drugs and alcohol use or abuse.

Individuals or organizations who hold private parties or sponsor private events where alcohol is served or consumed assume full personal responsibility and liability for compliance with the law and conduct related to the consumption of alcohol by attendees, participants, and guests. Officers of organizations that sponsor par ties or events, or other hosts or people whose apartment, residence hall room, or office is the site where drinking occurs, will be held responsible for complying with the provisions of this policy

## Provisions governing the possession and use of alcohol

- Alcohol may not be illegally used, possessed, manufactured, or exchanged on RIT-owned or -operated property or at RIT-spon sored events. No alcohol may be sold or exchanged for money on RIT property or at RIT-sponsored events without a New York state liquor license. The RITskeller is a licensed premise and is permit ted to serve alcohol to individuals who are at least 21 years of age.

RIT0000715

- The consumption or possession of alcoholic beverages is prohibited in all RIT residence halls (including Greek houses and house basements), regardless of age or circumstances.
- The consumption or possession of alcoholic beverages is permitted in RIT-operated apartments only by those residents of the apartment who are at least 21 years of age. Alcohol possession and consumption is not permitted in common or public areas within apartment complexes. Parties in apartments are to be limited to invited guests of a number that is defined by building occupancy codes and can be accommodated without disturbing the community. These numbers may be found in the RIT apartment contract for a particular facility or obtained from apartment management.
- Guests at all privately sponsored parties where alcohol is to be served must be invited by direct personal invitation only. General "come all" posters, flyers, or mass electronic invitations will not be permitted for events designated as private parties. Only the RITskeller or an institutionally designated space can be used for a community-wide event where alcohol is to be served to students or student groups.
- Public Safety and other RIT officials have the right to terminate events and take appropriate action if they determine that it is probable that university policy and/or New York state law is being violated at any gathering on the RIT campus, in RIT-operated facilities, or at campus-sponsored functions.
- Bulk containers of beer (kegs or beer balls) are prohibited in all RIT-operated apartments. Such containers are permitted only in institutionally designated party areas where alcohol can be served for parties or special events, or in areas that are covered by a New York state liquor license.
- Open containers of alcohol are not permitted outdoors on the RIT campus without prior authorization. Authorization will be given in situations where alcohol is to be served in conjunction with an officially sponsored RIT student event. The authorization process for use of alcohol in these situations is coordinated through the Center for Campus Life in the Student Alumni Union. (See "Registration Procedures for Events Where Alcohol Is Served/Consumed on the RIT Campus" for specifics.)
- All student events and parties where alcohol is served, possessed, or consumed must abide by all existing university policies and procedures regarding the use, possession, sale, and distribution of alcohol, and may be restricted further by existing municipal and state ordinances. Prior to planning any activity or event where alcohol is to be served, individuals/groups should consult the Center for Campus Life, located in the Student Alumni Union, regarding the provisions and restrictions governing alcohol use at RIT activities and events.
- Student-sponsored parties/events where alcohol is served may be held in designated areas on the RIT campus. (Private parties held in RIT-operated apartments are covered in item No. 3.) Alcoholic beverages can be served at these student-sponsored parties and events on campus only by RIT Food Service or by an approved third-party vendor. Registration and authorization for such events can be obtained through the Center for Campus Life. The center coordinates the procedures for securing authorization from the State Liquor Board to sell/serve alcohol; this process takes a minimum of 10 business days.

- Behavior that is dangerous to oneself or others and/or disturbs the learning and/or living environment in RIT-operated facilities or at any RIT-sponsored activity/event is strictly prohibitedSuch behavior will result in Public Safety intervention and campus judicial action.
- Serving, selling, or providing alcohol to those under 21 years of age or possession of alcohol by someone under 21 years of age is prohibited by both New York state law and RIT regulations. Any person who exhibits behavior that suggests excessive drinking has occurred cannot be served or permitted continued access to alcohol. Individuals who serve such individuals alcoholic beverages will face Public Safety intervention, campus judicial action, and possible civil and criminal prosecution.
- Use of false or altered identification or other misrepresentation of one's age in order to possess or consume alcohol is explicitly forbidden.
- In order to avoid the dangerous and possibly fatal effects of alcohol poisoning, an individual who has "passed out" or shows other signs of serious effects from alcohol consumption should immediately be brought to the attention of Public Safety, RIT Ambulance, the Residence Life staff, or some other person able to assist or get assistance. Seeking such help is encouraged by RIT.
- Students violating the RIT Student Alcohol and Drug Policy will be subject to the campus judicial process published in the Student Rights and Responsibilities Handbook, as well as the judicial actions and sanctions described in this policy. All guests or visitors to the campus also must comply with the provisions of this policy or risk removal from the campus and possible future restriction from campus property.

## Sanctions regarding violations of RIT student alcohol policy

If a student or student organization violates the RIT alcohol policy, the following judicial outcomes should be anticipated:

| BEHAVIOR | CONSEQUENCES |
| --- | --- |
| Possession of alcohol<br>• In residence halls and Greek houses regardless of age<br>• Under 21 years of age<br>• Possession of bulk alcohol | First offense: Disciplinary probation<br>Second offense: Deferred disciplinary suspension/deferred removal from housing and possible referral for a chemical dependency screening<br>Third offense: Disciplinary suspension or removal from housing, with appropriate conditions |
| Behavior that suggests the excessive consumption of alcohol | First offense: Probable deferred disciplinary suspension/deferred removal from housing; possible referral to alternative educational sanction program or a chemical dependency screening<br>Second offense: Disciplinary suspension and/or removal from housing, with appropriate conditions |
| Serious policy violations (including serving alcohol to minors, hazing events involving alcohol, or dangerous behavior as a result of alcohol) | First offense: Probable disciplinary suspension and/or removal from housing, with appropriate conditions |
| DWI on campus | First offense: Referral to local law enforcement agency and disciplinary suspension |

RIT0000716

**University Policies and Procedures**

| | |
|---|---|
| Student organizational violations related to alcohol | First offense: Educational/community related sanctions; possible disciplinary suspension of organization and/or removal of recognition |

*These guidelines are examples of responses that will most likely result when there have been violations of the RIT alcohol policy. Each incident is handled individually. The prior judicial background of the student(s) involved and the impact of the incident on the student and the RIT community are considered when decisions are rendered. In some cases, even with first offenses, the impact of an incident may call for a more serious response. A sanction of deferred suspension or higher will require the dependent student to notify his or her parents or legal guardians about the decision and have the parents/legal guardians contact the Center for Student Conduct and Conflict Management Services for verification.*

## Registration procedures for student-sponsored events where alcohol is served/consumed on the RIT campus

The following procedures do not apply to private parties held in RIT-operated apartments.

- Student-sponsored events where alcoholic beverages are to be served require that an event registration form be initiated and approved. This process takes a minimum of 10 business days prior to the event. Such events can be arranged on a space-available basis. Inquiries regarding the availability of space/rooms for events where alcohol is permitted can be obtained at the Center for Campus Life.
- Alcohol can be provided, possessed, or consumed by students only in institutionally designated spaces on the RIT campus. RIT Dining Services or an approved third-party vendor must dispense all alcohol at these parties/events. Arrangements for private parties where alcoholic beverages are served can be made through the Center for Campus Life. Only individuals who are at least 21 years of age may register an event where alcoholic beverages are to be served
- Public Safety will determine the security staffing levels for each event where alcoholic beverages are to be served. The required number of officers must be present for the duration of the event. The costs of these officers will be billed directly to the sponsoring/host organization. Public Safety will discuss requirements for security with the sponsoring individuals or groups prior to the event.
- The guests at all privately sponsored parties where alcoholic beverages are to be served must be invited by direct personal invitation only. General "come all" posters, flyers, or mass electronic invitations will not be permitted for events designated as private parties. Only the RITskeller or an institutionally designated space can be used for a community-wide event where alcoholic beverages are to be served to students or student groups.
- When alcoholic beverages are served at student-sponsored parties/events, nonalcoholic beverages and food also must be served. Guidelines may be obtained at the Center for Campus Life
- Individuals/officers of the student organization sponsoring the event will be held responsible for the behavior of guests. An officer of the organization must be present for the duration of the event. The organization officer is also responsible for assuring that only individuals who are at least 21 years of age are consuming alcohol during the party/event.
- Student organizers of a party/event should ensure that appropriate transportation is available for individuals who have been

consuming alcohol during the party. They should ensure that individuals who have been drinking do not drive while intoxicated.

## Provisions governing the possession and use of illegal drugs

- RIT explicitly prohibits the use, possession, sale, manufacture, or trafficking of illegal drugs on RIT-owned or -operated property, or at RIT-sponsored events.
- In order to avoid the dangerous and possibly fatal effects of drug overdose, an individual who has "passed out" or shows other signs of serious effects from drug use should immediately be brought to the attention of Public Safety, RIT Ambulance, the Residence Life staff, or some other person able to assist or to get assistance. Seeking such help is encouraged by RIT.
- Students violating the RIT student alcohol and drug policy will be subject to the campus judicial process, published in the Student Rights and Responsibilities Handbook, and the judicial actions and sanctions described in this policy. RIT students will be held responsible for the behavior of their guests. All guests or visitors to the campus also must comply with the provisions of this policy or risk removal from the campus and possible future restriction from campus property.

## Sanctions Regarding Violations of RIT Student Drug Policy

If a student or student organization violates the RIT drug policy, the following judicial outcomes should be anticipated:

| BEHAVIOR | CONSEQUENCES |
|---|---|
| Use/possession of illegal drugs | First Offense: Deferred disciplinary suspension; deferred removal or removal from RIT housing; possible referral for a chemical dependency screening and alternative education program<br>Second Offense: Disciplinary suspension or dismissal; drug treatment while on suspension from the university |
| Selling or trafficking of illegal drugs | Disciplinary suspension, dismissal or expulsion; referral to local law enforcement agencies |

*These guidelines are examples of responses that will most likely result when there have been violations of the RIT drug policy. Each incident is handled individually. The prior judicial background of the student(s) involved and the impact of the incident on the student and the RIT community are considered when decisions are rendered. In some cases, even though it may be a first offense, the impact of an incident may call for a more serious response. A sanction of deferred suspension or higher will require the dependent student to notify his/ her parents or legal guardians about the decision and have the parents or legal guardians contact the Center for Student Conduct and Conflict Management Services for verification.*

## RIT process for student misconduct

RIT has established well-defined processes for handling student misconduct cases while protecting the civil and academic rights of all members of the RIT community. Student conduct and appeals processes are administered through the Center for Student Conduct and Conflict Management Services. Sanctions imposed upon those found responsible for violating the RIT conduct code may range from

RIT0000717

a written warning to restitution to disciplinary suspension, dismissal, and expulsion from the university Students suspended from RIT may not enroll in any course until such time as the suspension is waived by the Center for Student Conduct and Conflict Management Services.

## RIT Conflict Management Services

Students involved in a dispute may utilize RIT Conflict Management Services. Mediation is a process by which students, organizations, faculty, or staff voluntarily meet with trained mediators to discuss ways in which problems or differences can be resolved

RIT0000718

# Consumer Information

In compliance with the federal Student-Right-to-Know and Campus Security Act, and regulations of the U.S. Department of Education, RIT provides the following information to current and prospective students:

## Outcomes Rate

Each year RIT gathers information about the career plans of its graduates in accordance with national standards established for the National Association of Colleges and Employers (NACE). These outcome summaries are provided by the university overall at both the undergraduate and graduate levels and reflect the career activities of graduates within six months of degree certification. Outcomes rates describe the percentage of graduates who have entered the workforce, enrolled for further full-time study, or are pursuing alternative plans. Alternative plans include military service, volunteer service, and those not seeking employment at this time.

The outcomes rate for the class of 2018:

| COLLEGE | TOTAL OUTCOMES RATE |
| --- | --- |
| Art and Design | 89.1% |
| Business | 94.3% |
| Computing and Information Sciences | 94.0% |
| Engineering | 97.2% |
| Engineering Technology | 98.4% |
| Health Sciences and Technology | 94.0% |
| Liberal Arts | 91.1% |
| Science | 90.4% |
| School of Individualized Study | 84.6% |

(RIT's knowledge rate is 90.8%. This is the percentage of graduates for whom RIT has verifiable information.)

## Student Persistence and Graduation

Of the cohort of full-time degree-seeking undergraduate students who first enrolled at RIT in fall 2012, 70.1percent had earned their bachelor's degrees as of August 2017. While these beginning and end dates meet the act's requirements for determining a graduation rate (150 percent of the normal length of full-time study [4 years]), it is important to recognize that nearly two-thirds of entering freshmen enroll in programs with mandatory cooperative education requirements. These requirements range from three to 14 months depending upon the program, thus extending the reported program length to five years. The one-year persistence rate for the class that entered in 2017 was 89.1 percent.

## Public Safety

The Public Safety Department is open 24-hours-a-day and is located in Grace Watson Hall. The department encourages the RIT community to take responsibility for their safety by staying informed of these services and reporting suspicious activity. Although each individual is ultimately responsible for their own personal safety, learning and practicing basic safety precautions can enhance one's well being. The department provides the following services:

**Blue light call boxes:** Identified by a blue light and located across campus, these call boxes are a direct line to Public Safety 24-hours-a-day. The location of the call is automatically recorded at the Public Safety Communications Center, making it possible for hard-of-hearing individuals to also use the call boxes. The call boxes are used to request a security escort, assist motorists, report suspicious individuals/activity, or request access to locked buildings or rooms.

**Mobile escort service:** Available to anyone, seven-days-a-week, on a timed schedule between 11 p.m. and 3 a.m.

**Lost and found:** All items lost and found are stored by the Public Safety Department. To report an item lost, visit rit.edu/publicsafety/safety/lostitems.html (requires RIT computer account).

**Emergency notification:** If a family member needs to make an emergency notification to a student, he or she should contact Public Safety at (585) 475-2853 or TEXT at (585) 205-8333. Public safety will locate the student and relay the message.

**Awareness programs:** Public safety hosts a variety of prevention awareness programs and services on various topics including crime prevention, personal safety, and alcohol awareness. A monthly newsletter, RIT Ready, is distributed to students, faculty, and staff to bolster emergency preparedness on campus.

**Annual Safety and Security Report:** Public safety's security report is available online: www.rit.edu/fa/publicsafety/sites/rit.edu fa.publicsafety/files/2018AnnualSecurityReport.pdf.

**Confidential tip line:** This service obtains information that is unattainable through conventional methods and to alert public safety to endangering behavior that might go otherwise unreported. An online form is available at rit.edu/publicsafety/forms/tipline (requires RIT computer account).

**Crime statistics:** The Advisory Committee on Public Safety will provide, upon request, all campus crime statistics as reported to the Department of Education. RIT crime statistics can be found online (ope.ed.gov/security) or by contacting the Public Safety Department. A hard copy of reported crime statistics required to be ascertained under Title 20 of the U S. Code Section 1092(f) will be mailed to you within 10 days of the request.

**Sexual assault information and CARES:** Confidential counseling services are available to anyone in need by calling (585) 546-2777 (voice/TTY). RIT's Campus Advocacy Response and Support (CARES) is located on campus and provides confidential and crisis intervention and support services for relationship concerns. Contact (585) 295-3533 at any time for assistance.

**Emergency Preparedness:** RIT regularly communicates, prepares, and practices emergency management with public safety personnel and campus managers from various departments. If necessary, we will provide updated information through broadcast email, mass notification system (RIT ALERT), voicemail, ALERTUS beacons, and the university's website at rit.edu

RIT0000719

# Administration and Trustees

## Officers

**David C. Munson, Jr.,** Ph.D., President

**Gerard Buckley,** Ed.D., President, National Technical Institute for the Deaf; Vice President and Dean, RIT

**Lisa Cauda,** Ed.D., Vice President for Development and Alumni Relations

**Ellen Granberg,** Ph.D., Provost and Senior Vice President for Academic Affairs

**Keith Jenkins,** Ph.D., Vice President and Associate Provost for Diversity and Inclusion

**Sandra S. Johnson,** Ed.D., Senior Vice President for Student Affairs

**Katherine J. Mayberry,** Ph.D., Vice President for Strategic Planning and Special Initiatives

**Ian Mortimer,** Vice President for Enrollment Management

**Daniel B. Ornt,** MD, Vice President of the Institute of Health Sciences and Technology and Dean, College of Health Sciences and Technology

**Ryne Raffaelle,** Ph.D., Vice President for Research and Associate Provost

**Deborah M. Stendardi,** Vice President for Government and Community Relations

**John Trierweiler,** Vice President and Chief Marketing Officer, Marketing and Communications

**James H. Watters,** Ph.D., Senior Vice President for Finance and Administration

## Deans

**Yousef Al-Assaf,** President, RIT Dubai

**Gerard Buckley,** BS, MSW, Ed.D., President, National Technical Institute for the Deaf; Vice President and Dean, RIT

**Twyla Cummings,** BS, MS, Ph.D., Dean, Graduate Education

**Doreen Edwards,** BS, Ph.D., Dean, Kate Gleason College of Engineering

**Anne Haake,** BS, Ph.D., Dean, B. Thomas Golisano College of Computing and Information Sciences

**James Hall,** BA, MA, Ph.D., Dean of University Studies and Executive Director, School of Individualized Study

**Sharon Hart,** Ph.D., President, RIT Kosovo

**Donald W. Hudspeth,** BC, MS, President/Dean, RIT Croatia

**Todd S. Jokl,** BFA, MFA, Ed.D., Dean, College of Art and Design

**Sophia Maggelakis,** BS, MS, Ph.D., Dean, College of Science

**Jacqueline Mozrall,** BS, MS, Ph.D., Dean, Saunders College of Business

**Nabil Nasr,** BS, MS, M.Eng., Ph.D., Assistant Provost; Director, Center for Integrated Manufacturing Studies; Director, Golisano Institute of Sustainability

**Daniel Ornt,** MD, FACP, Vice President and Dean, College of Health Sciences and Technology

**S. Manian Ramkumar,** MS, Ph.D., Dean, College of Engineering Technology

**James Winebrake,** BS, MS, Ph.D., Dean, College of Liberal Arts

## Office of the President

**Karen Barrows,** BS, MBA, Secretary of the Institute and Chief of Staff

**Edith Cardinal,** BS, MS, Senior Sustainability Adviser

**Barry Culhane,** BA, Ed.D., Executive Assistant to the President

**Robert Finnerty,** BA, MS, Chief Communications Officer

**Joe Johnston,** BA, MA, Ombudsperson

## Division of Academic Affairs

**Ellen Granberg,** Ph.D., Provost and Senior Vice President for Academic Affairs

**Richard Doolittle,** BS, MS, Ph.D., Assistant Provost for Undergraduate Education

**Keith Jenkins,** BA, MA, Ph.D., Vice President and Associate Provost for Diversity and Inclusion

**Christine M. Licata,** BS, MS, Ed.S., Ed.D., Senior Associate Provost

**James Myers,** BS, MS, Ph.D., Associate Provost of International Education and Global Programs

**Nabil Nasr,** BS, MS, M.Eng., Ph.D., Assistant Provost; Director, Center for Integrated Manufacturing Studies; Director, Golisano Institute of Sustainability

**J. Fernando Naveda,** BS, Ph.D., Director of Semester Conversion

**Susan Provenzano,** BS, Assistant Vice President for Academic Affairs

**Lynn Wild,** BS, M.Ed., Ph.D., Assistant Provost for Faculty Success

## Trustees

**Robert W. August,** Managing Partner, Laser Wash Group, LLC

**Eric J. Bieber,** President and CEO, Rochester Regional Health System

**Brooks H. Bower,** '74, Chairman and Chief Executive Officer, Papercone Corp. East

**Andrew N. Brenneman,** '88, Senior Account Executive, Sprint

**Charles S. Brown Jr.,** '79, Retired Executive Director, Center for Excellence in Math and Science, Rochester Area Colleges

**William A. Buckingham,** '64, Chair Emeritus, Board of Trustees, Rochester Institute of Technology; Retired Executive Vice President, M&T Bank

**David J. Burns,** Vice Chair, Board of Trustees, Rochester Institute of Technology, Principal and Founder, Global Business Advisory Services, LLC

**Ann L. Burr,** Retired Chairman and Vice President, Customer Engagement, Frontier Communications

**Essie L. Calhoun-McDavid,** Retired Chief Diversity Officer and Director, Community Affairs Vice President, Eastman Kodak Company

**Cindy L. Cooper,** Women's Council Representative

**Hyacinth "Hope" V. Drummond,** '91, Founder, Dreamseeds Children's Program

**Arthur A. Gosnell,** Chairman and Chief Executive Officer,Stonehurst Capital LLC

**Mark E. Hamister,** '74, CEO, Chairman of Hamister Group of Companies

**Jeffrey K. Harris,** '75, Vice Chair, Board of Trustees, Rochester Institute of Technology, Retired Corporate Vice President, Situational Awareness, Lockheed Martin Corp.

**Darshan N. Hiranandani,** '02, '03, Managing Director, Hiranandani Group of Companies

**Susan R. Holliday,** '85, Vice Chair, Board of Trustees, Rochester Institute of Technology; Retired President and Publisher, Rochester Business Journal

RIT0000720

## Administration and Trustees

**Jay T. Holmes,** Retired Executive Vice President and Chief Administrative Officer,Bausch & Lomb, Inc.

**Stephen Hoover,** Ph.D., Vice President and Chief Technology Officer,Xerox Corporation

**Andrew R. Jacobson,** '90, '96, Enrolled Agent, Maverick Business Services

**Thomas F. Judson Jr.,** Chairman, The Pike Company

**Richard A. Kaplan,** Chief Executive Officer,CurAegis Technologies.

**Richard A. Kittles,** Ph.D., '89, Professor and Founding Director, Division of Health Equities, Department of Population Sciences, City of Hope Cancer Center

**Christopher Lehfeldt,** DDS, NTID NAG Representative

**Austin W. McChord,** '09, Former Chief Executive Officer,Datto, Inc.

**Roosevelt "Ted" Mercer Jr.,** Director, Interagency Planning Officefor NextGen, Federal Aviation Administration

**Robert D. Moore Jr.,** '91, Chief Executive Officer,EagleDream Technologies

**David C. Munson, Jr.,** Ph.D., President, Rochester Institute of Technology

**Sharon D. Napier,** '04, CEO and Founder, Partners + Napier, Inc.

**Brian P. O'Shaughnessy,** '81, '84, Partner, Dinsmore + Shohl, LLP

**Sandra A. Parker,** Retired Chief Executive Officer,Rochester Business Alliance, Inc.

**Wolfgang Pfizenmaier,** Retired Member of the Management Board, Heidelberger Druckmaschinen AG

**Gerard Q. Pierce,** '77, Retired Senior Vice President for Human Resources, Wegmans Food Markets, Inc.

**Susan M. Puglia,** Retired Vice President, University Programs and Vice Chair, IBM Academy of Technology, IBM Corporation

**Robert W. Rice,** '94, '97, President and Managing Partner, BayFirst Solutions, LLC

**Ronald S. Ricotta,** '79, CEO and President, Century Mold Company, Inc.

**Richard E. Sands,** Ph.D., Chairman, Constellation Brands, Inc.

**Kevin M. Sheldon,** '02, Alumni-Association Representative, Chief Operating OfficerCareJourney

**Frank S. Sklarsky,** '78, Retired Executive Vice President and Chief Financial Officer,PPG Industries

**Kevin J. Surace,** '85, Chief Executive Officerand President, Appvance Inc.

**Sharon Ting,** President, Ting and Associates, Inc.

**Harry P. Trueheart III,** Chairman Emeritus, Nixon Peabody LLP

**Donald J. Truesdale,** '87, Chair, Board of Trustees, Rochester Institute of Technology; CEO, Ardea Partners

**Kim E. VanGelder,** '86, Sr. Vice President and Chief Information Officer,Eastman Kodak Company

**Judy B. von Bucher**

**Chester N. Watson,** '74, Retired General Auditor, General Motors Corporation

**Christine B. Whitman,** Chair Emeritus, Board of Trustees, Rochester Institute of Technology; Chairman and Chief Executive Officer,Complemar Partners, Inc.

**Ronald L. Zarrella,** Chairman Emeritus, Bausch & Lomb, Inc.

**Hans Zandvoort,** Professor, College of Liberal Arts

## Emeriti Board Members

Richard T. Aab, President, RTA Associates, LLC

**Bruce B. Bates,** Honorary Chair, Chair Emeritus, Board of Trustees, Rochester Institute of Technology; Retired Senior Vice President, Morgan Stanley Wealth Management

**Richard T. Bourns,** Retired Senior Vice President, Eastman Kodak Company

**Donald N. Boyce,** '67, Chair Emeritus, Board of Trustees, Rochester Institute of Technology; Retired Chairman of the Board, IDEX Corporation

**Joseph C. Briggs,** Retired Vice President, Marketing, Lawyers Cooperative Publishing Company

**Paul W. Briggs,** Retired Chairman and Chief Executive Officer, Rochester Gas and Electric Corporation

**Colby H. Chandler,** Chair Emeritus, Board of Trustees, Rochester Institute of Technology; Retired Chairman and Chief Executive Officer,Eastman Kodak Company

**Mary Lu Clark**

**Thomas Curley,** '77, Retired President and Chief Executive Officer,The Associated Press

**Sudhakar G. Dixit,** '74, Chairman, Newtex Industries, Inc.

**Margie Fitch**

**James S. Gleason,** Chairman, Gleason Corporation B. Thomas Golisano, Chairman, Paychex, Inc.

**Klaus Gueldenpfennig,** '77, '74, Chairman, Redcom Laboratories, Inc.

**Brian H. Hall,** '78, Chair Emeritus, Board of Trustees, Rochester Institute of Technology; Retired Vice Chairman, The Thomson Corporation

**Bruce R. James,** '64, Chair Emeritus, Board of Trustees, Rochester Institute of Technology; Retired Public Printer of the United States, United States Government Printing Office;President and Chief Executive Officer,Nevada New-Tech Inc.

**Herbert W. Jarvis,** Former President and Chief Executive Officer,Sybron Corporation

**Roger W. Kober,** '84, Retired Chairman and Chief Executive Officer,Rochester Gas and Electric Corporation

**Robert J. Kohler Jr.,** '59, Retired Executive Vice President and General Manager, TRW Avionics & Surveillance Group

**Joseph M. Lobozzo II,** '95, Former President/CEO, JML Optical Industries, Inc.

**Lawrence J. Matteson,** Retired Vice President, Imaging and Information Systems, Eastman Kodak Company

**Thomas C. McDermott,** Retired Chairman, Chief Executive Officer and President, Goulds Pumps, Inc.

**Jane Ratcliffe Pulver**

**Thomas S. Richards,** Former Mayor, City of Rochester

**Harris H. Rusitzky,** '56, '91, President, The Greening Group

**E. Philip Saunders,** Chairman, Saunders Management

**John M. Summers,** Chief Executive Officer,Graywood Companies, Inc.

**Frederick T. Tucker,** '63, Retired Executive Vice President and Deputy to the Chief Executive Officer,Motorola, Inc.

**Robert D. Wayland-Smith,** Retired Vice President and Manager, Upstate Trust and Investment Division, Chase Manhattan Bank, N.A.

**William A. Whiteside Jr.,** Chair Emeritus, Board of Trustees, Rochester Institute of Technology; Retired Partner, Fox, Rothschild, LLP

## Emeriti Faculty Members

**Sam Abrams,** CLA, Professor

**Jerry Adduci,** COS, Professor

**Patricia Albanese,** CIAS, Professor

**John Albertini,** NTID, Professor

**Louis Alexander,** Physical Education, Professor

RIT0000721

**Administration and Trustees**

Ronald F. Amberger, CAST, Professor

Patti Ambrogi, CIAS, Associate Professor

John Andersen, COS, Professor

Peter Anderson, GCCIS, Professor

Louis Andolino, CLA, Professor

Frank Annunziata, CLA, Professor

Frank Argento, NTID, Associate Professor

Charles Arnold Jr., CGAP, Professor

Bekir Arpag, CGAP, Professor

Carl Atkins, CLA, Professor

Donald Baker, CAST, Professor

Donald Baker, KGCOE, Professor

Rodger W. Baker, CAST, Professor

Thomas Barker, KGCOE/CQAS, Professor

Anthony (Jim) Baroody, SCB, Lecturer

Linda Barton, COS, Associate Professor

William Basener, COS, Professor

Carl Battaglia, CIAS, Professor

Donald Beil, NTID, Professor

Mary Ann Begland, CIAS, Associate Professor

Lawrence Belle, CCE, Professor

Gerald Berent, NTID, Professor

Art Berman, CLA, Professor

Al Biles, GCCIS, Professor

William Birkett, CIAS, Professor

Kener Bond, CIAS, Professor

Philip Bornarth, CIAS, Professor

Shirley Bower, The Wallace Center, Library Director

Dominic Bozzelli, NTID, Associate Professor

Edward Brabant, CGAP, Professor

Laurie Brewer, NTID, Vice Dean and Professor

Mary Lynn Broe, CLA, Professor

Joseph E. Brown, CGAP, Professor

George Brown, COE, Professor

Robert Brown, COLA, Professor

Richard G. Budynas, KGCOE, Professor

Donald Bujnowski, CIAS, Professor

Owen Butler, CIAS, Professor

Edward Cain, COS, Professor

James I. Campbell, CLA, Professor

Walter A. Campbell, CGAP, Professor

Adrianne Carageorge, CAD, Associate Professor

Gunther Cartwright, CIAS, Associate Professor

Barbra Cerio-Iocco, CHST, Associate Professor

Katheen C. Chen, CLA, Professor

Richard Chu, CLA, Professor

Robert Chung, CIAS, Professor

Karen Christie, NTID, Associate Professor

Nancy Chwiecko, COS, Associate Professor

Nancy Ciolek, CAD. Associate Professor

Patricia Clark, COS, Professor

Douglas Cleminshaw, CIAS, Associate

W. Frederick Craig, CGAP, Professor

Douglas A. Coffey, CLA, Professor

Charles D. Collins, COLA, Professor

John Compton, CIAS, Professor

Norman R. Coombs, CLA, Professor

Anne C. Coon, CLA, Professor

Lawrence A. Coon, CAST, Professor

Virginia Costenbader, CLA, Professor

John Cox, NTID, Professor

Elizabeth Croft, CLA, Associate Professor

Neil Croom, CGAP, Professor

David Crumb, CAST, Associate Professor

David Crystal, COS, Professor

Ira Current, CGAP, Professor

Roy Czernikowski, KGCOE, Professor

Rebecca Daggar, COS, Senior Lecturer

Margaret D'Ambruso, COS, Professor

Vincent Daniele, NTID, Professor

William J. Daniels, CLA, Professor and Dean

Donald Davidhazy, CIAS, Professor

Robert Davila, NTID, Vice President Emeritus

James DeCaro, NTID, Dean and Professor

Joseph DeLorenzo, COE, Professor

Joseph DeLorenzo, COS, Lecturer

William J. DeRitter, CLA, Professor

Charles DeRoller, CAST, Associate Professor

Robert M. Desmond, KGCOE, Professor

William Destler, President, President

David Dickinson, CIAS, Professor

Thomas Dingman, CAST, Professor

Jean Douthwright, COS, Professor

Roger Dube, COS, Research Professor

William Dubois, CIAS, Professor

Constantino Dumangane, CLA, Associate Professor

Robert Eastman, CAST, Professor

Judy Egelston-Dodd, NTID, Professor

F. Kingsley Elder, COS, Professor

Robert Ellson, KGCOE, Professor

Loius Eltscher, CLA, Associate Professor

Lothar Engelmann, CIAS, Professor

Alan Entenberg, COS, Professor

Henry Etlinger, GCCIS, Professor

David Farnsworth, COS, Professor

Peter Ferran, COLA, Professor

Joseph Fitzpatrick, CLA, Professor

James Fleming, CLA, Professor

James D. Forman, CAST, Professor

Eugene Fram, Saunders College, Professor

Jon Freckleton, COE, Associate Professor

G. Thomas Frederick, COS, Professor

Susan Fischer, NTID, Professor

Hugh Fox, CIAS, Professor

Susan Foster, NTID, Professor

Clifton Frazier, CIAS, Professor

Robert D. Frisina, NTID, Professor

Earl Fuller, Physical Education, Professor

Roger Gaborski, GCCIS, Professor

Louis Gennaro, CAST, Professor

Thomas Gennett, COS, Professor

F. Gibson, COB, Associate Professor

Peter Giopulos, CIAS, Professor

Dennis Glanton, COS, Lecturer

James Glasenapp, Science, Professor

Gordon Goodman, GCCIS, Professor

Daniel Goodwin, CAST, Professor

Paul Grebinger, COLA, Professor

Marvin Gruber, COS, Professor

Laxmi Gupta, COS, Professor

Robert Hacker, CIAS, Professor

Jeremy Haefner, Provost, Provost and Professor

Paul A. Haefner, COS, Professor

Peter Haggerty, NTID, Associate Professor

Charles W. Haines, KGCOE & COS, Professor

Jim Halavin, COS, Professor

RIT0000722

## Administration and Trustees

Roger Harnish, COLA, Professor

Vicki Hanson, GCCIS, Professor

Mark Haven, CIAS, Professor

William J. Hayles, COS, Professor

Robert Hefner, COE, Professor

Robert Heischman, CIAS, Professor

Richard Hetnarski, COE, Professor

Charles Hewett, COS, Professor

Warren L. Hickman, CLA, Professor

Richard Hirsch, CIAS, Professor

Rebecca Hill, COS, Professor

Ronald Hilton, CCE, Professor

Barbara Hodik, CIAS, Professor

Edwin Hoefer, COS, Professor

Eugene G. Hoff, COB, Asst. Professor

Kenneth Hoffmann, NTID, Professor

Diane Hope, CLA, Professor

Thomas Hopkins, CLA, Professor

Jack Hollingsworth, COS, Professor

Walter G. Horne, CGAP, Professor

John Hoyoung Lee, CLA, Professor

Trudy Howles, GCCIS, Professor

John Hromi, COE, Professor

Kenneth Hsu, KGCOE, Professor

James Hurny, CAST, Associate Professor

T. Alan Hurwitz, NTID, President and Dean Emeritus

Morton Isaacs, CLA, Professor

Deanna Jacobs, CAST, Professor

James Jacobs, CAST, Senior Lecturer

Joanne M. Jacobs, CLA, Associate Professor

Ronald Jodoin, COS, Professor

George Johnson, SCB, Professor

Guy Johnson, CMS, Professor

Daniel Joseph, SCB, Associate Professor

Lorraine Justice, CIAS, Dean

Balwant Karlekar, KGCOE, Professor

Nabil Kaylani, CLA, Professor

Robert Kayser, CIAS, Associate Professor

Robert Keogh, CIAS, Professor

Ronald Kelly, NTID, Professor

Weston Kemp, CIAS, Professor

James Kern, COS, Professor

William Keyser, CIAS, Professor

Richard Kenyon, COE, Dean Emeritus

Robert Kerr, CIAS, Professor

Andrew Kitchen, GCCIS, Professor

Roberta Klein, SCB, Lecturer

Michael Kleper, CIAS, Professor

M. Joseph Klingensmith, COS, Professor

Warren Koontz, CAST, Professor

Russell Kraus, CIAS, Professor

David Krispinsky, CAST, Associate Professor

Steve Kurtz, GCCIS, Professor

Richard Lane, KGCOE, Professor

Harry Lang, NTID, Professor

William C. Larsen, CAST, Professor

Jeffrey Lasky, GCCIS, Professor

James Leone, GCCIS, Professor

Howard Lester, CIAS, Professor

Howard LeVant, CIAS, Professor

Charles Lewis, CIAS, Professor

Thomas Lightfoot, CIAS, Associate Professor

Vern Lindberg, COS, Professor

Carl Lundgren, CAST, Professor

Richard D. Lunt, CLA, Professor

Michael Lutz, GCCIS, Professor

Douglas Lyttle, CGAP, Professor

Swaminathan Madhu, KGCOE, Professor

Lakshmi Mani, CLA, Professor

Douglas M. Marshall, COE, Associate Professor

Edward Maruggi, NTID, Professor

Craig McArt, CIAS, Professor

Walter McCanna, COB, Professor & Dean

Robert McGrath, CAST, Professor

Stan McKenzie, CLA/Academic Affairs, Provost Emeritus

Wiley McKinzie, GCCIS, Professor

Bruce Ian Meader, CAD, Professor

Douglas Meadow, COS, Professor

Bonnie Meath-Lang, NTID, Professor

Robert Merrill, CAST, Professor

Jim Miller, Vice President

Christine Monikowski, NTID, Professor

Thomas Moran, CMS, Professor

Robert Morgan, CIAS, Professor

Terence Morrill, COS, Professor

John Morelli, CAST, Professor

Wayne Morse, SCB, Professor

John A. Murley, COLA, Professor

Jean-Guy Naud, NTID, Professor

Pellegrino Nazzaro, CLA, Professor

John Neenan, COS, Professor

Ken Nelson, COLA, Professor

Chris Nilsen, KGCOE, Professor

Joe Noga, CIAS, Professor

Elizabeth O'Brien, NTID, Professor

Thomas O'Brien, CLA, Professor

Bruce Oliver, SCB, Professor

David Olsson, CAST, Professor

Elaine O'Neil, CIAS, Professor

Richard Orr, COS, Professor

Sudhakar Paidy, KGCOE, Professor

Harvey Palmer, KGCOE, Dean

James Palmer, KGCOE, Professor

Robert Paradowski, COLA, Professor Emeritus

John-Allen Payne, NTID, Associate Professor

David Perlman, KGCOE, Professor

Paul Petersen, KGCOE, Dean

Daniel Petrizzi, Eisenhower, Professor

Mark Piterman, CAST, Professor

Tom Policano, NTID, Associate Professor

Geoff Poor, NTID, Professor

F. Harvey Pough, COS, Professor

Thomas Pray, COB, Professor

Mark Price, CLA, Professor

Archie Provan, CIAS, Professor

Harry Rab, CGAP, Associate Professor

Thoma Raco, NTID, Professor

Marilu Raman, NTID, Associate Professor

Dr. VV Raman, COS, Professor

Margery Reading-Brown, CLA, Associate Professor

Werner Rebsamen, CIAS, Professor

Kenneth Reek, GCCIS, Professor

Margaret Reek, GCCIS, Professor

Richard Reeve, KGCOE, Professor

Martin A. Rennalls, CGAP, Professor

Harvey Rhody, COS, Professor

James Rice, CIAS, Professor

Carol Richardson, CAST, Professor

Al Rickmers, CIAS, Professor

David Robertson, CIAS, Professor

John Roche, CLA, Associate Professor

Michael Rogers, CLA, Professor

Frank Romano, CIAS, Professor

M. Richard Rose, President, President

Paul Roseberg, COS, Professor

Richard Rosett, COB, Dean

Evelyn Rozanski, GCCIS, Professor

James Runyon, COS, Professor

RIT0000723

**Marvin Sachs,** NTID, Associate Professor

**Warren Sackler,** CAST, Professor

**Pasquale Saeva,** COS, Professor

**Edward Salem,** COE, Professor

**Nan Schaller,** GCCIS, Professor

**Edward Schell,** COLA, Associate Professor

**Harry Schey,** COS, Professor

**Emery Schneider,** CIAS, Professor

**John Schott,** COS, Professor

**Gerhard Schumann,** CIAS, Professor

**Anthony Sears,** CGAP, Professor

**Franz Seischab,** COS, Professor

**Earl Sexton,** Science, Professor

**John Shaw,** COS, Professor

**Jasper Shealy,** KGCOE, Professor

**Douglas Sigler,** CIAS, Professor

**Murli Sinha,** CLA, Professor

**Donald Smith,** CGAP, Associate Professor

**Julius Silver,** CIAS, Professor

**Marshall Smith,** CLA, Professor

**Caroline Snyder,** CLA, Professor

**David Snyder,** KGCOE, Professor

**Patricia Sorce,** SCB, Associate Professor

**Miles Southworth,** CIAS, Professor

**Malcolm Guy Spaull,** CAD, Director and Professor

**G. Hollister Spencer,** COB, Professor

**Egon Stark,** COS, Professor

**Loret Steinberg,** CIAS, Associate Professor

**Michael Stinson,** NTID, Professor

**Joan Stone,** CIAS, Dean

**John Stratton,** CAST, Professor

**Leslie Stroebel,** CGAP, Professor

**David Suits,** CLA, Professor

**Mary Sullivan,** CLA, Dean & Professor

**U.T. Summers,** CLA, Associate Professor

**Hector Sutherland,** CGAP, Professor

**Richard Tannen,** CIAS, Professor

**Robert WW Taylor,** NTID, Associate Professor

Robert Teese, COS, Professor

**Elaine Thiesmeyer,** CLA, Professor

**Robert Tompkins,** CGAP, Assistant Professor

**Rosemarie Toscano,** NTID, Professor

**Toby Thompson,** CIAS, Professor

**John Trauger,** CGAP, Professor

**Arden L. Travis,** COB, Professor

**James Troisi,** CLA, Associate Professor

**Kay Turner,** COS, Professor

**Thomas Upson,** COS, Professor

**James Vallino,** GCCIS, Professor

**James VerHague,** CIAS, Professor

**Michael Vernarelli,** CLA, Professor

**Allen Vogel,** CIAS, Professor

**Vladimir Vukanovic,** COS, Distinguished Professor

**Helen Wadsworth,** CLA, Assistant Professor

**Jerome Wagner,** COS, Professor

**Wayne Walter,** KGCOE, Professor

**Andrea Walters,** CLA, Professor

**Nancy Wanek,** COS, Professor

**Charles Warren,** CLA, Professor

**Joseph Watson,** CIAS, Professor

**John Waud,** COS, Professor

**Charles J. Weigand,** CGAP, Associate Professor

**Houghton Wetherald,** CLA, Professor

**Dorothy Widmer,** Student Affairs, Professor

**Stanley Widrick,** SCB, Professor

**Wilma V. Wierenga,** CLA, Associate Professor

**Theodore Wilcox,** COS, Professor

**Norman Williams,** CIAS, Professor

**Thomas Williams,** COB, Professor

**Donald Wilson,** SCB, Assistant Professor

**Eugene O. Wilson,** COB, Professor

**Fred Wilson,** CLA, Professor

**Paul Wilson,** COS, Professor

**Stanley H. Witmeyer,** CFAA, Professor

**James J. Worman,** COS, Professor

**Anne Young,** COS, Professor

**Richard Zakia,** CIAS, Professor

**Hans Zandvoort,** CLA, Professor

**Janet Zandy,** CLA, Professor

RIT0000724

# Campus Directory

**Academic Support Center**
rit.edu/asc
(585) 475-6682

**RIT Athletics**
ritathletics.com

**Center for Campus Life**
rit.edu/studentaffairs/campuslife/
(585) 475-7058

**Career Services
and Cooperative Education**
rit.edu/oce
(585) 475-2301

**Center for Campus Life:
Clubs and Organizations**
rit.edu/campuslife/clubs/join-club
(585) 475-7058

**College Activities Board**
rit.edu/cab
(585) 475-2509 (voice/TTY)

**College Restoration Program**
rit.edu/crp/
(585) 475-2982

**Counseling Center**
rit.edu/counseling
(585) 475-2261

**Dining Services**
rit.edu/diningservices/
(585) 475-2228

**Disability Services**
rit.edu/disabilityservices
(585) 475-2023

**Division of Diversity and
Inclusion**
www.rit.edu/diversity
(585) 475-6546

**English Language Center**
rit.edu/elc
(585) 475-6684 (voice/TTY)

**Graduate Enrollment Services**
rit.edu/grad
(585) 475-2229

**Higher Education
Opportunity Program**
rit.edu/heop
(585) 475-2506 (voice/TTY)

**Honors Program**
rit.edu/honors
(585) 475-4511

**Housing Operations**
rit.edu/housing
(585) 475-2572

**I'm First**
rit.edu/diversity/imfirst
(585) 475-2833

**Information and
Technology Services**
rit.edu/its
(585) 475-4357

**International Student Services**
rit.edu/iss
(585) 475-6943 (voice/TTY)

**Leadership Institute and
Community Service Center**
rit.edu/lead
(585) 475-6974

**Libraries**
library.rit.edu

**Margaret's House Early
Childhood Education Center**
rit.edu/margaretshouse
(585) 475-5176 (voice/TTY)

**Multicultural Center for
Academic Success**
www.rit.edu/mcas
(585) 475-4704

**On-Campus Apartment
Student Association**
rit.edu/reslife/pages/student_run
(585) 475-6680 (voice/TTY)

**Center for Orientation
and Transition**
rit.edu/orientation
(585) 475-7995 (voice/TTY)

**Parking and
Transportation Services**
rit.edu/parking
(585) 475-2074

**Part-time Enrollment Services**
rit.edu/parttime
(585) 475-2229

**Public Safety**
rit.edu/publicsafety
(585) 475-3333 (Emergency)
(585) 205-8333 (Emergency TEXT)
IM:ritpublicsafety

**Q Center**
rit.edu/qcenter/
(585) 475-6355

**Center for Religious Life**
rit.edu/religion
(585) 475-2135

**Center for Residence Life**
rit.edu/reslife
(585) 475-3102

**Residence Halls Association**
rit.edu/rha/

**Simone Center for
Innovation and
Entrepreneurship**
rit.edu/simonecenter/
(585) 475-2185

**Spectrum Support Program**
rit.edu/ssp
(585) 475-6936

**Student Conduct and
Conflict Resolution**
www.rit.edu/studentconduct/
(585) 475-5662

**Student Financial Services**
rit.edu/sfs
(585) 475-6186

**Student Government**
rit.edu/sg
(585) 475-2204 (voice/TTY)

**Student Health Center**
rit.edu/studenthealth
(585) 475-2255 (voice)
(585) 475-5515 (TTY)

**Student Music Association**
rit.edu/music

**Student Wellness Programs**
rit.edu/wellness
(585) 475-3963

**Study Abroad**
rit.edu/studyabroad
(585) 475-4466

**Office of Undergraduate
Admission**
rit.edu/admissions
(585) 475-6631

**Veteran Enrollment Services**
rit.edu/military
(585) 475-6641

**The Center for
Women and Gender**
rit.edu/womenscenter
(585) 475-7464

**Wellness Instructional Program**
www.rit.edu/criw/wellness.php
(585) 475-6995

**WITR Radio**
witr.rit.edu

RIT0000725



## RIT CAMPUS MAP

| | | | | |
|---|---|---|---|---|
| AUG | August Center | ENG | Engineering Hall | HLC | Hugh L. Carey Hall | RSC | Rosica Hall |
| BLC | Bausch & Lomb Center | ENT | Engineering Technology Hall | INS | Institute Hall | SAN | Sands Family Studios |
| BOO | James E. Booth Hall | GAN | Frank E. Gannett Hall | LAC | Laboratory for Applied Computing | SAU | Student Alumni Union |
| BRN | Brown Hall | GLE | James E. Gleason Hall | LBJ | Lyndon Baines Johnson Hall | SIH | Student Innovation Hall |
| CAR | Chester F. Carlson Center for Imaging Science | GOL | Golisano Hall | LBR | Liberal Arts Hall | SLA | Louise Slaughter Hall |
| CBT | Center for Bioscience Education & Technology | GOR | Gordon Field House and Activities Center | LOW | Max Lowenthal Hall | SMT | Schmitt Interfaith Center |
| CLK | George H. Clark Gymnasium | GOS | Thomas Gosnell Hall | MON | Monroe Hall | SUS | Golisano Institute for Sustainability |
| COL | Color Science Hall | GVC | Global Village Way C | ORN | Orange Hall | UNI | University Gallery |
| CPC | Campus Center | GVD | Global Village Way D | POL | Gene Polisseni Arena | USC | University Services Center |
| CRS | Crossroads | GVP | Global Village Plaza | RED | Red Barn | VIG | Vignelli Center for Design Studies |
| CSD | CSD Student Development Center | GWH | Grace Watson Hall | RIA | Frank Ritter Ice Arena | WAL | Wallace Library |
| EAS | George Eastman Hall | HAC | Hale-Andrews Student Life Center | ROS | Lewis P. Ross Hall | WEL | Welcome Center |

RIT0000726