# EXHIBIT 8(a)

(2019 – 2020 RIT Undergraduate Bulletin
RIT0000343 - RIT0000441)

# Preparing you for an Outstanding Educational Experience



**Undergraduate Bulletin** | 2019-20

## RIT

RIT0000343

# Rochester Institute of Technology

## 2019–20 Academic Calendar

† The Add/Drop period is the first seven class days, excluding Sundays and holidays, of the Fall, Spring, and full Summer terms.

\* Friday of the 11th week of classes.

\*\* 80% point in time

RIT does not discriminate. RIT promotes and values diversity within its workforce and provides equal opportunity to all qualified individuals regardless of race, color, creed, age, marital status, sex, gender, religion, sexual orientation, gender identity, gender expression, national origin, veteran status, or disability.

For Title VI, Title IX, and Section 504/Title II ADA inquiries, contact Judy Bender, Title IX/504 Officer at 585-475-4315, jebpsn@rit.edu, 5000 Eastman Hall, or go to http://www.rit.edu/fa/humanresources/Diversity/TitleIX for more information.

©2019 Rochester Institute of Technology. All rights reserved. RIT is a registered trademark of Rochester Institute of Technology.

P2405-8/19-PDF-ATB

## Fall Semester (2191)

**August 17 - 19**
International Student Move-in and Orientation

**August 20 - 25**
New Student Move-in and Orientation

**August 26**
Day, evening, and online classes begin
First day of Add/Drop period†

**August 31**
Saturday classes begin

**September 2**
Labor Day (no classes);
University offices closed

**September 3**
Last day of Add/Drop period†

**September 4**
First day to drop from classes with a grade of "W"

**October 14 - 15**
October Break (no classes)
University open

**November 8**
Last day to drop from classes with a grade of "W" *

**November 27**
No classes
University closes at 2 p.m.

**November 28 - 29**
Thanksgiving Holiday (no classes)
University closed

**November 30**
No Saturday classes

**December 2**
Day, evening, and online classes resume

**December 7**
Saturday classes resume
Last Saturday classes

**December 9**
Last day, evening, and online classes

**December 10**
Reading Day

**Dec. 11, 12, 13, 16, 17, 18**
Final exams

**December 19**
Residence halls close at 10 a.m.

**Dec. 19 - Jan. 12**
Break between fall and spring Semesters

**December 20**
Final grades due

**December 24**
University closes at 2 p.m.

**December 25 - January 1**
University closed

## Spring Semester (2195)

**January 6**
Residence halls open

**January 13**
Day, evening, and online classes begin
First day of Add/Drop period†

**January 18**
Saturday classes begin

**January 20**
Martin Luther King Jr. Day (no classes)
University open

**January 21**
Last day of Add/Drop period†

**January 22**
First day to drop from classes with a grade of "W"

**March 8 - 15**
Spring Break  (no classes)
University open

**March 14**
No Saturday classes

**March 16**
Day, evening, and online classes resume

**March 21**
Saturday classes resume

**April 3**
Last day to drop from classes with a grade of "W" *

**April 25**
Last Saturday classes

**April 27**
Last day, evening, and online classes

**April 27**
Reading Day

**April 29, 20, May 1, 4, 5, 6**
Final exams

**May 8**
Final grades due
Convocation and Commencement ceremonies

**May 9**
Commencement ceremonies

**May 7 - 13**
Break between Spring Semester and Summer Term

## 12-week Summer Term (2198)

**May 14**
Day, evening, and online classes begin
First day of Add/Drop period†

**May 16**
Saturday classes begin

**May 21**
Last day to Add/Drop classes†

**May 22**
First day to drop from classes with a grade of "W"

**May 25**
Memorial Day (no classes)
University closed

**July 3**
Independence Day observed
University closed

**July 20**
Last day to drop from classes with a grade of "W" **

**August 1**
Last Saturday classes

**August 5**
Last day, evening, and online classes

**August 6**
Reading Day

**August 7, 10, 11**
Final exams

**August 13**
Final grades due

**August 12 - 23**
Break between Summer Term and Fall Semester

## 6-week Summer Term I (2198)

**May 14**
Day, evening, and online classes begin
First day of Add/Drop period

**May 16**
Saturday classes begin

**May 18**
Last day to Add/Drop classes

**May 19**
First day to drop from classes with a grade of "W"

**May 25**
Memorial Day (no classes)
University closed

**June 16**
Last day to drop from classes with a grade of "W" **

**June 20**
Last Saturday classes

**June 24**
Last day of classes

**June 25, 26**
Final exams

**June 26**
Final grades due

## 6-week Summer Term II (2198)

**June 29**
Day, evening, and online classes begin
First day of Add/Drop period

**July 1**
Last day to Add/Drop classes

**July 3**
Independence Day observed (no classes)
University closed

**July 7**
First day to drop from classes with a grade of "W"

**July 29**
Last day to drop from classes with a grade of "W" **

**August 5**
Last day, evening, and online classes

**August 6**
Reading Day

**August 7, 10, 11**
Final exams

**August 13**
Final grades due

**August 12 - 23**
Break between Summer Term and Fall Semester

RIT0000344

# Rochester Institute of Technology

## About This Bulletin

This *Undergraduate Bulletin* does not constitute a contract between the university and its students on either a collective or individual basis. It represents RIT s best academic, social, and financial planning at the time of publication. Course and curriculum changes, modifications of tuition, fees, dormitory, meal, and other charges, plus unforeseen changes in other aspects of RIT life, sometimes occur after the *Graduate Bulletin* has been printed but before the changes can be incorporated in a later edition of the same publication. Because of this, Rochester Institute of Technology does not assume a contractual obligation with its students for the contents of this *Undergraduate Bulletin*. RIT does not discriminate. RIT promotes and values diversity within its workforce and provides equal opportunity to all qualified individuals regardless of race, color, creed, age, marital status, sex, gender, religion, sexual orientation, gender identity, gender expression, national origin, veteran status, or disability.

## Table of Contents

An Introduction to RIT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

Academic Programs of Study (HEGIS chart) . . . . . . . . . . . . . . . . . . . 4

RIT's colleges and schools . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7

College of Art and Design . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8

Saunders College of Business . . . . . . . . . . . . . . . . . . . . . . . . . . . . 36

Golisano College of Computing and Information Sciences . . . . . . 50

Kate Gleason College of Engineering . . . . . . . . . . . . . . . . . . . . . . 73

College of Engineering Technology . . . . . . . . . . . . . . . . . . . . . . . 102

College of Health Sciences and Technology . . . . . . . . . . . . . . . . . 123

College of Liberal Arts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 145

National Technical Institute for the Deaf . . . . . . . . . . . . . . . . . . . 176

College of Science . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 220

Academic Affairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 254
    Innovative Learning Institute
    School of Individualized Study
    University Exploration Program

Minors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 259

Immersions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 318

University Policies and Procedures . . . . . . . . . . . . . . . . . . . . . . . . 366

Consumer Information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 376

Administration and Trustees . . . . . . . . . . . . . . . . . . . . . . . . . . . . 377

Campus Directory . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 382

Campus Map . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 383

**Produced by the Division of Academic Affairs and the Division of Marketing and Communications.**

**Rochester Institute of Technology**
**One Lomb Memorial Drive**
**Rochester, NY 14623**
**rit.edu**
**Undergraduate Bulletin 2019–20**

RIT0000345

# An Introduction to Rochester Institute of Technology

Respected internationally as a world leader in career-oriented, technological education, Rochester Institute of Technology has been setting an innovative pace since 1829, when Colonel Nathaniel Rochester became the first president of the Rochester Athenaeum. In 1891, the Athenaeum merged with Mechanics Institute, which had been founded by a group of businessmen to instruct in "drawing and such other branches of studies as are most important for industrial pursuits. In 1944, recognizing the increasingly specialized professional nature of its programs, the university adopted the name it holds today

A private, coeducational university in upstate New York, RIT offers academic programs that combine outstanding teaching, a strong foundation in the liberal arts and sciences, modern classroom facilities, and work experience gained through the university's cooperative education program, internships, and other opportunities.

Few universities provide RIT's variety of career-oriented studies. Our 10 colleges and degree-granting entities offer outstanding programs in business, engineering, art and design, science and mathematics, the liberal arts, photography, computing, hospitality management, and many other areas.

More than 200 programs—including such distinctive offerings as microelectronic and software engineering, imaging science, film and animation, biotechnology and molecular bioscience, physician assistant, new media, international business, telecommunications, and the programs of RIT's School for American Crafts and National Technical Institute for the Deaf (NTID)—draw students from all 50 states and more than 100 countries.

As a major university, RIT offers academic opportunities that extend far beyond science and technology, including more liberal arts courses and faculty than are found at most liberal arts colleges. With a strong foundation in the humanities and social sciences, RIT graduates understand both technological developments and the larger philosophical and ethical issues presented by technology

Approximately 15,400 undergraduate students and 3,200 graduate students attend RIT. More than 118,000 alumni can be found around the globe.

Almost one-third of our undergraduates are transfer students from two-year colleges or other four-year institutions, and adult students make up a significant portion of the total enrollment. Our full-time undergraduate student body includes more than 1,200 deaf and hard-of-hearing students who share the same residence halls and classes on campus.

RIT's cooperative education program is the fourth-oldest and one of the largest in the world. We place more than 4,300 students in co-op work positions with approximately 2,200 employers every year. In addition, more than 600 companies visit RIT to conduct employment interviews on campus.

The world in which RIT graduates live and work is composed of people from many backgrounds, lifestyles, and cultures. Therefore, RIT encourages the appreciation of diversity through a variety of liberal arts courses, campus events, and special programs, including the annual International Banquet, Black History Month, Martin Luther King Jr. celebration, and Hispanic Heritage Week.

RIT has been recognized by *U.S. News & World Report* magazine as one of the nation's leading comprehensive universities and one of America's Best College Values. Many college guidebooks have ranked RIT among the nation's top schools, including "Kaplan's Unbiased Guide to the 320 Most Interesting Colleges" and *The Princeton Review's Best 379 Colleges.*

### Accreditation

Rochester Institute of Technology is accredited by the Middle States Commission on Higher Education, 3624 Market Street, Philadelphia, PA 19014, (267) 284-5000. The Middle States Commission on Higher Education is an institutional accrediting agency recognized by the U.S. Secretary of Education and the Council for Higher Education Accreditation.

RIT0000346

## Undergraduate Programs of Study

| | | Cert. | Diploma | AOS | AS | AAS | BFA | BS |
|---|---|---|---|---|---|---|---|---|
| **Art, Design, and Architecture** | | | | | | | | |
| 3D Digital Design | Art and Design | | | | | | 1009 | |
| 3D Graphics Technology | National Technical Institute for the Deaf | | | | | 5012 | | |
| Design and Imaging Technology | National Technical Institute for the Deaf | | | 5012 | | 5012 | | |
| Digital Humanities and Social Sciences | Liberal Arts | | | | | | | 5649 |
| Furniture Design | Art and Design | | | 5317.00 | | | | |
| Graphic Design | Art and Design | | | | | | 1009 | |
| Illustration | Art and Design | | | | | | 1002 | |
| Industrial Design | Art and Design | | | | | | 1009 | |
| Interior Design | Art and Design | | | | | | 1009 | |
| Media Arts and Technology | Engineering Technology | | | | | | | 0605 |
| Medical Illustration | Art and Design | | | | | | 1299 | |
| New Media Design | Art and Design | | | | | | 0605 | |
| Studio Arts | Art and Design | | | | | | 100 | |
| **Business, Management, and Leadership** | | | | | | | | |
| Accounting Technology | National Technical Institute for the Deaf | | | | | 5002 | | |
| Administrative Support Technology | National Technical Institute for the Deaf | | | | | 5005 | | |
| Business Administration | National Technical Institute for the Deaf | | | | | 5001 | | |
| Business Administration: Accounting* | Business | | | | | | | 0502 |
| Business Administration: Finance | Business | | | | | | | 0504 |
| Business Administration: International Business | Business | | | | | | | 0513 |
| Business Administration: Management | Business | | | | | | | 0506 |
| Business Administration: Marketing | Business | | | | | | | 0509 |
| Business | National Technical Institute for the Deaf | | | | 5001 | | | |
| Business Technology | National Technical Institute for the Deaf | | | 5004 | | | | |
| Dietetics and Nutrition | Health Sciences and Technology | | | | | | | 1306 |
| Economics | Liberal Arts | | | | | | | 2204 |
| Health Systems Administration‡ | Health Sciences and Technology | 5299 | | | | | | |
| Hospitality and Tourism Management | Business | | | | | | | 0510.10 |
| Management Information Systems (MIS) | Business | | | | | | | 0599 |
| Organizational Change and Leadership‡ | School of Individualized Study | 5004 | | | | | | |
| Supply Chain Management | Business | | | | | | | 0509 |
| **Communications and Digital Media** | | | | | | | | |
| Advertising and Public Relations | Liberal Arts | | | | | | | 0604 |
| ASL-English Interpretation | National Technical Institute for the Deaf | | | | | | | 1199 |
| Communication | Liberal Arts | | | | | | | 0601 |
| Digital Humanities and Social Sciences | Liberal Arts | | | | | | | 5649 |
| Journalism | Liberal Arts | | | | | | | 0604 |
| Media Arts and Technology | Engineering Technology | | | | | | | 0605 |
| New Media Design | Art and Design | | | | | | 0605 | |
| New Media Interactive Development | Computing and Information Sciences | | | | | | | 0699 |
| **Computing and Information Sciences** | | | | | | | | |
| 3D Digital Design | Art and Design | | | | | | 1009 | |
| Applied Computer Technology | National Technical Institute for the Deaf | | | 5101 | 0799 | 5101 | | |
| Bioinformatics and Computational Biology* | Science | | | | | | | 0499 |
| Computational Mathematics* | Science | | | | | | | 1703 |
| Computer Engineering* | Engineering | | | | | | | 0999 |
| Computer Engineering Technology* | Engineering Technology | | | | | | | 0925 |
| Computer Science* | Computing and Information Sciences | | | | | | | 0701 |
| Computing and Information Technologies | Computing and Information Sciences | | | | | | | 0702 |
| Computing Security* | Computing and Information Sciences | | | | | | | 0799 |
| Digital Humanities and Social Sciences | Liberal Arts | | | | | | | 5649 |
| Game Design and Development* | Computing and Information Sciences | | | | | | | 0799 |
| Human-Centered Computing | Computing and Information Sciences | | | | | | | 4605.00 |
| Imaging Science | Science | | | | | | | 1999.20 |
| Management Information Systems (MIS) | Business | | | | | | | 0599 |
| Media Arts and Technology | Engineering Technology | | | | | | | 0605 |
| Mobile Application Development | National Technical Institute for the Deaf | | | | | 5101 | | |
| New Media Design | Art and Design | | | | | | 0605 | |
| New Media Interactive Development | Computing and Information Sciences | | | | | | | 0699 |
| Software Engineering* | Computing and Information Sciences | | | | | | | 0999 |
| Web and Mobile Computing | Computing and Information Sciences | | | | | | | 0699 |
| **Engineering and Engineering Technology** | | | | | | | | |
| Applied Mechanical Technology | National Technical Institute for the Deaf | | | | | 5315 | | |
| Biomedical Engineering* | Engineering | | | | | | | 0905 |
| Chemical Engineering* | Engineering | | | | | | | 0906 |
| Civil Engineering Technology | Engineering Technology | | | | | | | 0925 |
| Civil Technology | National Technical Institute for the Deaf | | | | | 5309 | | |

Table heading: Degree and HEGIS Code

\* Accelerated dual degree (BS/MS or BS/ME) option available
† Accelerated dual degree (BS/MS) option required
‡ Online option available

RIT0000347

## Undergraduate Programs of Study

| | | Degree and HEGIS Code | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Cert. | Diploma | AOS | AS | AAS | BFA | BS |
| Computer Aided Drafting Technology | National Technical Institute for the Deaf | | | 5303 | | 5303 | | |
| Computer Engineering* | Engineering | | | | | | | 0999 |
| Computer Engineering Technology* | Engineering Technology | | | | | | | 0925 |
| Electrical Engineering* | Engineering | | | | | | | 0909 |
| Electrical Engineering Technology | Engineering Technology | | | | | | | 0925 |
| Electrical Mechanical Engineering Technology* | Engineering Technology | | | | | | | 0925 |
| Imaging Science | Science | | | | | | | 1999.20 |
| Industrial Engineering* | Engineering | | | | | | | 0913 |
| Integrated Electronics | Engineering | 5311 | | | | | | |
| Mechanical Engineering* | Engineering | | | | | | | 0910 |
| Mechanical Engineering Technology* | Engineering Technology | | | | | | | 0925 |
| Mechatronics Engineering‡ | Engineering | 5311 | | | | | | |
| Microelectronic Engineering* | Engineering | | | | | | | 0999 |
| Packaging Science | Engineering Technology | | | | | | | 4999 |
| Precision Manufacturing Technology | National Technical Institute for the Deaf | | | 5312 | | | | |
| Robotics and Manufacturing Engineering Technology* | Engineering Technology | | | | | | | 0925 |
| Software Engineering* | Computing and Information Sciences | | | | | | | 0999 |
| **Environmental Studies and Sustainability** | | | | | | | | |
| Civil Engineering Technology | Engineering Technology | | | | | | | 0925 |
| Environmental Science* | Science | | | | | | | 0420 |
| Environmental Sustainability, Health and Safety* | Engineering Technology | | | | | | | 0420 |
| Packaging Science | Engineering Technology | | | | | | | 4999 |
| **Game Design and Development** | | | | | | | | |
| 3D Digital Design | Art and Design | | | | | | 1009 | |
| Game Design and Development* | Computing and Information Sciences | | | | | | | 0799 |
| New Media Interactive Development | Computing and Information Sciences | | | | | | | 0699 |
| Web and Mobile Computing | Computing and Information Sciences | | | | | | | 0699 |
| **Health Professions and Medical Sciences** | | | | | | | | |
| Biochemistry | Science | | | | | | | 0414 |
| Bioinformatics and Computational Biology* | Science | | | | | | | 0499 |
| Biology | Science | | | | | | | 0401 |
| Biomedical Sciences | Health Sciences and Technology | | | | | | | 0499 |
| Biotechnology and Molecular Bioscience | Science | | | | | | | 0499 |
| Diagnostic Medical Sonography (Ultrasound) | Health Sciences and Technology | | | | | | | 1299 |
| Dietetics and Nutrition | Health Sciences and Technology | | | | | | | 1306.00 |
| Echocardiography (Cardiac Ultrasound) | Health Sciences and Technology | 5217 | | | | | | |
| Exercise Science | Health Sciences and Technology | | | | | | | 1299.30 |
| General Science | National Technical Institute for the Deaf | | | | 5604 | | | |
| Health Systems Administration‡ | Health Sciences and Technology | 5299 | | | | | | |
| Medical Illustration | Art and Design | | | | | | 1299 | |
| Nutritional Sciences | Health Sciences and Technology | | | | | | | 1306 |
| Physician Assistant† | Health Sciences and Technology | | | | | | | 1299.10 |
| **Humanities, Social Sciences, and Education** | | | | | | | | |
| Applied Arts and Sciences‡ | School of Individualized Study | | | | | 5699 | | 4999 |
| Applied Liberal Arts | National Technical Institute for the Deaf | | | | 5699 | | | |
| Applied Modern Language and Culture | Liberal Arts | | | | | | | 1101 |
| ASL-English Interpretation | National Technical Institute for the Deaf | | | | | | | 1199 |
| Criminal Justice* | Liberal Arts | | | | | | | 2105 |
| Deaf Cultural Studies-American Sign Language | National Technical Institute for the Deaf | 5506 | | | | | | |
| Digital Humanities and Social Sciences | Liberal Arts | | | | | | | 5649 |
| Economics | Liberal Arts | | | | | | | 2204 |
| Human-Centered Computing | Computing and Information Sciences | | | | | | | 4605.00 |
| International and Global Studies* | Liberal Arts | | | | | | | 2210 |
| Museum Studies | Liberal Arts | | | | | | | 1099 |
| Performing Arts | National Technical Institute for the Deaf | 5610 | | | | | | |
| Philosophy | Liberal Arts | | | | | | | 1509 |
| Political Science | Liberal Arts | | | | | | | 2207 |
| Psychology | Liberal Arts | | | | | | | 2001 |
| Public Policy* | Liberal Arts | | | | | | | 2102 |
| Sociology and Anthropology | Liberal Arts | | | | | | | 2214 |
| **Photography, Film, and Animation** | | | | | | | | |
| Film and Animation | Art and Design | | | | | | 1010 | |
| Imaging Science | Science | | | | | | | 1999.20 |
| Motion Picture Science | Art and Design | | | | | | | 1010 |
| Photographic and Imaging Arts | Art and Design | | | | | | 1011 | |
| Photographic Sciences | Art and Design | | | | | | | 1217 |
| **Science and Math** | | | | | | | | |
| Applied Mathematics* | Science | | | | | | | 1703 |

\* Accelerated dual degree (BS/MS or BS/ME) option available
† Accelerated dual degree (BS/MS) option required
‡ Online option available

RIT0000348

## Undergraduate Programs of Study

| | | Cert. | Diploma | AOS | AS | AAS | BFA | BS |
|---|---|---|---|---|---|---|---|---|
| | | **Degree and HEGIS Code** | | | | | | |
| Applied Statistics and Actuarial Science* | Science | | | | | | | 1702 |
| Biochemistry | Science | | | | | | | 0414 |
| Bioinformatics and Computational Biology* | Science | | | | | | | 0499 |
| Biology | Science | | | | | | | 0401 |
| Biomedical Engineering* | Engineering | | | | | | | 0905 |
| Biomedical Sciences | Health Sciences and Technology | | | | | | | 0499 |
| Biotechnology and Molecular Bioscience | Science | | | | | | | 0499 |
| Chemical Engineering* | Engineering | | | | | | | 0906 |
| Chemistry* | Science | | | | | | | 1905 |
| Computational Mathematics* | Science | | | | | | | 1703 |
| Diagnostic Medical Sonography (Ultrasound) | Health Sciences and Technology | | | | | | | 1299 |
| General Science | National Technical Institute for the Deaf | | | | 5604 | | | |
| Imaging Science | Science | | | | | | | 1999.20 |
| Laboratory Science Technology | National Technical Institute for the Deaf | | | 5407 | | 5407 | | |
| Packaging Science | Engineering Technology | | | | | | | 4999 |
| Photographic Sciences | Art and Design | | | | | | | 1217 |
| Physician Assistant† | Health Sciences and Technology | | | | | | | 1299.10 |
| Physics* | Science | | | | | | | 1902 |
| **Undeclared and Individualized Study** | | | | | | | | |
| Applied Arts and Sciences‡ | School of Individualized Study | | | | | | 5699 | 4999 |

\*  Accelerated dual degree (BS/MS or BS/ME) option available
†  Accelerated dual degree (BS/MS) option required
‡  Online option available

RIT0000349

# Colleges of RIT

RIT enrolls more than 19,000 full-time and part-time students in 10 colleges and schools on our main campus in Henrietta, N.Y An additional 2,400 students are enrolled at RIT's global campuses in China, Croatia, Dubai, and Kosovo.

## RIT's colleges and schools

College of Art and Design

Saunders College of Business

Golisano College of Computing and Information Sciences

Kate Gleason College of Engineering

College of Engineering Technology

College of Health Sciences and Technology

College of Liberal Arts

National Technical Institute for the Deaf

College of Science

School of Individualized Study/Academic Affairs

RIT0000350

# College of Art and Design

*Todd Jokl, Dean*
*www.rit.edu/artdesign/*

## Programs of study

### Bachelor of Fine Arts in: Page

| | Page |
|---|---|
| Art and Design Exploration, Undeclared | 11 |
| Photographic Arts and Sciences Exploration, Undeclared | 11 |
| Fine Arts Studio | 12 |
| Illustration | 12 |
| Medical Illustration | 13 |
| 3D Digital Design | 14 |
| Graphic Design | 15 |
| Industrial Design | 17 |
| Interior Design | 18 |
| New Media Design | 19 |
| Studio Arts | 20 |
| Film and Animation | 24 |
| Photographic and Imaging Arts | 27 |

### Bachelor of Science in:

| | |
|---|---|
| Motion Picture Science | 26 |
| Photographic Sciences | 31 |

### Associate in Occupational Studies in:

| | |
|---|---|
| Furniture Design | 11 |

The College of Art and Design includes the schools of American Crafts, Art, Design, Film and Animation, and Photographic Arts and Sciences. Students in most of the baccalaureate and master's degree programs complete foundation courses for fundamental studio course work and historical grounding in the visual arts.

## Admission requirements

For information on undergraduate admission, including freshman and transfer admission guidelines, please refer to the indovidual program descriptions and the Undergraduate Admission section of this bulletin. Admission to most majors in the college requires a combination of academic performance and creative visual skills that are evaluated via a portfolio review. Faculty will review each student's portfolio to evaluate creative visual skills as well as the potential for success in the student's selected program.

**Portfolio requirements:** The BFA and MFA programs in the schools of American Crafts, Art, Design, and Film and Animation require a portfolio. There are various ways for prospective students to receive an evaluation of their artistic skills. Faculty in the College of Art and Design meet one-on-one with students to review portfolios at all of RIT's Fall Open Houses. In addition, our faculty travel the country each year to dozens of cities as part of National Portfolio Day events. At these events, students can meet with other various top art and design schools. What sets RIT apart from our competitors — many of whom send admissions staff — is that our faculty review and accept portfolios. Prospective students have the opportunity to meet directly with faculty who are nationally-renowned artists, photographers, designers, and filmmakers..

**Why is a portfolio required?** Artistic disciplines require a measure of skill and dedication. Because accepted students become part of an elite learning community, they must first demonstrate a proven level of artistic talent. Your portfolio will help us evaluate your artistic skills, artistic preferences and familiarity with various types of artistic media.

Your portfolio says a lot about you: your level of enthusiasm, the types of work you are interested in and how you interpret ideas through art. The work included in your portfolio will indicate whether you show promise in the program for which you are applying.

**What is the College of Art and Design looking for?**

**Creativity and craftsmanship:** The craftsmanship in a work of art is as important as the ideas presented. You can demonstrate creativity through innovative ideas and content, interesting composition and proficient use of materials.

**Acceptable media formats:** Images (up to 5 MB each), video (up to 60 MB each), audio (up to 30 MB each) and PDFs (up to 10 MB each). You may also link to media from YouTube, Vimeo and SoundCloud.

**Requirements by Program**

**School of Art/School of Design:** Submit 10-20 pieces of your best work. Portfolios will be reviewed on the basis of pictorial composition, creativity/originality of ideas, drawing and design

RIT0000351

ability, a sense for the use of materials, attention to detail, and craftsmanship. There should be a minimum of three samples of drawings made from direct observation (not copied from photographs, comics, or "fantasy"). Other work could include painting, photography, page layout designs, computer images, twodimensional design, sculpture, models, mechanical drawings, and marker renderings. All images and documents submitted should be clearly labeled. Information such as title, size, media, assignment or theme (if any) and any exhibition/award notations should be included.

**Medical Illustration:** Applicants should include at least six samples of natural forms such as shells, elements of the human figure, bones, or plants.

**School of Film and Animation:** Submit examples of expressive, original work that showcase individual style as a storyteller, filmmaker, or artist. This may include, but is not limited to, works in drawing, digital art, painting, performance, photography, creative writing, film, or animation. Longer videos and musical pieces should be edited down to three minutes for review purposes.

**Animation:** Examples of human figure drawings or sketches, images created from direct observation and video files of page flipping sketchbooks are recommended. Please do not include any form of fan art.

**Submitting your portfolio:** Portfolios may be reviewed via online submission (see below) or in person at an RIT Open House or National Portfolio Day event.

Portfolios can be submitted for review to RIT in the following formats:

> Online through SlideRoom at rit.slideroom.com

> Link to media from YouTube, Vimeo or SoundCloud

> Sent via mail on a CD or flash drive to:

> Rochester Institute of Technology
> Undergraduate Admissions Office
> 60 Lomb Memorial Drive
> Rochester, NY 14623-5604

Images (up to 5 MB each), video (up to 60 MB each), audio (up to 30 MB each) and PDFs (up to 10 MB each). Please ensure images are in JPEG (.jpeg) format in RGB color mode. CDs and flash drives will not be returned. The clarity of the slide or digital images is of utmost importance. application

## National Portfolio Days

All schools in the college participate in open house programs hosted by RIT's Office of Undergraduate Admissions and selected National Portfolio Days. These events allow for the presentation and review of original work and, for the exceptional portfolio, a means for on-site acceptance of portfolio. For more detrails on National Portfolio Days, please visit nationalportfolioday.org, or call (585) 475-2968.

## Financial aid and scholarships

Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financial aid, scholarships, loans, and grants.

## Facilities

Professional imaging environment for the still and moving image, including 30 fully equipped photographic studios, 20 fully equipped b/w and color darkrooms, five photo-oriented labs, professional printing lab, graduate studios, and a one of a kind lending cage with extensive collection of cameras and related equipment.

Image Permanence Institute, recognized world leader in the education, research, and preservation of images and cultural property.

Extensive professional 16mm film, digital video, and digital cinema field production equipment, including newly renovated film and animation facilities, 60 digital film editing stations, three animation labs, three stop-motion studios, two sound stages, and prop shop.

Over a dozen specialized instructional and research labs for immersive study in Media Sciences supporting cross-disciplinary work in applied color science, 3D print materials, packaging printing, and new media publishing.

Wallace Library, rich in photography, graphic arts publications, and contemporary periodicals in design, arts, crafts for study, and research; ARTstor, an online image collection; and electronic reserve course materials.

Cooperative efforts with George Eastman House International Museum of Photography and Film, with access to the museum's collections of photography, rare books, motion pictures, and technology.

Library of the Kodak Research Laboratories.

The Melbert B. Cary Jr. Graphic Arts Collection, containing more than 20,000 volumes of rare books and additional resources that illustrate fine printing, the history of printing, book design and illustration, papermaking, binding, and other aspects of the graphic arts.

The Graphic Design Archives in the Wallace Library are complete and partial collections of some of the world's most influential pioneers in graphic design. The collections contain original source materials documenting the designers' working lives and include such unique items as original artwork, sketchbooks, sculptures, architectural models, reliefs, and printed samples.

The Vignelli Center for Design Studies houses the extensive professional archive of Massimo and Lella Vignelli, and offers exhibition space and archival study classrooms for the examination of Modernist design history, theory, and criticism.

Fully equipped studios for designing, forming, and finishing utilitarian and sculptural objects in clay, glass, metals and wood, including CNC routers and metal cutters. The recently added Sands Family Studios wing houses state-of-the-art hot glass, large-scale metal fabricating and specialized ceramic kiln areas.

Bevier Gallery and the William Harris Gallery, the college's on-campus exhibition spaces.

CityArtsSpace is the university's off-campus, student-managed contemporary art gallery. The gallery actively educates and encourages viewers to examine the relevance of art and cultural exposure in their own lives. CityArtsSpace is an educational laboratory presenting art to the widest possible audience and maintaining a select collection of student and alumni artwork for on-site consignment and sales.

The college houses archives, as well as exhibition and display spaces. Exhibitions regularly feature the work of contemporary

RIT0000352

painters, designers, photographers, illustrators, graphic artists, filmmakers, and faculty, student and alumni work.

Individual studio spaces for all seniors in the fine arts studio major.

## Cooperative education

Students may participate in cooperative education experiences or internships. Co-op allows students the opportunity to evaluate career goals before making employment decisions, develop insight into their chosen fields, gain professional experience that enhances their resumes, and increase their potential for placement and rapid career advancement after graduation. As part of the student's career exploration, co-op experiences provide an opportunity to observe and perform work directly related to the student's major.

Co-op is required in the bachelor of science programs in the School of Photographic Arts and Sciences. Although co-op is not required in the BS program in film and animation or the BFA programs in the schools of Art, Design, Film and Animation, or Photographic Arts and Sciences, many students choose to co-op during the summer semester to enhance their learning while gaining valuable on-the-job experience.

For more information about cooperative education, please refer to the Office of Career Services and Cooperative Education or visit the college's website.

## Accreditation

The National Association of Schools of Art and Design (NASAD) accredits the BFA and MFA programs in the schools of American Crafts, Art, Design, Photographic Arts and Sciences, and Film and Animation. The School of Design's interior design program is accredited by the Council for Interior Design Education Accreditation.

## Advising

All majors provide expert advisement to students in multiple ways. Each student is assigned a primary faculty adviser with whom they consult on a semester basis concerning course selection, assignments, co-ops, educational challenges, and career opportunities. In addition, each school has program chairs per discipline whose primary task is to advise students, as well as the chair of the school and academic advisers in the college's Student Services Office. While at RIT and after graduation, students can seek and receive personal and professional advisement to support their studies and career aspirations.

## Academic Enrichment

*Honors Program:* Students who demonstrate a high level of achievement at the high school level may be invited to join the Honors program. These students will participate in Honors course work throughout their program of study and experiential learning activities under the guidance of a faculty mentor. Honors students will be selected during the admission process.

*Study Abroad:* RIT encourages all students to consider a study abroad program. Students may study full time at a variety of host schools and are able to select both courses in their majors and/or

liberal arts classes. The RIT Global office has information about foreign study options and opportunities.

*Minors:* RIT offers students more than 90 minors to choose from to enhance their academic program or further develop a personal area of interest. For a detailed list of minors, including courses, please refer to the Minors section of this bulletin.

*Professional student organizations:* The college maintains memberships in the following professional organizations: Industrial Designers Society of America, ACM Siggraph, American Institute of Architects, American Institute of Graphic Arts, American Society of Interior Designers, American Society of Media Photography, Bio Communications Association, College Art Association, ICOGRADA, International Interior Design Association, International Panoramic Photographers Association, International Society for Optical Engineering, National Press Photographer Association Student Chapter, Ophthalmic Photographers Society, Photo Imaging Educators Association, Photo Marketing Association International, Society of Environmental Graphic Designers, Society for Imaging Science and Technology, Society for Photographic Education and Society of Motion Picture and Television Engineers.

## Special Opportunities

*Graduate study:* The college offers master of fine art degrees in ceramics, film and animation, fine arts studio, furniture design, glass, industrial design, metals and jewelry design, visual communication design, and photography and related media; a master of science for teachers in visual arts (all grades); a master of science in print media; and an advanced certificate in non-toxic printmaking. Please refer to the *Graduate Bulletin* or the college's website for more information.

*Summer course offerings:* The college offers a number of summer courses. Please contact the Office of Part-time Enrollment Services or visit the college's website for more information.

## Art history electives

With the exception of students enrolled in the BFA in film and animation, all BFA students are required to take History of Western Art: Ancient to Medieval (ARTH-135) and History of Western Art: Renaissance to Modern (ARTH-136), and select one additional art history elective to broaden their understanding of the historical and aesthetic development of the visual arts. Art history electives include:

| Course | Title |
|---|---|
| ARTH-135* | History of Western Art: Ancient to Medieval |
| ARTH-136* | History of Western Art: Renaissance to Modern |
| ARTH-221 | Contemporary Design Issues |
| ARTH-311 | Art of Italy: 1250-1400 |
| ARTH-312 | Art of Italy: 1600-1750 |
| ARTH-317 | Art Florence and Rome: 15th Century |
| ARTH-318 | Art Florence and Rome: 16th Century |
| ARTH-345† | History to Architecture Interior and Furniture I |
| ARTH-346† | History to Architecture Interior and Furniture II |
| ARTH-364 | Art of Paris |
| ARTH-366 | 18th, 19th Century Art |
| ARTH-368 | 20th Century Art: 1900-1950 |
| ARTH-369 | 20th Century Art: Since 1950 |
| ARTH-373 | Art of the Last Decade |
| ARTH-378 | Baroque Painting in Flanders |
| ARTH-379 | Renaissance Painting in Flanders |
| ARTH-392 | Theory and Criticism of 20th Century |
| ARTH-457 | Art and Activism |
| ARTH-521 | The Image |
| ARTH-541 | Art and Architecture of Ancient Rome |

RIT0000353

| | |
|---|---|
| ARTH-544 | Illuminated Manuscripts |
| ARTH-550 | Topics in Art History |
| ARTH-554 | Late Medieval Art |
| ARTH-558 | The Gothic Revival |
| ARTH-561 | Latin American Art |
| ARTH-563 | Modern Architecture |
| ARTH-566 | Early Medieval Art |
| ARTH-568 | Art and Technology: Machine Aesthetic Cyborg |
| ARTH-571 | Extreme Abstraction |
| ARTH-572 | Art of the Americas |
| ARTH-573 | Conceptual Art |
| ARTH-574 | Dada and Surrealism |
| ARTH-576 | Modernism and Realism |
| ARTH-577 | Displaying Gender |
| ARTH-578 | Edvard Munch |
| ARTH-581 | Russian Realist Art |
| ARTH-582 | Medieval Craft |
| ARTH-583 | Installation Art |
| ARTH-584 | Scandinavian Modernism |
| ARTH-586 | Studies in Material Culture |
| ARTH-587 | The Gothic Cathedral |
| ARTH-588 | Symbols and Symbol-Making |

* This elective is required for students in majors in the schools of American Crafts, Art, Design, and Photographic Arts and Sciences (BFA majors only).

† This elective is required for interior design and furniture design majors.

## Undeclared Options

# Art and Design Exploration, Undeclared

*www.rit.edu/study/undeclared-art-and-design*
**Glen Hintz, Director, School for American Crafts and School of Art**
**585-475-6114, facpgd@rit.edu**

## Program overview

If students have a passion for the visual arts, but are undecided about which major to pursue, they may consider the art and design exploration option. Students in the School of Art or School of Design begin their studies in a foundation studies program, which provides students with a broad set of introductory experiences in several areas of the visual arts. Students interested in one of the majors in either school should apply for the art and design exploration option. Admission is based, in part, on a portfolio evaluation. View Portfolio Requirements for more information.

# Photographic Arts and Sciences Exploration, Undeclared

*www.rit.edu/study/photographic-arts-and-sciences-exploration-undeclared*
**Therese Mulligan, Director, School of Photographic Arts and Sciences**
**585-475-2762, mtmpph@rit.edu**

## Program overview

For students interested in photography but unsure which major best meets their career aspirations, the photographic arts and sciences exploration option provides you with an overview of the two photography majors and their options. Students will learn about the curriculum, course work, and career paths associated with the BFA in photographic and imaging arts (with options in advertising photography, fine art photography, photojournalism, or visual media) and the BS in photographic sciences. This exploration option allows you to take up to four semesters to learn about each major while you complete general education and liberal arts courses.

## School for American Crafts

### Studio Residency program

The School for American Crafts offers a Studio Residency program for students in ceramics, furniture design, glass, and metals and jewelry design. Residence positions are limited and are awarded after the review of all applicants' portfolios, transcripts, and references. An interview is required. Accepted residents are required to register for one independent study credit during each semester of residence.

Accepted residents are expected to be present in their assigned studio during class hours and to contribute up to 10 hours of work per week in the main studio. These work hours are coordinated and overseen by the faculty in the resident's discipline. In exchange, the school will provide workspace, access to facilities, and supportive instruction. The resident is invited to participate in the full range of studio activities.

Participants may be those seeking additional studio experience prior to undergraduate or graduate study, early career professionals, or teachers on leave who wish to work again in an academic studio environment. The faculty in each discipline make decisions concerning appropriate candidates.

Inquiries should be made to the Studio Residency Program, School for American Crafts, College of Imaging Arts and Sciences, Rochester Institute of Technology, 73 Lomb Memorial Drive, Rochester, NY 14623-5603.

# Furniture Design, AOS

*www.rit.edu/study/furniture-design-aos*
**Andy Buck, Professor**
**585-475-2636, aabsac@rit.edu**

## Program overview

An intensive course of study combining foundations in art and design with two years of study in woodworking and furniture design. For individuals not seeking the BFA or MFA degree, the Associate degree will provide you with many of the fundamentals to begin a career in woodworking and furniture design.

The AOS degree in furniture design is a highly-focused, two-year course of study. Students learn how to use and care for basic hand tools and begin to explore the technical and visual potential of wood. Over the two-year experience, increasingly sophisticated techniques and design concepts are introduced. Students complete courses in two-dimensional design, three-dimensional design, freehand drawing, technical drawing, furniture history, and crafts business practices.

## Curriculum

### Furniture Design, AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CWFD-201 | Furniture Design Sophomore I | 6 |
| CWFD-202 | Furniture Design Sophomore II | 6 |
| FDTN-111 | Drawing I | 3 |
| FDTN-131 | 3D Design I | 3 |
| STAR-201 | Crafts Drawing Practice | 3 |
| STAR-202 | Crafts CADD Drawing | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| **Second Year** | | |

RIT0000354

College of Art and Design

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| CWFD-301 | Furniture Design Junior I | 6 |
| CWFD-302 | Furniture Design Junior II | 6 |
| FDTN-121 | 2D Design I | 3 |
| STAR-501 | Crafts Promotional Materials | 3 |
| Choose one of the following: | | 3 |
| FDTN-122 | 2D Design II | |
| FDTN-222 | 2D Design II Workshop: Topic | |
| | CAD Elective‡ | 3 |
| | Art History Electives† | 6 |
| **Total Semester Credit Hours** | | **60** |

* Please see Wellness Education Requirement for more information. Students completing Associate's degrees are required to complete one Wellness course.
† Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.
‡ CAD electives are any College of Art and Design course.

## School of Art

# Fine Arts Studio, BFA

*http://cias.rit.edu/schools/art/undergraduate-fine-arts-studio*
**Eileen Bushnell, Program Chair**
**(585) 475-7562, efbfaa@rit.edu**

## Program overview

The fine arts studio major serves the student who is interested in a career in the fine arts across a variety of two and three-dimensional disciplines and media. Students work in painting, non-toxic printmaking, sculpture, and expanded forms to create work exploring individual directions. Technique and idea generation are taught to allow for individual creativity along with courses in business practices for the arts preparing students to enter the professional field of art.

### Electives
Students may select electives that enhance their studies or allow them to pursue an area of personal or professional interest. Studio electives are available in graphic design, illustration, graphic visualization, industrial design, interior design, fine arts studio, environmental design, ceramics, glass, metals, textiles, woodworking, film making, photography, and imaging technology. To be eligible for these electives, students must complete the foundation program or have the permission of the instructor. Additional selections are offered as topics courses.

## Curriculum

### Fine arts studio, BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| FDTN-111, 112 | Drawing I, II | 6 |
| FDTN-121, 122 | 2D Design I, II | 6 |
| FDTN-131, 132 | 3D Design I, II | 6 |
| | LAS Perspective 5, 6, or 7 | 3 |
| | First Year Writing Seminar | 3 |
| ARTH135 | LAS Perspective 2: History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3: History of Western Art: Renaissance to Modern | 3 |
| ACSC-010 | Year One: College Experience | 0 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| FDTN-141 | 4D Design | 3 |
| FNAS-201 | Introduction to Expanded Forms | 3 |
| FNAS-202 | Introduction to Non-Toxic Printmaking | 3 |
| FNAS-203 | Introduction to Painting | 3 |
| FNAS-204 | Introduction to Sculpture | 3 |
| FNAS-305 | Figuring Drawing | 3 |
| | LAS Perspective 1 | 3 |
| | CIAS Studio Elective§ | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | Free Elective | 3 |
| | LAS Perspective 4 | 3 |
| **Third Year** | | |
| FNAS-405 | Fine Art Drawing | 3 |
| FNAS-514 | Ideation and Series | 3 |
| | FAS (Major)‡ | 9 |
| | Art History Elective§ | 3 |
| | CIAS Studio Elective** | 3 |
| | LAS Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fourth Year** | | |
| FNAS-401 | Senior Show | 3 |
| FNAS-517 | Business Practices (WI) | 3 |
| | FAS (Major)† | 9 |
| | Art History Elective§ | 3 |
| | Free Elective | 6 |
| | LAS Immersion 3 | 3 |
| | CIAS Studio Elective** | 3 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two Wellness courses.
‡ FAS (Major) refers to any combination of 500-level FNAS courses (painting, non-toxic printmaking, sculpture, or new forms). Any of the four choices may be repeated up to 4 times (12 credit hours) as part of the 18 credit requirement.
§ Illustration students are required to take 6 credit hours of art history electives.
** CIAS studio elective courses are those designated with studio/lab contact hours listed in the course description.

# Illustration, BFA

*www.rit.edu/study/illustration-bfa*
**Robert Dorsey, Professor**
**585-475-2640, rldfaa@rit.edu**

## Program overview

The illustration major prepares students for a variety of careers within the visual communications field. The major provides an educational environment that supports the creative development of students and helps them to achieve their individual goals. Course work emphasizes traditional drawing and painting skills, the application of the latest digital media, and the use of dimensional media. Students learn conceptual skills, professional practices, and narrative story telling techniques while developing an individual style. These techniques and styles are then applied to produce illustrations suitable for advertising, publishing, editorial, and the service and gaming/entertainment industries.

### Electives
Students may select electives that enhance their studies or allow them to pursue an area of personal or professional interest. Electives are available in graphic design, illustration, graphic visualization, industrial design, interior design, fine arts studio, environmental design, ceramics, glass, metals, textiles, woodworking, film making, photography, and imaging technology. To be eligible for these electives, students must complete the foundation program or have the permission of the instructor. Additional selections are offered as special topics courses.

## Curriculum

### Illustration, BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| Choose one of the following: | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |

RIT0000355

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| ILLS-206 | 2D Composition & Color | 3 |
| ILLS-209 | 3D Applications: The Figure | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Second Year** | | |
| ILLS-213 | Illustration I | 3 |
| ILLS-214 | Anatomical Illustration | 3 |
| ILLS-218 | Dimensional Illustration I | 3 |
| ILLS-219 | Digital Illustration I | 3 |
| | Art History Elective† | 3 |
| | CAD Studio Electives‡ | 6 |
| | Illustration Professional Elective§ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| ILLS-313 | Illustration II | 3 |
| | Illustration Professional Electives§ | 12 |
| | CAD Studio Elective‡ | 3 |
| | Art History Elective† | 3 |
| | Free Elective | 3 |
| | LAS Immersion 1 (WI), 2 | 6 |
| **Fourth Year** | | |
| ILLS-413 | Illustration III | 3 |
| ILLS-501 | Illustration Portfolio (WI) | 3 |
| | Illustration Professional Electives§ | 6 |
| | CAD Studio Electives‡ | 6 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.
‡ Studio elective courses are those designated with studio/lab contact hours listed in the course description.
§ Illustration Professional Electives are ILLS-300-level or higher.

## Admission requirements

### Freshmen Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design.
- A portfolio must be submitted. View Portfolio Requirements for more information.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information. Summer courses can lead to third-year status in most programs.

# Medical Illustration, BFA

*www.rit.edu/study/medical-illustration-bfa*
**Glen Hintz, Associate Professor**
*grhfad@rit.edu*

## Program overview

Medical illustration students visually support allied health instruction and research. During the first two years, the program focuses on drawing and traditional illustration skills. During this time students are attending human biology, anatomy, and physiology classes. Building on these courses, the third and fourth years emphasize 2D and 3D computer illustration and animation. In addition, third and fourth-year students also attend Human Gross Anatomy, which includes full head to toe dissection and creates surgical illustrations based on operating room observation. The medical illustration degree is perfect for students who have a passion for art and science. You'll explore all aspects of health care, from the molecular level through the macroscopic and into the theoretical.

Combining art and science, medical illustrators provide visual support for the health science and medical instruction fields. From traditional carbon dust renderings to three-dimensional, animated digital imagery, medical illustration spans the fullest range of artistic media. Building on a foundation of drawing and design, students learn how to translate anatomical and surgical sketches into instructional illustrations, courtroom exhibitions, computer graphics, ads, and more.

The major combines the study of the visual arts with science, including gross anatomy. Through collaboration with area hospitals, students are able to draw from direct observation of operations in progress. Digital technology integrated into the studio environment enables students to create highly polished, sophisticated images and well-designed, interactive, educational media presentations that include motion graphics and sound.

### Electives
Students may select electives that enhance their studies or allow them to pursue an area of personal or professional interest. Electives are available in graphic design, new media design, 3D digital graphics, illustration, graphic visualization, industrial design, interior design, fine arts studio, environmental design, ceramics, glass, metals, textiles, woodworking, filmmaking, and photography. To be eligible for these electives, students must complete the foundation program or have the permission of the instructor. Additional selections are offered as special topics courses.

## Curriculum

### Medical Illustration, BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| FDTN-111 | Drawing I | 3 |
| FDTN-112 | Drawing II | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| ILLS-206 | 2D Composition & Color | 3 |
| ILLS-209 | 3D Applications: The Figure | 3 |
| MEDG-101 | Human Biology I | 3 |
| MEDG-102 | Human Biology II | 3 |
| MEDG-103 | Human Biology Laboratory I | 1 |
| MEDG-104 | Human Biology Laboratory II | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education | 0 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |

RIT0000356

**College of Art and Design**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-141 | 4D Design | 3 |
| ILLM-507 | Computer Applications in Medical Illustration | 3 |
| ILLS-214 | Anatomical Illustration | 3 |
| MEDS-250 | Human Anatomy and Physiology I | 4 |
| MEDS-251 | Human Anatomy and Physiology II | 4 |
| | Illustration Professional Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| ILLM-501 | Human Gross Anatomy | 6 |
| ILLM-502 | Illustrating Human Anatomy | 3 |
| ILLM-503 | 3D Modeling of Organic Forms | 3 |
| ILLM-506 | 3D Animation of Organic Forms | 3 |
| ILLM-508 | Scientific Visualization | 3 |
| | CAD Studio Elective§ | 3 |
| | LAS Immersion 1 (WI), 2 | 6 |
| | Art History Elective† | 3 |
| **Fourth Year** | | |
| ILLM-512 | Surgical Illustration | 3 |
| ILLM-515 | Contemporary Media I | 3 |
| ILLM-516 | Contemporary Media II | 3 |
| ILLM-517 | Portfolio and Business Practices (WI) | 3 |
| | CAD Studio Electives§ | 6 |
| | Art History Elective† | 3 |
| | LAS Immersion 3 | 3 |
| | Free Elective | 3 |
| | LAS Elective | 3 |
| **Total Semester Credit Hours** | | **124** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.
‡ Illustration Professional Electives include the following: Illustration I (ILLS-213), Digital Illustration I (ILLS-219), and Zoological and Botanical Illustration (ILLS-563).
§ CAD Studio Electives are courses designated by lab or studio contact hours in the course description.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design. View the Portfolio Requirements for more information.
- Medical illustration requires biology.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information. Summer courses can lead to third-year status in most programs.

## School of Design

# 3D Digital Design, BFA

*www.rit.edu/study/3d-digital-design-bfa*
**Shaun Foster, Associate Professor**
**585-475-7124, scffaa@rit.edu**

## Program overview

3D digital designers use their passion to create virtual elements featured in everything from games and movies to visualizations and augmented reality. Vehicles, avatars, lighting, and environments are all designed to imagine something new, visualize an idea, or simulate a process. As you progress through the program you will discover new applications for your skills in creating with this advanced software. As a program in a university setting, ample opportunity exists to collaborate with engineers, musicians, scientists, animators, and medical professionals which means that you will have opportunities to put your 3D digital design abilities to use while you are at RIT and when you graduate.

From day one, the students in the 3D digital design major use professional 3D software in game design, virtual reality, medical and scientific simulations, data visualization, models for architects and engineers, movies, motion or broadcast graphics, instructional media, and more. In addition to the 3D software students use motion and facial capture, projection mapping, and 3D printing. Traditional design skills are augmented with principles of time, motion, lighting, rendering, and compositing to create inspiring projects. Alumni work in top companies around the country and the world applying the skills they have learned to design solutions to all kinds of problems.

## Curriculum

**3D Digital Design, BFA degree, typical course sequence**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| DDDD-101 | Introduction to Modeling and Motion | 3 |
| DDDD-102 | Introduction to Visual Design | 3 |
| DDDD-103 | Imaging For 3D | 3 |
| FDTN-131 | 3D Design I | 3 |
| FDTN-141 | 4D Design | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| | Wellness Education* | 0 |
| **Second Year** | | |
| DDDD-201 | Modeling and Motion Strategies | 3 |
| DDDD-202 | Layers and Effects | 3 |
| DDDD-203 | Scripting | 3 |
| DDDD-206 | Collaboration Project | 3 |
| DDDD-207 | Lighting, Materials, and Rendering | 3 |
| DDDD-208 | Anatomical Figure Drawing | 3 |
| FDTN-121 | 2D Design I | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Programming Elective | 3 |
| **Third Year** | | |
| DDDD-301 | Professional Practice (WI) | 3 |
| DDDD-302 | History of Digital Graphics | 3 |

RIT0000357

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| DDDD-306 | Project Planning and Production | 3 |
| | 3DDD Professional Electives | 6 |
| | Free Electives | 6 |
| | LAS Immersion 1 (WI), 2 | 6 |
| | Art History Elective† | 3 |
| **Fourth Year** | | |
| DDDD-401 | Senior Capstone Test and Documentation | 3 |
| DDDD-402 | Senior Capstone I | 3 |
| DDDD-403 | Senior Capstone II | 3 |
| | 3DDD Professional Electives | 9 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.

## Electives

### 3DDD Professional Electives

| COURSE | |
|---|---|
| DDDD-517 | Experimental Workshop |
| DDDD-521 | Character Design and Rigging |
| DDDD-522 | Environment Design |
| DDDD-523 | Hard Surface Design |
| DDDD-526 | Physical Interface Design |
| DDDD-527 | Real-Time Design |
| DDDD-528 | Simulating Natural Phenomena |

### Programming Electives

| COURSE | |
|---|---|
| CMPR-271 | Computational Problem Solving for Engineers |
| CSCI-101 | Principles of Computing |
| CSCI-140 | Computer Science for AP Students |
| CSCI-141 | Computer Science I |
| IGME-101 | New Media Interactive Design and Algorithmic Problem Solving I |
| IGME-105 | Game Development and Algorithmic Problem Solving I |
| ISTE-100 | Computational Problem Solving in Network Domain I |
| ISTE-120 | Computational Problem Solving in the Information Domain I |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design. A portfolio must be submitted. View Portfolio Requirements for more information.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information. Summer courses can lead to third-year status in most programs.

# Graphic Design, BFA

*www.rit.edu/study/graphic-design-bfa*
**Carol Fillip, Associate Professor**
**585-475-7914, Carol.Fillip@rit.edu**

## Program overview

A graphic design degree is perfect for students who eat, breathe, and sleep design, and would like to apply their talents in a hands-on way. In the graphic design major, you'll learn how to use design principles, methods, concepts, images, words, and ideas to convey distinct messages to specific audiences. You'll walk away knowing that designing is not just about how something looks, but rather the experience you create.

Graphic designers are visual problem-solvers who use a wide variety of concepts and media to inform, direct, promote, entertain, engage, and educate specific audiences. The graphic design major prepares students to integrate design principles, methods, concepts, images, words, and ideas to creatively convey visual messages meant to produce specific responses from diverse audiences.

Graphic design students are exposed to a full range of topics throughout their curriculum, including information design, web and interaction design, branding and identity design, design systems, exhibit and way-finding design, user experience design, and professional practices. With a balance of history, theory, problem solving approaches, conceptual exploration, applied problem solving, human interaction, and the integration of technology, students gain the knowledge and skills needed to create innovative and effective design solutions for a wide range of media and audiences. Access to RIT's world-renowned Vignelli Center for Design Studies, the Cary Graphic Design Archive, and the Cary Library enables students to further enhance their learning and inquiry.

Alumni and guest speakers, along with opportunities for internships, co-ops, and freelance experiences further enhance the program. Additionally, interdisciplinary and collaborative projects within RIT and with outside organizations result in innovative and meaningful hands-on projects that encourage students to explore the social, ethical, and environmental impact of design. Graduates are well prepared to pursue positions within design firms, advertising agencies, corporations, and technology companies around the world.

## Plan of study

The graphic design major integrates major courses, studio and free electives, liberal arts, and graphic design history electives. Aspects of business, professional practices, computer-based skills, collaborative projects, and workflow are also integrated into the curriculum.

*Studio electives*
Students may select elective courses that enhance their studies or allow them to pursue an area of personal or professional interest. Elective credit can be earned through studio-based courses offered in the College of Art and Design.

*Graphic design history electives*
Students are required to select three graphic design history electives to broaden their understanding of the historical development of the visual arts.

RIT0000358

## Curriculum

### Graphic Design, BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop | |
| GRDE-106 | Graphic Design Studio I | 3 |
| GRDE-107 | Motion Design | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Second Year** | | |
| GRDE-201 | Typography I | 3 |
| GRDE-202 | Graphic Design Studio II | 3 |
| GRDE-205 | History of Graphic Design (WI) | 3 |
| GRDE-206 | Typography II | 3 |
| GRDE-207 | Interactive Design I | 3 |
| GRDE-213 | Design Production | 3 |
| | CAD Studio Electives† | 6 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| GRDE-301 | Graphic Design Studio III | 3 |
| GRDE-302 | Interactive Design II | 3 |
| GRDE-306 | Professional Practices | 3 |
| GRDE-307 | Design Systems I | 3 |
| GRDE-308 | Experiential Graphic Design | 3 |
| | Art History Elective‡ | 3 |
| | CAD Studio Electives† | 6 |
| | LAS Immersion 1 (WI), 2 | 6 |
| **Fourth Year** | | |
| GRDE-421 | Design Systems II | 3 |
| GRDE-411 | Graphic Design Studio IV | 3 |
| GRDE-402 | Graphic Design Capstone | 3 |
| | Senior Graphic Design Major Electives | 6 |
| | Free Electives | 9 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Elective courses are those designated with studio/lab hours listed in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.

### Electives

*Senior Graphic Design Major Electives*

| COURSE | |
|---|---|
| GRDE-401 | Collaborative Design |
| GRDE-418 | Visual Storytelling I |
| GRDE-422 | Interactive Design III |
| GRDE-423 | Typography III |
| GRDE-428 | Visual Storytelling II |
| GRDE-431 | Packaging Systems Collaborative |
| GRDE-432 | Packaging Systems Projects |
| GRDE-448 | Graphic Design Senior Internship |

*Graphic Design History Electives*

| COURSE | |
|---|---|
| GRDE-322 | Women Pioneers in Design |
| GRDE-326 | 20th Century Editorial Design History |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design. A portfolio must be submitted. View Portfolio Requirements for more information.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information. Summer courses can lead to third-year status in most programs.

## Additional information

### Professional memberships

The School of Design maintains memberships in a variety of professional organizations, including Industrial Designers Society of America, ACM Siggraph, Society for Experiential Graphic Design, American Society of Interior Designers, American Institute of Architects, ICOGRADA, American Institute of Graphic Arts, International Interior Design Association, and Rochester Advertising Federation.

RIT0000359

# Industrial Design, BFA

*www.rit.edu/study/industrial-design-bfa*
**Josh Owen, Professor**
**jkofaa@rit.edu**

## Program overview

From thumbtacks to athletic wear and medical equipment to home goods – industrial designers produce products to be used by factories, businesses, and everyday people. The industrial design BFA program at RIT helps you develop the aesthetic sensitivity, technical competence, and the analytical thought needed to improve the user's experience. You will be able to bring your conceptual ideas to life by developing your technical 2D communications skills and 3D prototyping ability. You will also learn how to formally move your ideas and products to the marketplace

Industrial design involves the integration of form and function as products are designed and created by combining materials, process, computer-aided design, and human factors. Blending technical instruction with studio assignments, studies also include package, exhibit, and furniture design. Aesthetic sensitivity, technical competence, and analytical thought are developed and applied to meet the challenge of designing products for human needs.

### Plan of study
The industrial design major integrates major courses, studio and open electives, the liberal arts, and art history electives. Computer skills, design perspectives, career preparation, and exposure to the related areas of publishing, photography, engineering, and information technology are integrated into the curriculum.

## Curriculum

### Industrial Design, BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| Choose one of the following: | | 3 |
| FDTN-122 | 2D Design II | |
| FDTN-222 | 2D Design II Workshop: Topic | |
| Choose one of the following: | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| IDDE-102 | Design Drawing | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| Choose one of the following: | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Second Year** | | |
| IDDE-201 | Sophomore ID Studio I | 3 |
| IDDE-202 | Sophomore ID Studio II | 3 |
| IDDE-206 | ID Form | 3 |
| IDDE-207 | ID Digital Drawing | 3 |
| IDDE-211 | Human Factors Applications | 3 |
| IDDE-212 | Integrated Computer-Aided Design | 3 |
| IDDE-221 | History of Industrial Design | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Elective | 3 |
| **Third Year** | | |
| IDDE-301 | Junior ID Studio I | 3 |
| IDDE-302 | Junior ID Studio II | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| IDDE-306 | Materials and Processes | 3 |
| IDDE-307 | Graphic Tactics | 3 |
| IDDE-311 | ID Career Planning (WI) | 3 |
| | CAD Studio Electives‡ | 6 |
| | LAS Immersion 1 (WI), 2 | 6 |
| | Art History Elective§ | 3 |
| **Fourth Year** | | |
| IDDE-406 | Professional Practice | 3 |
| IDDE-407 | ID Senior Capstone I | 3 |
| IDDE-408 | ID Senior Capstone II | 3 |
| IDDE-501 | Senior ID Studio I | 3 |
| IDDE-502 | Senior ID Studio II | 3 |
| | Free Elective | 3 |
| | LAS Immersion 3 | 3 |
| | CAD Studio Elective‡ | 3 |
| | LAS Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ CAD Studio Elective courses are those designated with studio/lab hours listed in the course description.
§ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design. A portfolio must be submitted. View Portfolio Requirements for more information.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information. Summer courses can lead to third-year status in most programs.

## Additional information

### Professional organizations
The School of Design maintains memberships in a variety of professional organizations, including Industrial Designers Society of America, ACM Siggraph, Society of Environmental Graphic Designers, American Society of Interior Designers, American Institute of Architects, ICOGRADA, American Institute of Graphic Arts, and International Interior Design Association.

RIT0000360

College of Art and Design

# Interior Design, BFA

*www.rit.edu/study/interior-design-bfa*
**Mary Golden, Assistant Professor**
**585-475-7893, megfaa@rit.edu**

## Program overview

Interior designers enhance the way people live, work, heal, prosper, and play. They are experts in space planning and have a deep understanding of the relationship between people and their physical surroundings. Earning an interior design degree gives you the knowledge in design history, building structure and systems, space planning, and design process needed to create purposeful, user-centered interior environments.

RIT's comprehensive interior design major synthesizes design history, building structure and systems, space planning, and design process with a consciousness of global affairs to create unique, meaningful environments. Experienced, certified professionals promote relevant skills that allow students to address today's design issues.

Our International Interior Design Association (IIDA) Campus Center facilitates networking and interaction with industry professionals. The world-renowned Vignelli Center for Design Studies serves as an invaluable resource for understanding the process and product of design by the world's most acclaimed designers. Dedicated studio and lecture spaces provide students with the freedom to interact with peers and faculty one-on-one, fostering teamwork and collaboration.

We mentor students with a consciousness for global affairs and today's design challenges so that they may contribute to the profession with a deep-rooted understanding of society, culture, and environment. By maximizing an array of academic and professional opportunities, our graduates are reshaping how we live in the world.

### Plan of study
The interior design major integrates major courses, studio and open electives, the liberal arts, and art/design history. Computer skills, design perspectives, career preparation, and exposure to the related areas of publishing, photography, engineering, and information technology are integrated into the curriculum.

## Curriculum

### Interior Design, BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| INDE-101 | Introduction to Interior Design I | 3 |
| INDE-102 | Design Drawing I | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Second Year** | | |
| INDE-201 | Introduction to Interior Design II | 3 |
| INDE-202 | Design Drawing II | 3 |
| INDE-203 | Digital Graphics | 3 |
| INDE-207 | Color and Lighting Theory | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| INDE-212 | Hospitality Design | 3 |
| INDE-222 | Design Issues (WI) | 3 |
| | CAD Studio Electives† | 6 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| INDE-301 | Office Design | 3 |
| INDE-302 | Exhibition and Merchandising Design | 3 |
| INDE-303 | Materials and Specifications | 3 |
| INDE-304 | Building Systems | 3 |
| INDE-345 | History of Architecture, Interiors, and Furniture I | 3 |
| INDE-346 | History of Architecture, Interiors, and Furniture II | 3 |
| INDE-405 | Business Practices and Career Planning | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 1 (WI), 2 | 6 |
| **Fourth Year** | | |
| INDE-401 | Multi-Story/Multi-Purpose Design | 4 |
| INDE-403 | Health Care Design | 3 |
| INDE-407 | Contract Documents | 3 |
| INDE-411 | Interior Design Capstone I | 3 |
| INDE-412 | Capstone Studio II | 3 |
| | LAS Immersion 3 | 3 |
| | Free Electives | 6 |
| | LAS Elective | 3 |
| | CAD Studio Elective† | 3 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio elective courses are those designated with studio/lab hours listed in the course description.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design. A portfolio must be submitted. View Portfolio Requirements for more information.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information. Summer courses can lead to third-year status in most programs.

## Additional information

### Professional memberships
The School of Design maintains memberships in a variety of professional organizations, including Industrial Designers Society of America, ACM Siggraph, Society of Environmental Graphic Designers, American Institute of Architects, ICOGRADA, American Institute of Graphic Arts, and International Interior Design Association.

RIT0000361

# New Media Design, BFA

*www.rit.edu/study/new-media-design-bfa*
**Adam Smith, Associate Professor**
**585-475-4552, aesfaa@rit.edu**

## Program overview

Millions of people interact with digital devices every day. This digital design degree lets you explore the many aspects of digital design, giving you the skills needed to create ingenious work. Our student-centered curriculum, skilled faculty, and up-to-date facilities prepare you for a dynamic career in this field.

The new media design major is for students who are fascinated by visual design, user experience design, interactivity, motion graphics, and technology. Students learn the skills required to meet the demands of new media, web design, and mobile app marketplaces. Courses, projects, and explorations allow students to create user-centered solutions that leverage new opportunities in visual design, communication, and user experiences across a full spectrum of digital products and interfaces.

A balance of visual design foundations, information design, user interface design, user experience design, 3D modeling, motion graphics, usability research, and programming create the skilled background needed to design cutting edge interactive solutions from mobile to fully immersive digital environments. Collaborations with students from RIT's new media interactive development major (housed in the B. Thomas Golisano College of Computing and Information Sciences), as well as other majors and corporate clients, provide teamwork experience and leverage the designer-programmer-client relationship. Students are well-positioned for careers in visual, interactive, and user experience design for digital advertising, marketing, mobile, web application, entertainment, and corporate design.

## Curriculum

### New Media Design, BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NMDE-103 | New Media Design Interactive I | 3 |
| FDTN-111 | Drawing I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| FDTN-121 | 2D Design I | 3 |
| FDTN-141 | 4D Design | 3 |
| NMDE-111 | New Media Design Digital Survey I | 3 |
| NMDE-112 | New Media Design Digital Survey II | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| | First Year Writing (WI) | 3 |
| **Second Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| IGME-101 | New Media Interactive Design and Algorithmic Problem Solving I | 4 |
| IGME-102 | New Media Interactive Design and Algorithmic Problem Solving II | 4 |
| NMDE-201 | New Media Design Elements II | 3 |
| NMDE-202 | New Media Design 3D | 3 |
| NMDE-203 | New Media Design Interactive II | 3 |
| NMDE-204 | New Media Design Animation | 3 |
| | CAD Studio Elective‡ | 3 |
| | LAS Perspective 4 (social) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Third Year** | | |
| NMDE-305 | New Media Design Motion Graphics | 3 |
| NMDE-302 | New Media Design Graphical User Interface | 3 |
| NMDE-301 | New Media Design Elements III (WI) | 3 |
| NMDE-303 | New Media Design Interactive III | 3 |
| | Art History Electives† | 6 |
| | Free Electives | 6 |
| | LAS Immersion 1 | 3 |
| | Professional Elective | 3 |
| **Fourth Year** | | |
| NMDE-401 | New Media Design Capstone I | 3 |
| NMDE-404 | New Media Design Interactive IV | 3 |
| NMDE-411 | New Media Design Capstone II | 3 |
| NMDE-406 | New Media Design Experimental | 3 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Elective | 3 |
| | Free Electives | 9 |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.
‡ CAD Studio Elective courses are those designated with studio/lab hours listed in the course description.
§ Professional Elective courses are any course offered by the following disciplines: GRDE, IGME, ISTE, IDDE, DDDD, SOFA, or photography (PHAP, PHAR, PHFA, PHPJ, PHVM, PHPS).

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design. A portfolio must be submitted. View Portfolio Requirements for more information.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information. Summer courses can lead to third-year status in most programs.

## Additional information

### Professional memberships
The school maintains memberships in a variety of professional organizations, including Industrial Designers Society of America, ACM Siggraph, Society of Environmental Graphic Designers, American Society of Interior Designers, American Institute of Architects, ICOGRADA, American Institute of Graphic Arts, and International Interior Design Association.

RIT0000362

College of Art and Design

# Studio Arts, BFA

www.rit.edu/study/studio-arts-bfa
*Glen Hintz, Associate Professor*
*grhfad@rit.edu*

## Program overview

The studio arts major offers options in ceramics, expanded forms, furniture design, glass, metals and jewelry design, painting, printmaking, and sculpture. The close alignment of curricular content and scheduling among these eight options fosters a sense of community through shared experiences and facilitated interaction. Through this integration, students acquire the conceptual and technical skills required to succeed as creative professionals.

The curriculum engages students in comprehensive inquiry that expands and supports their subject matter, ideation through sketches and models, articulation of a rationale for the application of media and process, and finally the refinement of work through editing and critique. Students are also exposed to a wide scope of visual arts and study their cultural relevance through visiting artists, trips to museums, and attendance at professional conferences. During the senior year, students exhibit their final body of work in a gallery. Guidance and experiential projects focusing on presentation of work, self-promotion, business practice, and issues of professional engagement within the field help students thrive as creative professionals after graduation.

Upon completion of the program, students may choose to continue their education at the graduate level or begin careers by setting up independent studios and exhibiting their work. They also find employment in the fields of art therapy, art criticism, art restoration, gallery and museum management, set and display design, and marketing and advertising; in auction houses for their knowledge of contemporary and historical art and material culture; or as educators. Faculty members are active artists who exhibit widely and are committed to diverse approaches to art-making. They serve as inspiring role-models for studio arts majors and offer them support and networking opportunities as they emerge as professionals.

### Options
Students choose an option in one of the following areas:

**Ceramics**–The ceramics option provides a dynamic environment where intellectual discourse and craftsmanship thrives. Students focus on intellectual development, technical skill, and practical knowledge. The curriculum supports a range of fundamental topics within ceramics, such as sculpture, pottery, mold-making, glazing, firing, and material science and personal aesthetic development with individual critiques and group discussions. Students selecting this option are equipped with the professional and practical skills necessary to operate a studio business.

**Expanded forms**–Artists have always challenged the definition of art. These challenges have pushed art into new realms of expression and the public into new ways of seeing. The expanded forms option, like the wider art world, extends beyond the traditional forms of painting, printmaking, and sculpture. Artists have expanded the possibilities for expression. Object making goes hand-in-hand with performance, installation, computer art, and multi-media displays. Students are encouraged to explore the full spectrum of experimental and non-traditional artistic expression.

**Furniture design**–The furniture design option engages students in the pursuit of their creative interests while providing a comprehensive technical background in contemporary woodworking. The option focuses on technical expertise, freeing students to investigate a full range of creative expression and professional interests. A carefully sequenced curriculum begins with a firm foundation in the use and maintenance of hand tools, proceeding on to more advanced tools and topics in construction and design.

**Glass**–Through a rigorous and diversified curriculum, the glass option cultivates artists who are as versatile in their making as they are in their thinking. Studio instruction in glassblowing, flame-working, hot and kiln casting, cold-working, kiln-forming, glass imaging processes, and three-dimensional digital technologies help inform each student's creative potential with glass. An emphasis on research, idea development, material exploration, execution, and presentation equip students with the skills needed to succeed as professionals.

**Metals and jewelry design**–The metals and jewelry design option focuses on design, aesthetics, as well as material and process mastery. Self-discovery is at the heart of student assignments, projects, and group discussions. This option develops student's creative potential through a broad introduction to materials and production techniques before moving on to advanced techniques in various metals.

**Painting**–Students selecting this option engage in contemporary visual art practice through a personal exploration of painting techniques. The comprehensive curriculum covers traditional methodologies as well as contemporary visual art practices. Rigorous studio practice and critical discourse encourage the development of a strong personal language that allow for effective individual expression.

**Printmaking**–Printmaking focuses on concepts and techniques. Organized to offer a flexible experience, this option targets the development of problem solving and skill building within the context of printmaking. The curriculum addresses a wide variety of media, tools, and both traditional and technological techniques, as well as theoretical concepts to facilitate skill development and experimentation processes.

**Sculpture**–The sculpture option engages students in the exploration of three-dimensional art-making. Traditional sculptural processes are introduced, such as bronze casting, stone carving, steel fabrication, and mold-making, within a curriculum that focuses on both formal and conceptual development. Working with a broad variety of materials, ideas, and practices, students are prepared to engage in the dialogue of contemporary sculpture. Over the course of the major, students develop the technical, visual, and intellectual skills required to develop a sophisticated body of work.

## Curriculum

### Studio Arts (ceramics option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| STAR-250 | STAR Collaborative Topics: Topic | 6 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CCER-201 | Ceramics Sophomore I | 6 |
| CCER-202 | Ceramics Sophomore II | 6 |
| FDTN-141 | 4D Design | 3 |
| STAR-202 | Crafts CADD Drawing | 3 |
| | CAD Studio Elective† | 3 |

RIT0000363

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | Art History Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Third Year** | | |
| CCER-301 | Ceramics Junior I | 6 |
| CCER-302 | Ceramics Junior II | 6 |
| | LAS Perspective 4 (social) | 3 |
| | Art History Elective‡ | 3 |
| | Professional Elective§ | 3 |
| | LAS Immersion 1 (WI) | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| CCER-501 | Ceramics Senior I | 6 |
| CCER-502 | Ceramics Senior II | 3 |
| STAR-501 | Crafts Promotional Materials (WI) | 3 |
| STAR-502 | STAR Capstone | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Electives are courses designated by lab or studio contact hours in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.
§ Students choose one of the following professional electives: New Venture Development (BUSI-221), CADD Applications in Studio Arts (STAR-555), or Professional Development for Artists (PHFA-401).

## Studio Arts (expanded forms option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| *Choose one of the following:* | | 3 |
| FDTN-122 | 2D Design II | |
| FDTN-222 | 2D Design II Workshop: Topic | |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| STAR-250 | STAR Collaborative Topics: Topic | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| FDTN-141 | 4D Design | 3 |
| PAIT-201 | Introduction to Painting | 3 |
| PRNT-201 | Introduction to Printmaking | 3 |
| SCUL-201 | Introduction to Sculpture | 3 |
| SCUL-211 | Introduction to Expanded Forms | 3 |
| STAR-305 | Figure Drawing | 3 |
| | CAD Studio Elective† | 3 |
| | Art History Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Third Year** | | |
| SCUL-511 | Expanded Forms | 6 |
| STAR-311 | Ideation and Series | 3 |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | |
| PRNT-501 | Printmaking | |
| SCUL-501 | Sculpture | |
| | LAS Perspective 4 (social) | 3 |
| | Art History Elective‡ | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Immersion 1 (WI) | 3 |
| | CAD Studio Electives† | 6 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| SCUL-511 | Expanded Forms | 3 |
| STAR-401 | Senior Capstone | 3 |
| STAR-411 | Business Practices for Artists (WI) | 3 |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | |
| PRNT-501 | Printmaking | |
| SCUL-501 | Sculpture | |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | |
| PRNT-501 | Printmaking | |
| SCUL-501 | Sculpture | |
| SCUL-511 | Expanded Forms | |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Electives are courses designated by lab or studio contact hours in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.

## Studio Arts (furniture design option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| STAR-250 | STAR Collaborative Topics: Topic | 6 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CWFD-201 | Furniture Design Sophomore I | 6 |
| CWFD-202 | Furniture Design Sophomore II | 6 |
| FDTN-141 | 4D Design | 3 |
| STAR-202 | Crafts CADD Drawing | 3 |
| | CAD Studio Elective† | 3 |
| | Art History Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Third Year** | | |
| CWFD-301 | Furniture Design Junior I | 6 |
| CWFD-302 | Furniture Design Junior II | 6 |
| | LAS Perspective 4 (social) | 3 |
| | Art History Elective‡ | 3 |
| | Professional Elective§ | 3 |
| | LAS Immersion 1 (WI) | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| CWFD-501 | Furniture Design Senior I | 6 |
| CWFD-502 | Furniture Design Senior II | 3 |
| STAR-501 | Crafts Promotional Materials (WI) | 3 |
| STAR-502 | STAR Capstone | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.

RIT0000364

**College of Art and Design**

(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Electives are courses designated by lab or studio contact hours in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.
§ Students choose one of the following professional electives: New Venture Development (BUSI-221), CADD Applications in Studio Arts (STAR-555), or Professional Development for Artists (PHFA-401).

## Studio Arts (glass option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| ILLS-209 | 3D Applications: The Figure | |
| STAR-250 | STAR Collaborative Topics: Topic | 6 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CGLS-206 | Molten Glass Practice I | 3 |
| CGLS-207 | Molten Glass Practice II | 3 |
| CGLS-211 | Mold & Kiln Glass Practice | 3 |
| CGLS-212 | Kinetic Glass Practice | 3 |
| FDTN-141 | 4D Design | 3 |
| STAR-202 | Crafts CADD Drawing | 3 |
| | Art History Elective‡ | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Third Year** | | |
| CGLS-301 | Glass Junior I | 6 |
| CGLS-302 | Glass Junior II | 6 |
| | Professional Elective§ | 3 |
| | Art History Elective‡ | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 (WI) | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| CGLS-501 | Glass Senior I | 6 |
| CGLS-502 | Glass Senior II | 3 |
| STAR-501 | Crafts Promotional Materials (WI) | 3 |
| STAR-502 | STAR Capstone | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Electives are courses designated by lab or studio contact hours in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.
§ Students choose one of the following Professional Electives: New Venture Development (BUSI-221), CADD Applications in Studio Arts (STAR-555), or Professional Development for Artists (PHFA-401).

## Studio Arts (metals and jewelry design option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| STAR-250 | STAR Collaborative Topics: Topic | 6 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CMTJ-201 | Metals and Jewelry Design Sophomore I | 6 |
| CMTJ-202 | Metals and Jewelry Design Sophomore II | 6 |
| FDTN-141 | 4D Design | 3 |
| STAR-202 | Crafts CADD Drawing | 3 |
| | CAD Studio Elective† | 3 |
| | Art History Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Third Year** | | |
| CMTJ-301 | Metals and Jewelry Design Junior I | 6 |
| CMTJ-302 | Metals and Jewelry Design Junior II | 6 |
| | LAS Perspective 4 (social) | 3 |
| | Art History Elective‡ | 3 |
| | Professional Elective§ | 3 |
| | LAS Immersion 1 (WI) | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| CMTJ-501 | Metals and Jewelry Design Senior I | 6 |
| CMTJ-502 | Metals and Jewelry Design Senior II | 3 |
| STAR-501 | Crafts Promotional Materials (WI) | 3 |
| STAR-502 | STAR Capstone | 3 |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Electives are courses designated by lab or studio contact hours in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.
§ Students choose one of the following Professional Electives: New Venture Development (BUSI-221), CADD Applications in Studio Arts (STAR-555), or Professional Development for Artists (PHFA-401).

## Studio Arts (painting option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| *Choose one of the following:* | | 3 |
| FDTN-122 | 2D Design II | |
| FDTN-222 | 2D Design II Workshop: Topic | |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| STAR-250 | STAR Collaborative Topics: Topic | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| FDTN-141 | 4D Design | 3 |
| PAIT-201 | Introduction to Painting | 3 |
| PRNT-201 | Introduction to Printmaking | 3 |
| SCUL-201 | Introduction to Sculpture | 3 |
| SCUL-211 | Introduction to Expanded Forms | 3 |
| STAR-305 | Figure Drawing | 3 |

RIT0000365

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | CAD Studio Elective† | 3 |
| | Art History Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Third Year** | | |
| PAIT-501 | Painting | 6 |
| STAR-311 | Ideation and Series | 3 |
| *Choose one of the following:* | | 3 |
| PRNT-501 | Printmaking | |
| SCUL-501 | Sculpture | |
| SCUL-511 | Expanded Forms | |
| | LAS Perspective 4 (social) | 3 |
| | Art History Elective‡ | 3 |
| | LAS Immersion 1 (WI) | 3 |
| | CAD Studio Electives† | 6 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| PAIT-501 | Painting | 3 |
| STAR-401 | Senior Capstone | 3 |
| STAR-411 | Business Practices for Artists (WI) | 3 |
| *Choose one of the following:* | | 3 |
| PRNT-501 | Printmaking | |
| SCUL-501 | Sculpture | |
| SCUL-511 | Expanded Forms | |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | |
| PRNT-501 | Printmaking | |
| SCUL-501 | Sculpture | |
| SCUL-511 | Expanded Forms | |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Electives are courses designated by lab or studio contact hours in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.

## Studio Arts (printmaking option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| *Choose one of the following:* | | 3 |
| FDTN-122 | 2D Design II | |
| FDTN-222 | 2D Design II Workshop: Topic | |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| STAR-250 | STAR Collaborative Topics: Topic | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| FDTN-141 | 4D Design | 3 |
| PAIT-201 | Introduction to Painting | 3 |
| PRNT-201 | Introduction to Printmaking | 3 |
| SCUL-201 | Introduction to Sculpture | 3 |
| SCUL-211 | Introduction to Expanded Forms | 3 |
| STAR-305 | Figure Drawing | 3 |
| | CAD Studio Elective† | 3 |
| | Art History Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Third Year** | | |
| PRNT-501 | Printmaking | 6 |
| STAR-311 | Ideation and Series | 3 |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | |
| SCUL-501 | Sculpture | |
| SCUL-511 | Expanded Forms | |
| | LAS Perspective 4 (social) | 3 |
| | Art History Elective‡ | 3 |
| | LAS Immersion 1 (WI) | 3 |
| | CAD Studio Electives† | 6 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| PRNT-501 | Printmaking | 3 |
| STAR-401 | Senior Capstone | 3 |
| STAR-411 | Business Practices for Artists (WI) | 3 |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | |
| SCUL-501 | Sculpture | |
| SCUL-511 | Expanded Forms | |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | |
| PRNT-501 | Printmaking | |
| SCUL-501 | Sculpture | |
| SCUL-511 | Expanded Forms | |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Electives are courses designated by lab or studio contact hours in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.

## Studio Arts (sculpture option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| FDTN-121 | 2D Design I | 3 |
| FDTN-131 | 3D Design I | 3 |
| *Choose one of the following:* | | 3 |
| FDTN-112 | Drawing II | |
| FDTN-212 | Drawing II Workshop: Topics | |
| *Choose one of the following:* | | 3 |
| FDTN-122 | 2D Design II | |
| FDTN-222 | 2D Design II Workshop: Topic | |
| *Choose one of the following:* | | 3 |
| FDTN-132 | 3D Design II | |
| FDTN-232 | 3D Design II Workshop: Topic | |
| STAR-250 | STAR Collaborative Topics: Topic | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| FDTN-141 | 4D Design | 3 |
| PAIT-201 | Introduction to Painting | 3 |
| PRNT-201 | Introduction to Printmaking | 3 |
| SCUL-201 | Introduction to Sculpture | 3 |
| SCUL-211 | Introduction to Expanded Forms | 3 |
| STAR-305 | Figure Drawing | 3 |
| | CAD Studio Elective† | 3 |
| | Art History Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Third Year** | | |
| SCUL-501 | Sculpture | 6 |
| STAR-311 | Ideation and Series | 3 |

RIT0000366

College of Art and Design

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | |
| PRNT-501 | Printmaking | |
| SCUL-511 | Expanded Forms | |
| | LAS Perspective 4 (social) | 3 |
| | Art History Elective‡ | 3 |
| | LAS Immersion 1 (WI) | 3 |
| | CAD Studio Electives† | 6 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| SCUL-501 | Sculpture | 3 |
| STAR-401 | Senior Capstone | 3 |
| STAR-411 | Business Practices for Artists (WI) | 3 |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | |
| PRNT-501 | Printmaking | |
| SCUL-511 | Expanded Forms | |
| *Choose one of the following:* | | 3 |
| PAIT-501 | Painting | |
| PRNT-501 | Printmaking | |
| SCUL-501 | Sculpture | |
| SCUL-511 | Expanded Forms | |
| | CAD Studio Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† CAD Studio Electives are courses designated by lab or studio contact hours in the course description.
‡ Art History electives are non-studio courses offered in CAD or in COLA that are coded in SIS with the Art History attribute of ARTH.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design. A portfolio must be submitted. View Portfolio Requirements for more information.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. View Portfolio Requirements for more information. Summer courses can lead to third-year status in most programs.

## School of Film and Animation

# Film and Animation, BFA

*www.rit.edu/study/film-and-animation-bfa*
**Brian Larson, Associate Professor**
**585-475-2711, bjlppr@rit.edu**

## Program overview

The film and animation major is for students who recognize the moving image as an expressive force uniquely important to modern life. As a bachelor of fine arts student, you have two options to choose from to pursue your craft. The animation degree path focuses on 2D, 3D, and stop motion animation spanning from conception to application to final production of short films. The film degree path focuses on production through visual and sound artistry utilizing hands-on experience with camera, editing, and sound equipment. The major ultimately develops students' production skills and promotes film and animation as creative media.

### Plan of study
The curriculum emphasizes production, with students beginning their first year working in 16mm film, digital HD video, and animation. Production work continues in every semester. Students may choose one of two options: animation or production. The major prepares students to produce, creatively and practically, their own independent work and/or fulfill professional production responsibilities in any medium suitable to their interests and abilities.

Through lectures and laboratories, students develop individual skills in moving-image communications and learn the aesthetic principles governing art. Technology and technique are never taught as an end in themselves but in terms of learning to use the tools necessary to achieve a creative goal in relation to the audience.

Students produce several short films in either live-action or animation by working through all phases of production, from scripting, production planning, and budgeting to shooting, designing, animating, editing, and sound design. Students further their learning of visual and sound artistry through hands-on experience with camera and sound equipment. Film, video, and animation projects are designed by individual students. A wide variety of styles and intentions is expressed in the department's work.

Utilizing research, critical thinking, creativity, and a range of problem-solving principles, students are taught to address complex motion imaging workflow issues within the constraints of time, space, budget, and technology. Upon graduation, students enjoy a variety of career opportunities, within feature film and television production.

## Curriculum

### Film and Animation (animation option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 3 |
| FDTN-121 | 2D Design I | |
| FDTN-131 | 3D Design I | |
| SOFA-101 | Production I | 3 |
| SOFA-107 | Principles of Animation | 3 |
| SOFA-121 | LAS Perspective 2 (artistic): Animation I | 3 |
| SOFA-122 | Fundamentals of Computers and Imaging Technology | 3 |
| SOFA-131 | Film History and Theory I | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |

RIT0000367

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| *Choose one of the following:* | | 3 |
| SOFA-108 | Drawing for Animation (2D) | |
| SOFA-209 | Introduction to 3D Modeling (3D) | |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| *Choose one of the following:* | | 3 |
| SOFA-203 | 2D Animation I (2D) | |
| SOFA-215 | 3D Animation I (3D) | |
| SOFA-522 | Stop Motion Puppet Fundamentals | |
| SOFA-205 | Basic Sound Recording | 3 |
| SOFA-221 | After Effects for Animators | 3 |
| SOFA-217 | Animation Production Workshop I | 4 |
| SOFA-225 | Performance Resources for Animation | 3 |
| SOFA-228 | Animation Scriptwriting and Storyboard (WI) | 3 |
| SOFA-541 | History and Aesthetics of Animation (WI) | 3 |
| *Choose one of the following:* | | 3 |
| SOFA-224 | 2D Digital Animation (2D) | |
| SOFA-226 | Advanced 3D Modeling (3D) | |
| *Choose one of the following:* | | 3 |
| SOFA-216 | 3D Animation II (3D) | |
| SOFA-218 | Concept and Character Design (2D) | |
| SOFA-533 | Advanced Stop Motion Techniques | |
| | LAS Perspective 3 | 3 |
| **Third Year** | | |
| SOFA-306 | Senior Capstone Seminar | 1 |
| SOFA-317 | Animation Production Workshop II | 4 |
| SOFA-518 | Business and Careers in Animation | 3 |
| *Choose one of the following:* | | 3 |
| SOFA-323 | 2D Animation II: Performance | |
| SOFA-575 | 3D Lighting and Rendering | |
| SOFA-582 | Alternative Frame By Frame | |
| | CAD Electives‡ | 6 |
| | History and Aesthetics Elective | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 (WI) | 3 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| SOFA-406 | Senior Capstone I | 4 |
| SOFA-407 | Senior Capstone II | 4 |
| SOFA-408 | Senior Forum | 1 |
| | History and Aesthetics Elective | 3 |
| | Free Electives | 6 |
| | LAS Immersion 2, 3 | 6 |
| | CAD Elective‡ | 3 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's
  degrees are required to complete two different Wellness courses.
‡ Please see an adviser for a complete list of CAD electives.

## Electives

### *History and Aesthetics Electives*

| COURSE | |
|---|---|
| ARTH-135 | History of Western Art: Ancient to Medieval |
| ARTH-136 | History of Western Art: Renaissance to Modern |
| ARTH-311 | Art and Architecture of Italy: 1250-1400 |
| ARTH-312 | Art and Architecture of Italy: 1600-1750 |
| ARTH-317 | Art and Architecture in Florence and Rome: 15th Century |
| ARTH-318 | Art and Architecture in Florence and Rome: 16th Century |
| ARTH-364 | Art in Paris |
| ARTH-366 | 18th, 19th Century Art |
| ARTH-368 | 20th Century Art: 1900-1950 |
| ARTH-369 | 20th Century Art: Since 1960 |
| ARTH-373 | Art of the Last Decade |
| ARTH-378 | Baroque Painting in Flanders |
| ARTH-379 | Renaissance Painting in Flanders |
| ARTH-392 | Theory and Criticism of 20th Century Art |
| ARTH-457 | Art and Activism |
| ARTH-521 | The Image |
| ARTH-541 | Art and Architecture of Ancient Rome |
| ARTH-544 | Illuminated Manuscripts |
| ARTH-550 | Topics in Art History |

| COURSE | |
|---|---|
| ARTH-555 | Topics in Medieval Art and Architecture |
| ARTH-561 | Latin American Art |
| ARTH-563 | Modern Architecture |
| ARTH-568 | Art and Technology: From the Machine Aesthetic to the Cyborg Age |
| ARTH-572 | Art of the Americas |
| ARTH-573 | Conceptual Art |
| ARTH-574 | Dada and Surrealism |
| ARTH-576 | Modernism and Its Other: Realism in the Shadow of Expressionism |
| ARTH-577 | Displaying Gender |
| ARTH-578 | Edvard Munch |
| ARTH-581 | Realism and Avaant-Garde in Russian Art |
| ARTH-583 | Installation Art |
| ARTH-584 | Scandinavian Modernism |
| ARTH-586 | History of Things: Studies in Material Culture |
| ARTH-588 | Symbols and Symbol Making: Psychoanalytic Perspectives on Art |
| GRDE-322 | Women Pioneers in Design |
| GRDE-326 | 20th Century Editorial Design History |
| PHAR-211 | Histories and Aesthetics of Photography I |
| PHAR-212 | Histories and Aesthetics of Photography II |
| SOFA-511 | Film Sound Theory: Music |
| SOFA-512 | Film Sound Theory: Effects |
| SOFA-513 | Film Sound Theory: Voice |
| SOFA-541 | History and Aesthetics of Animation |
| SOFA-542 | History and Aesthetics: Animation Stories |
| SOFA-561 | New Documentary Issues |
| SOFA-562 | International Film History |
| SOFA-566 | Documentary Film History |

## Film and Animation (production option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| SOFA-101 | Production I | 3 |
| SOFA-102 | Production II | 3 |
| SOFA-112 | Fundamentals of Screenwriting | 3 |
| SOFA-121 | LAS Perspective 2 (artistic): Animation I | 3 |
| SOFA-122 | Fundamentals of Computers and Imaging Technology | 3 |
| SOFA-131 | Film History and Theory I | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| | History and Aesthetics Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| SOFA-202 | Production Processes | 4 |
| SOFA-205 | Basic Sound Recording | 3 |
| SOFA-206 | Directing | 3 |
| SOFA-208 | Dramatic Structure (WI) | 3 |
| *Choose one of the following:* | | 4 |
| SOFA-211 | Documentary Workshop | |
| SOFA-212 | Fiction Workshop | |
| SOFA-213 | Radical Cinema Workshop | |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | SOFA Craft Choice§ | 3 |
| | CAD Elective‡ | 3 |
| | Free Elective | 3 |
| **Third Year** | | |
| SOFA-306 | Senior Capstone Seminar | 1 |
| SOFA-514 | Business and Careers in Film | 3 |
| *Choose one of the following:* | | 4 |
| SOFA-211 | Documentary Workshop | |
| SOFA-212 | Fiction Workshop | |
| SOFA-213 | Radical Cinema Workshop | |
| | History and Aesthetics Electives | 6 |
| | CAD Electives‡ | 6 |
| | LAS Elective | 3 |
| | SOFA Craft Choice§ | 3 |
| | Free Elective | 3 |
| | LAS Immersion 1 (WI) | 3 |
| **Fourth Year** | | |
| SOFA-406 | Senior Capstone I | 4 |
| SOFA-407 | Senior Capstone II | 4 |
| SOFA-408 | Senior Forum | 1 |

RIT0000368

College of Art and Design

| COURSE | SEMESTER CREDIT HOURS |
|---|---|
| History and Aesthetics Electives | 3 |
| Free Electives | 6 |
| LAS Immersion 2, 3 | 6 |
| CAD Elective‡ | 3 |
| **Total Semester Credit Hours** | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† SOFA production workshop courses include Documentary Workshop (SOFA-211), Fiction Workshop (SOFA-212), and Radical Cinema Workshop (SOFA-213). Students must complete two production workshops over the course of three semesters, starting in the spring of the second year and ending in the spring of the third year. Once the student has completed two different workshops, courses may be repeated for credit.
‡ Please see an adviser for a complete list of CAD electives.
§ SOFA craft choice courses include Advanced Sound Recording (SOFA-521), Advanced Editing (SOFA-523), Advanced Directing (SOFA-524), Writing the Short (SOFA-526), Advanced Cinematography (SOFA-578).

## Electives

*History and Aesthetics Electives*

| COURSE | |
|---|---|
| | Any "ARTH" undergraduate course |
| FNRT-372 | American Film of the Studio Era |
| FNRT-373 | American Film Since the Sixties |
| GRDE-322 | Women Pioneers in Design |
| GRDE-326 | 20th Century Editorial Design History |
| PHAR-211 | Histories and Aesthetics of Photography I |
| PHAR-212 | Histories and Aesthetics of Photography II |
| SOFA-511 | Film Sound Theory: Music |
| SOFA-512 | Film Sound Theory: Effects |
| SOFA-513 | Film Sound Theory: Voice |
| SOFA-541 | History and Aesthetics of Animation |
| SOFA-561 | New Documentary Issues |
| SOFA-562 | International Film History |
| SOFA-566 | Documentary Film History |

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, science, design, drawing, and film, video, or animation.

*Appropriate associate degree programs for transfer*
Transfer as a third-year student is uncommon, as comparable programs are not generally available at other colleges.

## Additional information

### Admission requirements
For information on undergraduate admission, including freshman and transfer admission guidelines, please refer to the Undergraduate Admission section of this bulletin.

Portfolio guidelines: Specific instructions on portfolio submission for applicants to the film and animation major are available on the college website. The review committee is looking for work that is original in concept and content. It does not necessarily need to be motion media, but should be visual or aural. Examples include films/videos, photos, drawings, paintings, sculpture, stop-motion puppets, scripts, creative writing, storyboards, and original music.

### Writing policy
The School of Film and Animation has a minimum writing requirement within each of its majors. A copy of the school's official writing competency policy may be obtained from the department or from the Office of Academic Student Services.

### Summer session
The School of Film and Animation offers a limited selection of courses during the summer term. These range from beginning courses to those requiring a substantial background. For information on summer courses, please contact the school.

### Memberships
The school maintains memberships in a number of professional organizations, including: Animation World Network, College Art Association, Rochester Audio Visual Association, Society of Motion Picture and Television Engineers, University Film and Video Association, Siggraph, and BEA.

# Motion Picture Science, BS

*www.rit.edu/study/motion-picture-science-bs*
**Ricardo Figueroa, Associate Professor**
**585-475-2745, rrfppr@rit.edu**

## Program overview

What's the last great movie or TV show you saw that made a lasting impression on you? The most ingenious minds behind the most captivating shows and movies apply their knowledge of science and engineering, and use their passion for storytelling to make film, television, and animation possible.

The BS in motion picture science major provides a science- and engineering-based education in the fundamental imaging technologies used for the motion picture industry. By combining a core curriculum in practical filmmaking from the College of Art and Design and course work from the imaging science major from the College of Science, this major prepares students in the art and science of feature film, television, and animation production. Topics include film and digital image capture, film scanning, digital image manipulation, color science, visual effects, and digital and traditional projection. New facilities provide students with hands-on experience on the same equipment being used in major motion picture production today.

Utilizing research, critical thinking, creativity, and a range of problem-solving principles, students are taught to address complex motion imaging workflow issues within the constraints of time, space, budget, and technology. Graduates enjoy a variety of career opportunities, from feature film and television post-production to imaging equipment design and essential motion imaging technology research and development.

## Curriculum

**Motion Picture Science, BS degree, typical course sequence**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| IMGS-181 | Innovative Freshmen Experience I | 3 |
| IMGS-221 | Vision & Psychophysics | 3 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| PHYS-211 | LAS Perspective 5 (natural science inquiry): University Physics I | 4 |
| SOFA-101 | Production I | 3 |

RIT0000369

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| SOFA-102 | Production II | 3 |
| SOFA-103 | Introduction to Imaging and Video Systems | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| IMGS-180 | Introduction to Computing and Control | 3 |
| IMGS-211 | Probability and Statistics for Imaging | 3 |
| IMGS-261 | Linear and Fourier Methods for Imaging | 4 |
| IMGS-351 | Fundamentals of Color Science | 3 |
| PHYS-212 | LAS Perspective 6 (scientific principles): University Physics II | 4 |
| SOFA-121 | Animation I | 3 |
| SOFA-202 | Production Processes | 4 |
| SOFA-205 | Basic Sound Recording | 3 |
| SOFA-517 | IT Fundamentals for Digital Media | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| **Third Year** | | |
| IMGS-251 | Radiometry | 3 |
| IMGS-321 | Geometric Optics | 3 |
| IMGS-361 | Image Processing and Computer Vision I | 3 |
| IMGS-362 | Image Processing & Computer Vision II | 3 |
| *Choose one of the following:* | | 3 |
| SOFA-209 | Introduction to 3D Modeling | |
| SOFA-531 | Digital Effects & Compositing | |
| SOFA-311 | Image Capture and Production Technology | 3 |
| SOFA-312 | Digital Post Production Technology (WI) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| SOFA-313 | Film Projection and Digital Cinema | 3 |
| SOFA-401 | Senior Project I | 3 |
| SOFA-402 | Senior Project II | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 2 (WI), 3 | 6 |
| | Free Electives | 12 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
Motion picture science requires 3 years of math; pre-calculus and physics are recommended.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, science, design, drawing, and film, video, or animation.

*Appropriate associate degree programs for transfer*
Transfer as a third-year student is uncommon, as comparable programs are not generally available at other colleges.

## Additional information

### Professional student organizations
The School of Film and Animation maintains memberships in a number of professional organizations: Animation World Network, College Art Association, Rochester Audio Visual Association, Society of Motion Picture and Television Engineers, University Film and Video Association, Siggraph, and BEA.

## School of Photographic Arts and Sciences

# Photographic and Imaging Arts, BFA

*www.rit.edu/study/photographic-and-imaging-arts-bfa*
**Therese Mulligan, Professor**
**585-475-2762, mtmpph@rit.edu**

## Program overview

The photographic and imaging arts major—with options in advertising photography, fine art photography, photojournalism, and visual media—has a rigorous curriculum designed with individual achievement in mind. It features an immersive and hands-on perspective geared towards creativity and innovation. Enrollment in photography classes begins on day one of the first year. Theoretical and experimental components lead to the development of broad-based skills required of professionals in today's ever-changing image culture, art world, and industries. With access to more than 150 unique photography, video, multimedia, web-based, and publication courses, students are challenged using real-world problems to produce successful real-world results.

Photographic and imaging arts majors participate in an educational community that includes required course work in general studies and operates in an environment with both undergraduate and graduate students. It is a community where students have the opportunity to work and study with our highly respected and accomplished faculty in state-of-the-art facilities. The School of Photographic Arts and Sciences also offers a wide array of visiting professionals, events, and talks, including the Charles Arnold Lecture Series and the RIT Big Shot, along with non-credit bearing summer workshops. Students undecided on which photography major best meets their career aspirations and interests may apply to the undeclared photography option.

### Options

*Advertising photography*
The advertising photography option prepares students for diverse and rewarding careers in the field of visual communications. While encouraging and nurturing students' individual image-making practice, students learn to create photographs and moving media for a wide range of commercial use in today's fast changing media environment.

The option provides flexibility and specialization within the course curriculum, providing students with a broad overview of the field. Advanced courses allow students to explore a variety of commercial specializations from traditional still life and portraiture, to interdisciplinary courses that model real world team collaborations with graphic designers, new media artists, industrial designers, and computer scientists. This flexibility also enables students to take elective courses from other departments across the university, in majors as diverse as graphic design, visual culture, philosophy, or fine art, in order to enrich their personal visual expression. Within the curriculum, advertising photography students study the inner workings and business aspects of the photographic and imaging industries. In an ever-growing global market, the school encourages and offers many study abroad opportunities for students.

The faculty consists of both full- and part-time professors—all of whom continue their personal photo arts practice and have extensive commercial experience as professional photographers. Students work collaboratively to conceive and execute camera-based work that is both cutting-edge and strategic. Along with conventional print-based imagery, students may also work in moving media, emerging and interactive technologies that have real-world application in the commercial industry.

RIT0000370

**College of Art and Design**

Students build a strong professional portfolio throughout their time in the program.

**Advertising photography internships**

Students participate in internships with some of the nation's most respected professional photographers, advertising and design agencies, magazine publishers, photography agents, equipment rental, and production services. Working in a variety of commercial and studio environments, students have the opportunity to learn from photographers, picture editors, art directors, and other professionals. In collaboration with their professors and the Office of Career Services and Cooperative Education, students identify and apply for relevant internships, which provide real-world work experience that becomes an invaluable part of students' educational experience.

**Career opportunities in advertising photography**

A significant number of graduates become self-employed freelance photographers working all over the country. They also work at advertising agencies and magazines as producers and picture editors. Companies hiring our graduates include Saks Fifth Avenue, Conde Nast Publications, Martha Stewart Living, Neiman Marcus, and many others.

*Fine art photography*

The fine art photography option prepares students for careers as visual artists, educators, editorial photographers, or freelance artists. Graduates are employed in a number of professional fine-art related institutions such as museums, archives, studios, and commercial galleries. The primary goal is to nurture the artist's personal aesthetic vision through photographic expression. Studying the theoretical and practical skills needed to create thought-provoking and meaningful images develops technical, conceptual, and aesthetic abilities, and furthers students' goals as contemporary image-makers.

The interdisciplinary curriculum enables students to explore other related fields in the fine arts, including painting, drawing, sculpture, graphic design, video, film, animation, printmaking and printing, computer graphics, and web publishing. Foundation and specialized courses include digital imaging workflow, alternative processes, new media, history and aesthetics of photography, and exhibition display.

Students have the opportunity to enroll in independent projects, educational internships, or co-ops in galleries, workshops, or other art and imaging centers. Students may choose to spend a year abroad earning credit in an applicable field of their choosing.

**Fine art photography internships**

Students apply for internships with some of the nation's most respected galleries, museums, artists and workshop providers. They work behind the camera in editorial, commercial, and studio environments and have the opportunity to learn from photographers, picture editors, art directors, curators and other professionals. Students receive assistance from their professors and from the Office of Career Services and Cooperative Education in identifying and applying for internships. Internships provide real-world work experience, which is an invaluable part of our students' educational experience.

**Career opportunities in fine art photography**

Graduates find careers as exhibiting artists, photo educators, picture editors, art directors, photographers' representatives, photographic archivists or curators, museum and gallery staff, multimedia specialists, self-employed photographers, custom-image printers, and film/video artists or animators. Many students choose to pursue graduate work and earn an MFA degree in the arts.

*Photojournalism*

Photojournalism teaches students to produce non-fiction visual reporting that tells the stories of people, social issues and events for diverse and modern media outlets including digital and print. Students learn to create and publish both still photographic reporting as well as moving and interactive media that document our diverse culture, evoking both the momentous and the everyday circumstances of contemporary life and society. The photojournalism option allows flexibility and individual specialization where students can find their primary interest. Students take required courses in photojournalism fundamentals, picture editing, and multimedia, including sound, video gathering, and video editing.

Students then may choose to take extra courses in an area in which they want further specialization, including picture editing, still photojournalism field-work, or multimedia storytelling. Students contribute to the creation of special publications centered on community activity and awareness, and provide staff support to RIT's student-run magazine, The Reporter. Students also have the opportunity to travel to Washington, D.C., and New York to meet with potential employers that represent the wide spectrum where photojournalists currently work.

**Photojournalism internships**

Students apply for internships with some of the nation's most respected newspapers, websites, and magazines as both photographers and editors. They work collaboratively on a variety of stories and have the opportunity to learn from photographers, editors, and other professionals in the newsroom. Students receive assistance from their professors, as well as from the Office of Career Services and Cooperative Education, in identifying and applying for internships. Internships provide real-world work experience, which is an invaluable part of students' educational experience.

**Career opportunities in photojournalism**

Photojournalism graduates go to work for some of today's best digital publications, newspapers, and magazines. A significant number of students also become self-employed freelance photographers. They seek freelance assignments with news organizations, picture agencies, non-profits, stock photo agencies, and as editorial photographers. Many graduates are employed as picture editors, website producers, content curators, and television or multimedia editors.

**National Press Photographers Association**

Photojournalism students are the driving force in the school's National Press Photographers Associate (NPPA) student chapter. Students regularly attend activities sponsored by the NPPA, including regional and national conferences. They also publish their own website The chapter manages a yearly contest of student work that is judged by alumni who also share their experiences in photojournalism and review student portfolios. The chapters also hosts guest speakers. The RIT student chapter was awarded the nation's top chapter by the NPPA in 2016.

*Visual Media*

The visual media option allows students to integrate the graphic communications professions of photography, media design, and business. Most visual media students earn a minor in business. This option prepares students for a career as a visual media specialist or other professional positions that have a demand for photographically skilled professionals who can work effectively with graphic designers, print media specialists, multimedia and social media professionals.

The visual media curriculum emphasizes photographic proficiency, in both photographic and digital imaging techniques, and has two special-

RIT0000371

ized focuses on media design and business (management and/or marketing). Students also may utilize electives to broaden their interests.

This option is ideal for students who wish to experience various aspects of the graphics industry. Students are strongly encouraged to spend time in internships to strengthen their education and to gain hands-on experience. Upon graduation, students are diversely skilled visual media professionals who are ready to enter an exciting career in photography, media design, business management, marketing (including art directing and project management), social media, or advertising.

### Visual media internships

Students apply for internships with some of the nation's most respected print and online photographic, graphic design firms, and printing/publishing venues. They work behind the camera or in creative collaboration in a variety of professional photo and multimedia environments, and have the opportunity to learn firsthand from photographers, picture editors, art directors, publishers, designers, and other professionals. Students receive assistance from their professors, as well as from the Office of Career Services and Cooperative Education, in identifying and applying for internships, which provide real-world work experience and is a invaluable part of students' educational experience.

### Career opportunities in visual media

Visual media graduates go to work as graphic designers, multimedia designers, picture editors, social media and app developers, web designers, and advertising project managers. Recent employers include companies such as Crate and Barrel, Zipcar, Geico, MLB.com, and organizations such as Habitat for Humanity, CURE International, and the Museum of Modern Art.

## Curriculum

### Photographic and Imaging Arts (advertising photography option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| PHAR-101 | Photographic Arts I | 4 |
| PHAR-102 | Photographic Arts II | 4 |
| PHPS-106 | Photographic Technology I | 3 |
| PHPS-107 | Photographic Technology II | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | Wellness Education* | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Second Year** | | |
| FDTN-121 | 2D Design I | 3 |
| FDTN-141 | 4D Design | 3 |
| PHAR-202 | Elements of Advertising Photography | 3 |
| PHAR-211 | Histories and Aesthetics of Photography I | 3 |
| PHAR-212 | Histories and Aesthetics of Photography II | 3 |
| *Choose one of the following:* | | 3 |
| PHAR-201 | Elements of Fine Art Photography | |
| PHAR-203 | Elements of Photojournalism | |
| PHAR-204 | Elements of Visual Media | |
| | LAS Perspective 4 (social) | 3 |
| | Free Electives | 6 |
| | LAS Elective | 3 |
| **Third Year** | | |
| PHAP-301 | Advertising Photography I | 3 |
| PHAP-302 | Advertising Photography II | 3 |
| | Advertising Photography Specialization Courses† | 6 |
| | Advertising Photography Professional Electives‡ | 6 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | CAD Elective§ | 3 |
| | LAS Immersion 1 (WI), 2 | 6 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| PHAP-403 | Portfolio Development (WI) | 3 |
| *Choose one of the following:* | | 3 |
| FINC-120 | Personal Financial Management | |
| MGMT-150 | The World of Business | |
| MGMT-215 | Organizational Behavior | |
| MKTG-230 | Principles of Marketing | |
| MKTG-370 | Advertising and Promotion Management | |
| MKTG-489 | Seminar in Marketing | |
| PHAP-321 | Industry Practices for Professional Photographers | |
| | Imaging Core Course** | 3 |
| | Advertising Photography Specialization Course† | 3 |
| | CAD Electives§ | 9 |
| | Free Elective | 3 |
| | LAS Immersion 3 | 3 |
| | Advertising Photography Professional Elective‡ | 3 |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Please consult an adviser for a complete list of courses that fulfill the advertising specialization requirement.
‡ Please consult an adviser for a complete list of courses that fulfill the professional elective requirement.
§ CAD elective refers to any course in the College Art and Design.
\** Please consult an adviser for a complete list of imaging core courses.

### Photographic and Imaging Arts (fine art photography option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing | 3 |
| PHAR-101 | Photographic Arts I | 4 |
| PHAR-102 | Photographic Arts II | 4 |
| PHPS-106 | Photographic Technology I | 3 |
| PHPS-107 | Photographic Technology II | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | Wellness Education* | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Second Year** | | |
| FDTN-121 | 2D Design I | 3 |
| FDTN-141 | 4D Design | 3 |
| PHAR-201 | Elements of Fine Art Photography | 3 |
| PHAR-211 | Histories and Aesthetics of Photography I | 3 |
| PHAR-212 | Histories and Aesthetics of Photography II | 3 |
| *Choose one of the following:* | | 3 |
| PHAR-202 | Elements of Advertising Photography | |
| PHAR-203 | Elements of Photojournalism | |
| PHAR-204 | Elements of Visual Media | |
| | LAS Perspective 4 (social) | 3 |
| | Free Electives | 6 |
| | LAS Elective | 3 |
| **Third Year** | | |
| PHFA-301 | Fine Art Core I | 3 |
| PHFA-302 | Fine Art Core II | 3 |
| PHFA-401 | Professional Development for Artists (WI) | 3 |
| | Fine Art Photography Specialization Courses† | 6 |
| | Fine Art Photography Professional Elective‡ | 3 |
| | CAD Elective§ | 3 |
| | LAS Immersion 1 (WI), 2 | 6 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| PHFA-402 | Fine Art Photo Portfolio I | 3 |
| PHFA-403 | Fine Art Photography Portfolio II | 3 |
| | Fine Art Photography Professional Electives‡ | 6 |
| | Fine Art Photography Specialization Course† | 3 |
| | CAD Electives§ | 9 |
| | Free Elective | 3 |
| | LAS Immersion 3 | 3 |

RIT0000372

College of Art and Design

| COURSE | SEMESTER CREDIT HOURS |
|---|---|
| Total Semester Credit Hours | 122 |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Please consult an adviser for a complete list of courses that fulfill the fine art photo specialization requirement.
‡ Professional Electives are Art History courses which are coded in SIS with the Art History attribute, ARTH.
§ CAD elective refers to any course in the College Art and Design.
\*\* Please consult an adviser for a complete list of imaging core courses.

## Photographic and Imaging Arts (photojournalism option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing | 3 |
| PHAR-101 | Photographic Arts I | 4 |
| PHAR-102 | Photographic Arts II | 4 |
| PHPS-106 | Photographic Technology I | 3 |
| PHPS-107 | Photographic Technology II | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | Wellness Education* | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | *3* |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Second Year** | | |
| FDTN-121 | 2D Design I | 3 |
| FDTN-141 | 4D Design | 3 |
| PHAR-203 | Elements of Photojournalism | 3 |
| PHAR-211 | Histories and Aesthetics of Photography I | 3 |
| PHAR-212 | Histories and Aesthetics of Photography II | 3 |
| *Choose one of the following:* | | *3* |
| PHAR-201 | Elements of Fine Art Photography | |
| PHAR-202 | Elements of Advertising Photography | |
| PHAR-204 | Elements of Visual Media | |
| | LAS Perspective 4 (social) | 3 |
| | Free Electives | 6 |
| | LAS Elective | 3 |
| **Third Year** | | |
| PHPJ-301 | Foundations of Photojournalism (WI) | 3 |
| PHPJ-302 | Photojournalism I | 3 |
| PHPJ-307 | Ethics and Law | 3 |
| PHPJ-315 | Non-Fiction Multimedia | 3 |
| | Photojournalism Professional Electives‡ | 6 |
| | CAD Elective§ | 3 |
| | LAS Immersion 1 (WI), 2 | 6 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| PHPJ-401 | Senior Project (WI) | 3 |
| PHPJ-402 | Photojournalism Portfolio and Professional Development | 3 |
| | CAD Electives§ | 9 |
| | Free Elective | 3 |
| | LAS Immersion 3 | 3 |
| | Photojournalism Professional Electives‡ | 9 |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Please consult an adviser for a complete list of courses that fulfill the photojournalism specialization requirement.
‡ Please consult an adviser for a complete list of courses that fulfill the professional elective requirement.
§ CAD elective refers to any course in the College of Art and Design.
\*\* Please consult an adviser for a complete list of imaging core courses.

## Photographic and Imaging Arts (visual media option), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | 3 |
| FDTN-111 | Drawing I | 3 |
| PHAR-101 | Photographic Arts I | 4 |
| PHAR-102 | Photographic Arts II | 4 |
| PHPS-106 | Photographic Technology I | 3 |
| PHPS-107 | Photographic Technology II | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | Wellness Education* | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| *Choose one of the following:* | | *3* |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 6 (scientific principles) | |
| | LAS Perspective 7 (mathematical) | |
| **Second Year** | | |
| FDTN-121 | 2D Design I | 3 |
| FDTN-141 | 4D Design | 3 |
| PHAR-204 | Elements of Visual Media | 3 |
| PHAR-211 | Histories and Aesthetics of Photography I | 3 |
| PHAR-212 | Histories and Aesthetics of Photography II | 3 |
| *Choose one of the following:* | | *3* |
| PHAR-201 | Elements of Fine Art Photography | |
| PHAR-202 | Elements of Advertising Photography | |
| PHAR-203 | Elements of Photojournalism | |
| | LAS Perspective 4 (social) | 3 |
| | Free Electives | 6 |
| | LAS Elective | 3 |
| **Third Year** | | |
| | Visual Media Imaging Core Courses | 6 |
| | Visual Media Specialization Courses† | 6 |
| | Visual Media Professional Electives‡ | 6 |
| | CAD Elective§ | 3 |
| | LAS Immersion 1 (WI), 2 | 6 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| PHVM-301 | Visual Media Career Research | 3 |
| PHVM-401 | Visual Media Capstone (WI) | 3 |
| | Visual Media Imaging Core Course | 3 |
| | Visual Media Specialization Course† | 3 |
| | Visual Media Professional Elective‡ | 3 |
| | CAD Electives§ | 9 |
| | Free Elective | 3 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Please consult an adviser for a complete list of courses that fulfill the visual media specialization requirement.
‡ Please consult an adviser for a complete list of courses that fulfill the professional elective requirement.
§ CAD elective refers to any course in the College of Art and Design.
\*\* Please consult an adviser for a complete list of imaging core courses.

# Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, photography, design, and art history. Portfolio required for photo credit. View Portfolio Requirements for more information.

RIT0000373

*Appropriate associate degree programs for transfer*
Applied Photography. Portfolio required for photo credit. View Portfolio Requirements for more information.

## Curriculum

### Photography undeclared, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 8 |
| PHPS-101, 102 | Photography I, II (BS) | |
| PHAR-101, 102 | Photo Arts I, II (BFA) | |
| PHPS-106 | Photographic Technology I | 3 |
| PHPS-107 | Photographic Technology II | 3 |
| ENGL-150 | Writing Seminar | 3 |
| ACSC-010 | Year One | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Perspective 7 (mathematical) | 3 |
| *Choose one of the following:* | | 3 |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | |
| | LAS Perspective 5 (natural science inquiry) | |
| | LAS Perspective 7A (mathematical) | |
| *Choose one of the following:* | | 3 |
| ARTH-136 | LAS Perspective 3 (global): History of Western Art: Renaissance to Modern | |
| | LAS Perspective 7B (mathematical) | |
| | LAS Perspective 6 (scientific principles) | |
| *Choose one of the following:* | | 3 |
| FDTN-111 | Drawing I (BFA) | |
| | LAS Perspective 2 (artistic) (BS) | |
| **Total Semester Credit Hours** | | **32** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.

# Photographic Sciences, BS

*www.rit.edu/study/photographic-sciences-bs*
***Christye Sisson, Associate Professor***
***585-475-4228, cpspph@rit.edu***

## Program overview

In the photographic sciences major, photography is used to advance science, and imaging is used to collect scientific data. Students integrate complementary studies that may include imaging science, information technology, computer science, optics, and biology to solve imaging problems and advance photographic technology.

The photographic sciences major offers an immersive and flexible curriculum that prepares students for a wide variety of photographic and imaging careers spanning the broad fields of science, technology, and medicine. The major provides strong foundational experiences in applied technical photography and explores contemporary imaging technologies, professional practices, and problem-solving. Classroom experiences are focused on preparing students for a wide range of employment opportunities in science or industry. Cooperative education is required and enables students to gain valuable career experience in their field of primary interest.

During the first two years, students are immersed in technical applications of scientific photography courses while also pursuing courses in laboratory sciences, such as physics or biology, chosen to complement their career goals. General education requirements encourage students to integrate complementary studies in subjects such as imaging science, information technology, or developmental biology to best prepare for exciting and evolving opportunities. It is common for graduates to pursue advanced degrees including optics, imaging science, and medicine. Recent employers include imaging companies, universities and research centers, camera companies, forensic laboratories, and government agencies. NASA, Apple, Mayo Clinic, Carl Zeiss Microscopy, Harvard University, the National Geospatial Intelligence Agency, and Canon have all hired graduates of this major.

### Plan of study

In the photographic sciences major, photography is used to advance science, and imaging is used to collect scientific data. The foundational courses teach students how tools and methods are used to solve imaging problems and advance photographic technology. Students are able to create a flexible curriculum drawing on required and elective courses from the program. Guided by faculty, industry professionals, and required cooperative education, students are prepared for diverse careers in technical imaging and applied photography.

### Cooperative education

Students are required to complete one cooperative education experience. Co-ops are paid, professional, full- or part-time positions that offer an opportunity for students to gain experience in the field. They are generally completed between the second and third academic years. The Office of Career Services and Cooperative Education assists students in identifying and applying to co-op placements. Some recent co-op placements, as well as permanent job placements, include Harvard University, the Mayo Clinic, Smithsonian, Georgetown University, Case Western Reserve University, NASA, Imatest, Carl Zeiss Microscopy, FBI, Nikon Scientific Instruments, Apple Inc., and NVIDIA.

RIT0000374

College of Art and Design

## Curriculum

### Photographic Sciences, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| PHAR-101 | Photographic Arts I | 4 |
| PHPS-102 | Photography II | 4 |
| PHPS-106 | Photographic Technology I | 3 |
| PHPS-107 | Photographic Technology II | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 7A** (mathematical) | 3 |
| | LAS Perspective 7B** (mathematical) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| FDTN-141 | 4D Design | 3 |
| PHPS-201 | Scientific Photography I | 3 |
| PHPS-202 | Scientific Photography II | 3 |
| PHPS-207 | Vision, Perception and Imaging | 3 |
| PHPS-211 | Photographic Optics | 3 |
| PHPS-217 | Media Production & Technology | 3 |
| PHPS-499 | Cooperative Education Experience (summer) | 0 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 4 |
| | LAS Perspective 6 (scientific principles) | 4 |
| **Third Year** | | |
| PHPS-331 | Programming for Photographic Sciences | 3 |
| PHPS-332 | Digital Image Processing | 3 |
| | Professional Elective | 6 |
| | LAS Electives | 9 |
| | LAS Immersion 1 (WI), 2 | 6 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| PHPS-401 | Photographic Sciences Capstone I (WI) | 3 |
| PHPS-403 | Photographic Sciences Capstone II | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 12 |
| | Free Elective | 3 |
| | Professional Electives§ | 6 |
| **Total Semester Credit Hours** | | **124** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's
   degrees are required to complete two different Wellness courses.
§ Please see an adviser for a complete list of photographic sciences electives.
** Please see an adviser for math and science course recommendations.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
Biology is required for the biomedical photographic communications option of photographic sciences.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, photography, design, and art history. Portfolio required for photo credit. View Portfolio Requirements for more information.

*Appropriate associate degree programs for transfer*
Applied Photography. Portfolio required for photo credit. View Portfolio Requirements for more information.

## Additional information

### Career opportunities

An employment survey of graduates indicates that 95 percent are employed within three months of graduation. Graduates are employed as ophthalmic photographers, forensic photographers, surgical photographers, photomicrographers, medical photographers, latent finger print examiners, core imaging facility managers, technical support engineers, imaging specialists, imaging engineers, public relations photographers, research associates, dermatology photographers, research photographers, and image quality engineer.

### Photographic Sciences Student Association

The Photographic Sciences Student Association promotes professional and social interaction among students and professionals from the imaging and photographic technology industries. The association regularly invites alumni in professional imaging fields to present lectures and demonstrations.

RIT0000375

## Faculty

### Dean's Office

**JOKL**, Todd, BA, Yale University; MFA, University of Connecticut; Ed.D., Southern Connecticut State University—Dean, Professor

**Chris B. Jackson**, BFA, Alfred University; MFA, Rochester Institute of Technology—Associate Dean of Graduate Studies; Professor

### School for American Crafts

**Andy Buck**, BA, Virginia Commonwealth University; MFA, Rhode Island School of Design—Graduate Co-Director, School for American Crafts; Professor

**Juan Carlos Caballero-Perez**, BFA, MFA, Rochester Institute of Technology—Graduate Director, School for American Crafts; Professor

**Robin Cass**, BFA, Rhode Island School of Design; MFA, New York State College of Ceramics at Alfred University—Professor

**Richard Hirsch**, BS, State University College at New Paltz; MFA, Rochester Institute of Technology—Professor Emeritus

**Rolf Hoeg**, AOS, BS, Rochester Institute of Technology; MFA, Vermont College of Fine Art—Lecturer

**Johanna Keefe**, BFA, Kansas City Art Institute; MFA, University of South Florida—Visiting Lecturer

**Albert Paley**, BFA, MFA, Temple University—Artist-in-Residence; Charlotte Fredericks Mowris Professor in Contemporary Craft; Professor

**Suzanne Peck**, BA, The Colorado College; MFA, Rhode Island School of Design—Lecturer

**Michael Rogers**, BA, MA, Western Illinois University; MFA, University of Illinois—Professor Emeritus

**David Schnuckel**, BFA, Anderson University; MFA, Rochester Institute of Technology—Assistant Professor

**Jane Shellenbarger**, BFA, Kansas City Art Institute; MFA, Southern Illinois University at Edwardsville—Undergraduate Program Director, Studio Arts; Associate Professor

**Leonard A. Urso**, BFA, MFA, State University College at New Paltz—Professor

### School of Art

**Michael Amy**, BA, Vrije Universiteit Brussel (Belgium); MA, Ph.D., New York University—Professor

**Donald Arday**, BFA, Cleveland Institute of Art; MFA, Syracuse University—Professor

**Eileen Feeney Bushnell**, BFA, University of Massachusetts at Amherst; MFA, Indiana State University—Professor

**Denton Crawford**, BFA, University of South Florida; MFA, University of Georgia—Undergraduate Program Co-Director, Studio Arts; Lecturer

**Robert Dorsey**, BFA, Rochester Institute of Technology; MFA, Syracuse University—Undergraduate Program Director, Illustration; Professor

**Allen Douglas**, BFA, Syracuse University; Illustration Master Class, Amherst—Lecturer

**Craig Foster**, BFA, University of Michigan; MS, Medical College of Georgia at Augusta University—Assistant Professor

**Emily Glass**, BFA, State University College at Potsdam; MFA, Kansas State University—Senior Lecturer

**Chad Grohman**, BFA, Rochester Institute of Technology; MFA, University of Hartford—Assistant Professor

**Robert Heischman**, BFA, Miami University of Ohio; UCFA, Oxford University (United Kingdom)—Professor Emeritus

**Glen Hintz**, BA, Lafayette College; MS, The Medical College of Georgia—School Director, School of Art and School for American Crafts; Undergraduate Program Director, Medical Illustration; Associate Professor

**Elizabeth Kronfield**, BFA, Bowling Green State University; MFA, University of Georgia—Graduate Director, Fine Arts Studio; Professor

**Amy McLaren**, BA, Ithaca College; MFA, Rochester Institute of Technology—Senior Lecturer

**Heidi Nickisher**, BA, University of California at Santa Barbara; MA, California State University, Fullerton; Ph.D., University of Buffalo—Principal Lecturer

**Peter Pincus**, BFA, MFA, New York State College of Ceramics at Alfred University—Assistant Professor

**Clarence Sheffield**, BS, University of Utah; MA, University of Colorado at Boulder; Ph.D., Bryn Mawr College—Professor

**Luvon Sheppard**, BFA, MST, Rochester Institute of Technology—Professor

**Alan Singer**, BFA, The Cooper Union; MFA, Cornell University—Professor

**Nic Sweet**, BFA, California Institute of the Arts; M.Ed., University of Alaska Fairbanks—Visiting Lecturer

**Sarah Thompson**, BA, University of California at San Diego; MA, Ph.D., University of California at Santa Barbara—College of Art and Design Global Director; Associate Professor

**Clifford Wun**, BFA, Rhode Island School of Design; MFA, Maryland Institute College of Art—Associate Professor

### School of Design

**Rebecca Aloisio**, BFA, Cleveland Institute of Art; MFA, Syracuse University—Lecturer

**Jason Arena**, BS, University of Buffalo; MFA, Pratt Institute—Undergraduate Program Co-Director, New Media Design; Associate Professor

**Andrew Baker**, BS, Indiana Wesleyan University; MFA, Rochester Institute of Technology—Visiting Lecturer

**Deborah Beardslee**, BFA, Syracuse University; MFA, Virginia Commonwealth University—Associate Professor

**Nancy Bernardo**, BA, Valparaiso University; MFA, The School of the Art Institute of Chicago—Associate Professor

**Peter Byrne**, MFA, York University (Canada)—School Director, School of Design; Professor

**Miguel A. Cardona**, BFA, MFA, Rochester Institute of Technology—Assistant Professor

**Lara Goulart**, BA, Universidade de Brasília; MFA, Rochester Institute of Technology—Visiting Lecturer

**Graham Carson**, BFA, Indiana University of Pennsylvania; MFA, Rochester Institute of Technology—Senior Lecturer

**Nancy Chwiecko**, BA, St. Lawrence University; MFA, Rochester Institute of Technology—Associate Professor Emerita

**Nancy A. Ciolek**, BFA, MFA, Indiana State University—Associate Professor Emerita

**Chris Corey**, BFA, Herron School of Art & Design; MFA, Maryland Institute College of Art—Visiting Lecturer

**Melissa Dawson**, BS, Cornell University; MFA, Rochester Institute of Technology—Assistant Professor

**Daniel DeLuna**, BFA, Ball State University; MFA, Pratt Institute—Associate Professor

**Keli DiRisio**, AAS, Cazenovia College; BFA, MS, MFA, Rochester Institute of Technology—Assistant Professor

**Regina Ferrari**, BFA, Wayne State University; MFA, Virginia Commonwealth University—Principal Lecturer

**Carol Fillip**, BS, State University of New York at Buffalo; MFA, Rochester Institute of Technology—Undergraduate Program Director, Graphic Design; Associate Professor

**Shaun Foster**, BBA, University of Wisconsin; MFA, Rochester Institute of Technology—Undergraduate Program Director, 3D Digital Design; Associate Professor

**Lorrie Frear**, BFA, MFA, Rochester Institute of Technology—Professor

RIT0000376

**College of Art and Design**

**Mary Golden**, BA, M.Arch., University at Buffalo—Undergraduate Program Director, Interior Design; Assistant Professor

**Mitch Goldstein**, BFA, Rhode Island School of Design; MFA, Virginia Commonwealth University—Associate Professor

**David Halbstein**, BA, MA, William Patterson University—Associate Professor

**Joyce Hertzson**, BFA, Rhode Island School of Design; MFA, Indiana University—Faculty Associate for Recruitment; Professor

**Chris B. Jackson**, BFA, Alfred University; MFA, Rochester Institute of Technology—Associate Dean of Graduate Studies; Professor

**Gary D. Jacobs**, BFA, University of Northern Colorado; MFA, Pennsylvania State University—Assistant Professor

**Lorraine Justice**, BFA, Edinboro University; MFA, Ph.D., The Ohio State University—Dean Emerita; Professor

**Patti J. Lachance**, BFA, Indiana and Purdue Universities; MFA, Rochester Institute of Technology—Associate Professor

**Bruce Leonard**, BID, Syracuse University—Undergraduate Program Co-Director, Industrial Design; Lecturer

**Alex Lobos**, BID, Universidad Rafael Landívar (Guatemala); MFA, University of Notre Dame—Professor

**Mindy Magyar**, BS, Cornell University; MFA, Cranbrook Academy of Art; MBA, University of Pennsylvania—Associate Professor

**Ihab Mardini**, BA, International University of Science and Technology (Syria); MFA, Rochester Institute of Technology—Assistant Professor

**Bruce I. Meader**, BFA, MFA, Carnegie Mellon University—Professor Emeritus

**Gary Molinari**, BFA, Rochester Institute of Technology; MS, Nazareth College of Rochester—Senior Lecturer

**Hye-Jin Nae**, BA, Sungshin Women's University (South Korea); BFA, University of Wisconsin; MFA, Rochester Institute of Technology—Assistant Professor

**Josh Owen**, BA, BFA, Cornell University; MFA, Rhode Island School of Design—Undergraduate Program Director, Industrial Design; Distinguished Professor

**Alejandro Perez Sanchez**, BS, Art Institute of California; MFA, Academy of Art University—Assistant Professor

**R. Roger Remington**, BFA, Rochester Institute of Technology; MS, University of Wisconsin—Massimo and Lella Vignelli Distinguished Professor of Design

**Stan Rickel**, BID, Pratt Institute; MID, Syracuse University—Graduate Director, Integrative Design and Industrial Design; Associate Professor

**Joel Rosen**, BFA, Virginia Commonwealth University; MFA, Rochester Institute of Technology—Lecturer

**Alicia Ross**, BA, Baldwin-Wallace College; MFA, Rochester Institute of Technology—Lecturer

**Stephen Scherer**, BFA, Bradley University—Lecturer

**Heidi Schlegel**, BFA, Rochester Institute of Technology; MS, University of Nebraska-Lincoln—Assistant Professor

**Marla Schweppe**, BA, University of Kansas; MA, The Ohio State University—Professor

**Amos Scully**, BFA, Rochester Institute of Technology; MFA, California College of Arts and Crafts—Associate Professor

**Kim Sherman**, BS, State University College at Cortland; MFA, Rochester Institute of Technology—Principal Lecturer

**Adam Smith**, BFA, MFA, Rochester Institute of Technology—Undergraduate Program Director, New Media Design; Graduate Director, Visual Communication Design; Associate Professor

**Michael Strobert**, BFA, MFA, Rochester Institute of Technology—Graduate Co-Director, Visual Communication Design; Lecturer

**Philip Szrama**, BS, State University College at Geneseo; MFA, Rochester Institute of Technology—Lecturer

**Marissa Tirone**, B.Arch., University of Kentucky; M.Arch., Cornell University—Senior Lecturer

**Melissa Warp**, BFA, University of Minnesota, MFA, Rochester Institute of Technology—Lecturer

**Tim Wood**, BFA, Memphis College of Art; MFA, Rochester Institute of Technology—Assistant Professor

## School of Film and Animation

**Ambarien Alqadar**, BA, Jamia Millia University (India); MFA, Temple University—Assistant Professor

**Cat Ashworth**, BFA, Arizona State University; MFA, State University of New York at Buffalo—Professor

**Kevin Bauer**, BFA, State University College at Oneonta; MFA, Rochester Institute of Technology—Lecturer

**Jack Beck**, BA, Denison University; MFA, University of Iowa—Interim School Co-Director, School of Film and Animation; Undergraduate Program Director, Production; Associate Professor

**Mari Jaye Blanchard**, BFA, Massachusetts College of Art & Design; MFA, University of Pennsylvania School of Design—Assistant Professor

**Adrianne Carageorge**, BA, Florida State University; MFA, Ohio University—Associate Professor Emerita

**Donald Casper**, BS, Rochester Institute of Technology—Lecturer

**Frank Deese**, BA, MFA, University of California, Los Angeles—Assistant Professor

**Ricardo Figueroa**, BS, MS, University of Puerto Rico at Mayagüez (Puerto Rico)—Undergraduate Program Director, Motion Picture Science; Associate Professor

**Tom Gasek**, BFA, Rochester Institute of Technology; MFA, Art Institute of Boston—Graduate Director, Film and Animation; Associate Professor

**Brian Larson**, BFA, Colorado State University; MFA, Miami International University—Interim School Co-Director, School of Film and Animation; Undergraduate Program Director, Animation; Associate Professor

**David Long**, BS, University of Texas; MS, University of Rochester—Director, RIT MAGIC Center and MAGIC Spell Studios; Associate Professor

**Stephanie Maxwell**, BA, University of California, Los Angeles; MFA, San Francisco Art Institute—Professor

**Peter Murphey**, BFA, Massachusetts College of Art; MFA, The Art Institute of Boston—Senior Lecturer

**Atia Newman**, BFA, National College of the Arts, Lahore (Pakistan); MFA, Pratt Institute—Associate Professor

**Jesse O'Brien**, BS, The Art Institute of Pittsburgh; MFA, The Academy of Art University—Senior Lecturer

**Brian Price**, BA, Yale University; MFA, University of California, Los Angeles—Visiting Assistant Professor

**Mark Reisch**, BFA, Savannah College of Art and Design; Advanced Studies in Animation Certificate, AnimationMentor.com; MFA, Rochester Institute of Technology—Assistant Professor

**Jonathan Seligson**, BFA, Rhode Island School of Design; MFA, California Institute of the Arts—Lecturer

**David Sluberski**, BA, State University College at Fredonia—Senior Lecturer

**Malcolm Spaull**, BS, St. Lawrence University; MFA, Rochester Institute of Technology—Professor Emeritus

**Nic Sweet**, BFA, California Institute of the Arts; M.Ed., University of Alaska Fairbanks—Visiting Lecturer

**Vanessa Sweet**, BFA, The University of the Arts; MFA, California Institute of the Arts—Assistant Professor

RIT0000377

**Munjal Yagnik**, BFA, MFA, Syracuse University—Lecturer

**Robert Y. Chung**, BA, Eastern Washington State University; MS, Rochester Institute of Technology—Professor Emeritus

**Twyla Cummings**, BS, MS, Wright State University; Ph.D., Union Institute and University—RIT Dean of Graduate Education; Professor

**Frank J. Romano**, BA, City University of New York—Professor Emeritus

## School of Photographic Arts and Sciences

**Roberley Ann Bell**, BFA, University of Massachusetts at Amherst; MFA, State University of New York at Alfred—Professor

**Christopher Bondy**, BS, New York Institute of Technology; MS, Rochester Institute of Technology—Lecturer

**Frank Cost**, BA, Eisenhower College; MS, Rochester Institute of Technology—Undergraduate Program Director, Visual Media; James E . McGhee Distinguished Professor

**Meredith Davenport**, BFA, Rochester Institute of Technology; MFA, Hunter College—Undergraduate Program Co-Director, Photojournalism; Associate Professor

**Denis Defibaugh**, BS, MS, Rochester Institute of Technology—Undergraduate Program Director, Advertising Photography; Professor

**Kes Efstathiou**, BFA, Montana State University; MFA, Rochester Institute of Technology—Visiting Lecturer

**Rachel Ferraro**, BFA, Rochester Institute of Technology; MFA, Visual Studies Workshop—Assistant Professor

**Gregory Halpern**, BA, Harvard University; MFA, California College of the Arts—Associate Professor

**Daniel Hughes**, BFA, Rochester Institute of Technology—Lecturer

**Angela Kelly**, Diploma, Trent Polytechnic; Diploma Ed., Mary Ward College; MA, Columbia College—Professor

**Ted Kinsman**, BS, University of Oregon; MS, Syracuse University—Associate Professor

**Susan Lakin**, BFA, Art Center College of Design; MFA, University of California—Professor

**Dan Larkin**, BFA, Rochester Institute of Technology; MFA, Bard College—Associate Professor

**Clay Patrick McBride**, BFA, MPS, School of Visual Arts—Senior Lecturer

**Joshua McFadden**, BA, Elizabeth City State University; MFA, Savannah College of Art and Design—Assistant Professor

**Josh Meltzer**, BA, Carleton College; MA, University of Miami—Assistant Professor

**Therese Mulligan**, BA, University of Missouri-Kansas City; MA, Michigan State University; Ph.D., University of New Mexico—School Director, School of Photographic Arts and Sciences; Professor

**Laurie O'Brien**, BA, San Francisco State University; MFA, California Institute of the Arts—Associate Professor

**Willie Osterman**, BFA, Ohio University; MFA, University of Oregon—Undergraduate Program Director, Fine Art Photography; Professor

**Ahndraya Parlato**, BA, Bard College; MFA, California College of the Arts—Lecturer

**Michael R. Peres**, BA, Bradley University; BS, MS, Rochester Institute of Technology—Associate School Director, School of Photographic Arts and Sciences; Graduate Director, Media Arts and Technology; Professor

**Jennifer Poggi**, BS, Syracuse University; MA, Ohio University—Assistant Professor

**Robert Rose**, BS, Rochester Institute of Technology; M.Ed., American InterContinental University—Assistant Professor

**Patricia Russotti**, BS, Empire College; M.Ed., Indiana University—Associate Professor

**Nanette Salvaggio**, BS, Rochester Institute of Technology—Lecturer

**Christine Shank**, BFA, Miami University; MFA, Texas Women's University—Graduate Director, Photography and Related Media; Associate Professor

**Christye Sisson**, BS, MS, Rochester Institute of Technology—Undergraduate Program Director, Photographic Sciences; Professor

**William Snyder**, BS, Rochester Institute of Technology—Undergraduate Program Director, Photojournalism; Professor

**Josh Thorson**, BA, University of Minnesota-Twin Cities; MFA, Bard College; Ph.D., Rensselaer Polytechnic Institute—Assistant Professor

**J. A. Stephen Viggiano**, AB, Thomas Edison State College; MS, Ph.D., Rochester Institute of Technology—Assistant Professor

**Ken White**, BA, Princeton University; MA, MFA, University of New Mexico—Associate Professor

**Carole Woodlock**, BFA, Alberta College of Arts (Canada); MFA, Concordia University—Professor

**Catherine Zuromskis**, BA, Harvard College; MA, University of New York at Stony Brook; MA, Ph.D., University of Rochester—Associate Professor

## Distinguished Professorships

### Ann Mowris Mulligan Distinguished Professorship in Contemporary Crafts

*Established:* 1999

*Donor:* Ann Mowris Mulligan

*Purpose:* The holder must have a distinguished record of excellent teaching, wide recognition as a renowned artist, and a demonstrated commitment to students' career development in the craft industry.

*Held by:* Leonard Urso

### Gannett Distinguished Professor

*Established:* 1987

*Donor:* Gannett Foundation

*Purpose:* The distinguished professor is engaged in research and academic study to address problems in the news and information business.

*Held by:* Open

### Charlotte Fredericks Mowris Professorship in Contemporary Crafts

*Established*: 1973

*Donor*: Mrs. Charles F. Mowris

*Purpose*: To perpetuate interest in the School for American Crafts through the work of faculty and students as talented craftspeople.

*Held by*: Albert Paley

### Melbert B. Cary Jr. Professorship in Graphic Arts

*Established*: 1969

*Donor*: Mary Flagler Cary Charitable Trust

*Purpose*: To provide a permanent memorial for Mr. Cary, a former president of the American Institute of Graphic Arts, and to perpetuate his interest in the field.

*Held by*: Open

### James E. McGhee Professorship in Photographic Management

*Established*: 1967

*Donor*: Photo Marketing Association (formerly Master Photodealers and Finishers Association), Kodak, and friends of M. McGhee

*Purpose*: To provide a permanent memorial for Mr. McGhee, a former vice president of Eastman Kodak Company and lifelong friend of the photofinishing industry.

*Held by*: Frank Cost

RIT0000378

# Saunders College of Business

*Jacqueline Reynolds Mozrall, Dean*

*saunders.rit.edu*

## Programs of study

| Bachelor of Science in: | Page |
| --- | --- |
| Business Exploration | 37 |
| • Business Administration: Accounting | 38 |
| Business Administration: Finance | 39 |
| Business Administration: International Business | 40 |
| Business Administration: Management | 42 |
| Business Administration: Marketing | 43 |
| Hospitality and Tourism Management | 44 |
| Management Information Systems (MIS) | 45 |
| Supply Chain Management | 46 |

• Accelerated dual degree available

Success in today s business environment requires leadership and management attuned to rapid changes in technology and increasingly vigorous global competition. Saunders College of Business offers a portfolio of comprehensive, rigorous programs of study. Our curriculum produces graduates who are able to convert managerial learning into pragmatic business applications.

To achieve these educational aims, Saunders College offers academic programs comprised of four components: business core courses, a program of study, required liberal arts courses, and cooperative education experience. The liberal arts component includes courses in the humanities, mathematics, science, and social sciences. Students are expected to display proficiency in oral and written forms of communication, and to choose a liberal arts concentration or minor.

All students in Saunders College must complete a set of required business core courses that provide a foundation for their program of study as well as an understanding of all facets of business. These courses serve as a platform for advanced study in a specific area of interest.

The required foundation courses are:
ACCT-110 Financial Accounting
ACCT-210 Management Accounting
COMM-253 Communication

DESC-310 Operations Management
ECON-101 Principles of Microeconomics
ECON-201 Principles of Macroeconomics
FINC-220 Financial Management
INTB-225 Global Business Environment
MATH-161 Applied Calculus
MGIS-101 Computer-based Analysis
MGIS-102 Business 2: Technology-enabled Launch
MGMT-101 Business 1: Ideas and Business Planning
MGMT-215 Organizational Behavior
MGMT-340 Business Ethics & Corporate Social Responsibility
MGMT-560 Strategy and Innovation
MKTG-230 Principles of Marketing
STAT-145 Introduction to Statistics I
STAT-146 Introduction to Statistics II
MGIS-130 Information Systems and Technology
MGMT-035 Careers in Business

### Admission requirements
For more information on undergraduate admission, including freshman and transfer admission guidelines, please refer to individual program descriptions and the Undergraduate Admission section of this bulletin.

### Financial aid and scholarships
Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financial aid, scholarships, loans, and grants.

### Faculty
The college's faculty members are actively involved in applied research and many are consultants to the business community, which enables them to bring real-world experience into the classroom. More than 45 full-time teaching professionals ensure that the educational experience is dynamic and relevant. In the classroom, faculty and students engage in case studies, problem set analyses, experiential exercises, lectures, group discussions, and team presentations.

### Facilities and resources
RIT is a national leader when it comes to incorporating computer technology into the classroom. Saunders College students have access to extensive resources and utilize the same business software used by Fortune 100 companies worldwide. The college's classrooms and study areas feature the technology that has built RIT's reputation as among the most connected campuses in the country.

### Cooperative education
Cooperative education is an integral part of the college's curriculum. Students obtain paid, practical work experience in an area related to their chosen field of interest. Co-op is part of each stu

RIT0000379

dent's career exploration and helps relate their classroom studies to the world of business.

Students are required to successfully complete one semester (or two summers) of cooperative education. These work blocks take place during the junior or senior year. While RIT and Saunders College cannot guarantee cooperative education placement, the Office of Career Services and Cooperative Education is a valuable resource in assisting students in their co-op and job search efforts, and offers each Saunders student a dedicated career and co-op adviser.

### Accreditation
Saunders College is accredited by the nationally recognized Association to Advance Collegiate Schools of Business (AACSB International), the premier accrediting agency for schools of business in the U.S.

### Advising
The college's Student Services Office offers students dedicated academic advisers who provide administrative support to assist with course selection and registration, career guidance, student records, and course scheduling. In addition, the administrative staff provides students with information on additional support services within RIT. Students also are assigned an individual faculty adviser, who becomes an integral part of their advising network.

### Academic enrichment
*Honors Program:* Students who demonstrate a high level of achievement at the high school level may be invited to join the Honors program. These students will participate in Honors course work throughout their program of study and experiential learning activities under the guidance of a mentor. Honors students will be selected during the admission process.

*Study Abroad:* RIT encourages all students to consider a study abroad program to enhance their understanding of global business and other cultures. Students may study full time at a variety of host schools and are able to select both business and liberal arts classes. The Study Abroad Office has information about foreign study options and opportunities. All business majors may request a study abroad experience to replace one of their required cooperative education work blocks.

*Minors:* Students may choose from more than 90 minors to enhance their academic program or further develop a personal area of interest. For a detailed list of minors, including courses, please refer to the Minors section of this bulletin.

### Special opportunities
*Accelerated dual degree option:* Undergraduate business students may consider the 4+1 MBA program, an accelerated dual degree program that allows students to complete both the BS and MBA degrees in five years. Please refer to the *Graduate Bulletin* or the college's website for more information.

*Graduate study:* The college offers the following graduate degree programs: traditional MBA, MBA-accounting (which meets the New York state education requirements for CPA examination candidacy), executive MBA, online executive MBA, and MS

degrees in business analytics, computational finance, entrepreneurship and innovative ventures, finance, global supply chain management, hospitality and tourism management, human resource development, management, and service leadership and innovation. Please refer to the *Graduate Bulletin* or the college's website for more information.

## Business Exploration

*www.rit.edu/study/business-exploration-undeclared*
**Matthew Cornwell, Assistant Director of Student Services and Outreach**
**585-475-6916, mcornwell@saunders.rit.edu**

### Program overview
Explore your interests in business, finance, marketing, or management before you declare a major. The business exploration option gives you an opportunity to explore your interests in business while you complete foundation courses. You can sample courses in a variety of majors while you identify the program that best meets your interests and career aspirations.

For students interested in pursuing a career in business, but are uncertain as to which major best fits their personal and professional objectives, the business exploration option provides students with up to a year and a half to declare a major. During this time, students complete liberal arts and sciences courses as well as business core courses, which provide an understanding of all facets of business and serve as a foundation for advanced study in a specific area of interest. Advisors provide guidance throughout the option and assist students in course selection and in declaring a major.

### Curriculum

#### Business exploration, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGIS-101 | Computer-based Analysis | 1 |
| MGMT-102 | Business 2: Business Planning and Professional Development | 3 |
| MGIS-130 | Information Systems and Technology | 3 |
| ECON-101 | Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| STAT-145 | Introduction to Statistics I | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| ACCT-210 | Management Accounting | 3 |
| ACSC-010 | Year One | 0 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Total Semester Credit Hours** | | **32** |

* Please see Wellness Education Requirements for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

RIT0000380

Saunders College of Business

# Business Administration: Accounting, BS

*www.rit.edu/study/business-administration-accounting-bs*
**Matthew Cornwell, Assistant Director of Student Services and Outreach**
**585-475-6916, mcornwell@saunders.rit.edu**

## Program overview

Accountants are multidisciplinary professionals. They are responsible for determining an organization's overall wealth, profitability, and liquidity. Without accounting, organizations would have no foundation upon which daily and long-term business decisions could be made. The business administration: accounting bachelors covers financial and managerial accounting disciplines while introducing students to the technology needed for the profession. Leveraging the strength of our nationally ranked (#6) management information systems (MIS) program, you'll gain the technological skills needed to design, operate, and control accounting information systems–skills that are highly sought after by employers. As one of the oldest and most respected professions in the world, an accounting degree can lead to an exciting and rewarding career in one of the most essential lines of work in the business world.

The business administration: accounting major covers financial and managerial accounting disciplines while introducing students to technology, including accounting information systems, while gaining exposure to the liberal arts, sciences, and management. Students planning a career in public accounting may select undergraduate course work preparing them to enter RIT's MBA-accounting program. Completion of both the BS and MBA-accounting degrees satisfies the New York state CPA education requirements (see electives). Students may tailor the major to meet diverse career opportunities in commercial, government, and not-for-profit sectors .

### Plan of study

Students planning to pursue an MBA-accounting degree and a career in public accounting should consult an accounting professor or accounting academic adviser.

## Curriculum

### Business Administration: Accounting, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ACCT-210 | Management Accounting | 3 |
| ECON-101 | LAS Perspective 3 (global): Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| MGIS-101 | Computer-based Analysis | 1 |
| MGIS-130 | Information Systems & Technology | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGMT-102 | Business 2: Business Planning and Professional Development | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ACCT-305 | Accounting Profession | 1 |
| ACCT-360 | Intermediate Financial Accounting I | 3 |
| ACCT-445 | Accounting Information Systems | 3 |
| BLEG-200 | Business Law I | 3 |
| COMM-253 | Communication | 3 |
| FINC-220 | Financial Management | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| INTB-225 | Global Business Environment | 3 |
| MATH-161 | Applied Calculus | 4 |
| MGMT-215 | Organizational Behavior | 3 |
| MKTG-230 | Principles of Marketing | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| **Third Year** | | |
| ACCT-365 | Intermediate Financial Accounting II | 3 |
| ACCT-420 | Personal and Small Business Taxation | 3 |
| DECS-310 | Operations Management | 3 |
| MGMT-340 | LAS Perspective 1 (ethical): Business Ethics and Corporate Social Responsibility | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry)† | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fourth Year** | | |
| ACCT-430 | Cost Accounting | 3 |
| ACCT-490 | Auditing | 3 |
| MGMT-560 | Strategic Management | 3 |
| | LAS Immersion 3 | 3 |
| | Free Electives | 9 |
| | LAS Electives | 9 |
| **Total Semester Credit Hours** | | **124** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.
‡ Students must also complete one semester of cooperative education.

### Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic adviser for more information.

### Business administration: Accounting, BS degree/Accounting, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ACCT-210 | Management Accounting | 3 |
| ECON-101 | LAS Perspective 3 (global): Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| MGIS-101 | Computer-based Analysis | 1 |
| MGIS-130 | Information Systems & Technology | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGMT-102 | Business 2: Business Planning and Professional Development | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ACCT-360 | Intermediate Financial Accounting I | 3 |
| ACCT-365 | Intermediate Financial Accounting II | 3 |
| BLEG-200 | Business Law I | 3 |
| COMM-253 | Communication | 3 |
| FINC-220 | Financial Management | 3 |
| INTB-225 | Global Business Environment | 3 |
| MATH-161 | Applied Calculus | 4 |
| MGMT-215 | Organizational Behavior | 3 |
| MKTG-230 | Principles of Marketing | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| **Third Year** | | |
| ACCT-305 | Accounting Profession | 1 |
| ACCT-420 | Personal and Small Business Taxation | 3 |
| ACCT-430 | Cost Accounting | 3 |
| MGMT-340 | LAS Perspective 1 (ethical): Business Ethics and Corporate Social Responsibility | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry)† | 3 |

RIT0000381

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Immersion 1, 2, 3 | 9 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| ACCT-490 | Auditing | 3 |
| ACCT-645 | Accounting Information and Analytics | 3 |
| DECS-310 | Operations Management | 3 |
| MGMT-560 | Strategic Management | 3 |
| | Free Electives | 6 |
| | LAS Electives | 12 |
| **Fifth Year** | | |
| ACCT-707 | Advanced Accounting | 3 |
| ACCT-708 | Advanced Topics in Auditing and Assurance | 3 |
| ACCT-710 | Tax Analysis and Strategy | 3 |
| ACCT-738 | Information Systems Auditing and Assurance Services | 3 |
| ACCT-740 | Comparative Financial Statement Analysis | 3 |
| ACCT-795 | Financial Accounting Theory and Research | 3 |
| | Graduate Electives | 9 |
| | Field Exam | 0 |
| **Total Semester Credit Hours** | | **151** |

Please see New General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.
‡ Students must also complete one semester of cooperative education.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in economics, accounting, liberal arts, science, and mathematics

*Appropriate associate degree programs for transfer*
AS degree in accounting or business administration

# Business Administration: Finance, BS

*www.rit.edu/study/business-administration-finance-bs*
**Matthew Cornwell, Assistant Director of Student Services and Outreach**
**585-475-6916, mcornwell@saunders.rit.edu**

## Program overview

A finance degree involves the management, creation, and study of money, banking, investments, assets, and liabilities. Become familiar with financial systems–including the public, private, and government spaces–become an expert in cash-flow analysis, capital markets, financial decision-making, or forecasting. Using big data and data analytic tools to understand financial trends, a degree in finance gives you the tools to predict and forecast market performance.

The business administration: finance major prepares students for management positions in financial, commercial, industrial, and governmental organizations. Students are taught the principles of financial decision making and build an understanding of the economic, legal, and financial environment in which they will operate. Career options exist in government, industry, service, and not-for-profit organizations. A new Business Analytics Lab, which features Bloomberg Terminals, provides the latest in finance-based technology, computing power, and software.

### Cooperative education
All business administration: finance majors are required to complete one term of cooperative education during the last two years of study. Co-op is the best way for students to immerse themselves in the real world and apply what they have learned in the classroom to real-world situations.

## Curriculum

### Business Administration: Finance, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ACCT-210 | Management Accounting | 3 |
| ECON-101 | LAS Perspective 3 (global): Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| MGIS-101 | Computer-based Analysis | 1 |
| MGIS-130 | Information Systems & Technology | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGMT-102 | Business 2: Business Planning and Professional Development | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication | 3 |
| FINC-220 | Financial Management | 3 |
| FINC-352 | Financial Management II | 3 |
| INTB-225 | Global Business Environment | 3 |
| MATH-161 | Applied Calculus | 4 |
| MGMT-035 | Careers in Business | 0 |
| MGMT-215 | Organizational Behavior | 3 |
| MKTG-230 | Principles of Marketing | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| **Third Year** | | |
| DECS-310 | Operations Management | 3 |

RIT0000382

Saunders College of Business

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| FINC-362 | Intermediate Investments | 3 |
| FINC-460 | Financial Analysis and Modeling | 3 |
| MGMT-340 | LAS Perspective 1 (ethical): Business Ethics and Corporate Social Responsibility | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 5 (natural science inquiry)† | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Finance Electives | 6 |
| **Fourth Year** | | |
| MGMT-560 | Strategic Management | 3 |
| | Finance Elective | 3 |
| | Free Electives | 9 |
| | Immersion 3 | 3 |
| | LAS Electives | 12 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.
‡ Students must also complete one semester of cooperative education.

*Finance electives*

| | |
|---|---|
| BLEG-200 | Business Law I |
| FINC-320 | Professional Financial Planning and Management |
| FINC-359 | Financing New Ventures |
| FINC-361 | Financial Institutions and Markets |
| FINC-420 | Finance in a Global Environment |
| FINC-425 | Stock Market Algorithmic Trading |
| FINC-470 | Introduction to Options & Futures |
| FINC-489 | Seminar in Finance |
| FINC-580 | Financial Analytics |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in economics, accounting, liberal arts, science, and mathematics

*Appropriate associate degree programs for transfer*
AS degree in accounting or business administration

# Business Administration: International Business, BS

*www.rit.edu/study/business-administration-international-business-bs*
**Matthew Cornwell, Assistant Director of Student Services and Outreach**
**585-475-6916, mcornwell@saunders.rit.edu**

## Program overview

As the world continues to become more globally connected, the need to do business internationally becomes increasingly important. The international business degree prepares you to handle all commercial transactions – from private and government to sales and investments – that take place between two or more nations. You can leverage the strength of RIT's global campuses in China, Croatia, Dubai, and Kosovo, as well as a study abroad program to gain experience living, working, or studying in hundreds of countries around the world. The international business major provides the analytical tools and conceptual framework needed to understand the international financial, political, and economic environment, and how that environment influences a firm's global strategy and performance.

Students in the business administration: international business major develop the foundation necessary to understand and conduct cross-border and global business. Proficiency in a foreign language is an integral part of the major. A co-major or a minor is chosen in one of the following areas: accounting, entrepreneurship, finance, management, management information systems, new media marketing, marketing, or supply chain management. This combination assures students have a well rounded foundation in business with a solid understand of the significance of cultural and geographic influences on global as well as local commerce.

International business positions include substantial personal and professional benefits. Overseas assignments typically bring long hours and hard work, yet the reward of upward mobility within the corporate world continues to lure young executives to global assignments.

### Foreign language requirement
Proficiency in a foreign language offered by RIT is a requirement of the major. Entering students with fluency in one foreign language can request to waive the requirement or they may choose to study a second foreign language.

### Cooperative education
Students are required to complete one term of cooperative education, which may have an international component. Many students study abroad to solidify their understanding of a foreign language and gain experience living in another culture. They follow their study abroad experience with a co-op in a multinational corporation in the United States, or in an international company overseas, to acquire comprehensive experience.

## Curriculum

**Business Administration: International Business, BS degree, typical course sequence**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ACCT-210 | Management Accounting | 3 |
| ECON-101 | LAS Perspective 3 (global): Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |

RIT0000383

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| MGIS-101 | Computer-based Analysis | 1 |
| MGIS-130 | Information Systems & Technology | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGMT-102 | Business 2: Business Planning and Development | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | Wellness Education* | 0 |
| | First Year Writing (WI) | 3 |
| **Second Year** | | |
| COMM-253 | Communication | 3 |
| FINC-220 | Financial Management | 3 |
| INTB-225 | Global Business Environment | 3 |
| INTB-315 | Exporting and Global Sourcing | 3 |
| MATH-161 | Applied Calculus | 4 |
| MGMT-035 | Careers in Business | 0 |
| MGMT-215 | Organizational Behavior | 3 |
| MKTG-230 | Principles of Marketing | 3 |
| | Free Elective | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| DECS-310 | Operations Management | 3 |
| MGMT-340 | LAS Perspective (ethical): Business Ethics and Corporate Social Responsibility | 3 |
| | International Business Electives† | 6 |
| | Co-major Courses§ | 6 |
| | LAS Perspective 5 (natural science inquiry)† | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Elective (International) | 3 |
| **Fourth Year** | | |
| INTB-550 | Global Entry and Competition Strategies | 3 |
| MGMT-560 | Strategic Management | 3 |
| | Free Elective | 3 |
| | Co-major Courses§ | 6 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Elective (International) | 3 |
| | LAS Electives | 6 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.

\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.

‡ Students must also complete one semester of cooperative education. Students will strengthen their co-major by adding three semesters of foreign language and two regional studies courses.

§ Students may choose to substitute a minor in an area in which a co-major is available (but not a non-business minor or the Business Administration minor). Substituting a minor for a co-major should not require an additional semester of study. Students using a minor to substitute for the co-major may need to take additional free electives in lieu of a co-major course.

## International Business Electives

| ECON-449 | Comparative Economic Systems |
|---|---|
| FINC-420 | Finance in a Global Environment |
| INTB-300 | Cross-Cultural Management |
| INTB-310 | Regional Business Studies |
| INTB-320 | Global Marketing |
| INTB-489 | Seminar in International Business |

## International LAS Electives

| ANTH-240 | Muslim Youth Cultures |
|---|---|
| ANTH-275 | Global Islam |
| ANTH-365 | Culture and Politics in the Middle East |
| HIST-170 | Twentieth Century Europe |
| HIST-261 | History of Modern China |
| HIST-265 | History of Modern Japan |
| HIST-270 | History of Modern France |
| HIST-280 | History of Modern Germany |
| HIST-365 | Conflict of Modern East Asia |
| HIST-462 | East-West Encounters |
| POLS-350 | Politics of East Asia |

# Admission requirements

## Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
3 years of math required; pre-calculus recommended

## Transfer Admission

*Transfer course recommendations without associate degree*
Courses in economics, accounting, liberal arts, science, and mathematics

*Appropriate associate degree programs for transfer*
AS degree in accounting or business administration

RIT0000384

Saunders College of Business

# Business Administration: Management, BS

*www.rit.edu/study/business-administration-management-bs*
*Matthew Cornwell, Assistant Director of Student Services and Outreach*
*585-475-6916, mcornwell@saunders.rit.edu*

## Program overview

Industries around the world are in need of decision-makers and problem-solvers. Fortune 500 companies and non-profit organizations alike require strategic managers that know how to leverage the latest technology. Our business management degree focuses on the critical competencies and interpersonal skills needed to be a successful change-agent in any organization. Students are exposed to many facets of management and managing, from the ability to motivate peers, to communicating with others, to leading a team – all of which are the essential skills for good managers. RIT's management degree builds a T-shaped professional: those who have developed a deep disciplinary knowledge with a broad understanding of the professional and personal skills that define an effective leader.

The business administration: management major prepares students for management careers in a variety of enterprises and organizations. Students develop the skills and concepts needed to become effective leaders and ethical decision makers. The curriculum emphasizes communication skills, emotional intelligence, and critical reasoning while providing both depth and flexibility in its offerings. Students are required to choose a concentration in entrepreneurship, leadership, or supply chain management.

### Cooperative education

Students are required to complete one term of cooperative education. Co-op allows students to practice and expand their management skills in real-world settings. These paid, full-time positions provide students with the opportunity to gain valuable job-related experience while completing their degree.

## Curriculum

### Business Administration: Management, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ACCT-210 | Management Accounting | 3 |
| ECON-101 | LAS Perspective 3 (global): Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| MGIS-101 | Computer-based Analysis | 1 |
| MGIS-130 | Information Systems & Technology | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGMT-102 | Business 2: Business Planning and Professional Development | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication | 3 |
| INTB-225 | Global Business Environment | 3 |
| FINC-220 | Financial Management | 3 |
| MATH-161 | Applied Calculus | 4 |
| MGMT-035 | Careers in Business | 0 |
| MGMT-215 | Organizational Behavior | 3 |
| MGMT-320 | Organizational Effectiveness Skills | 3 |
| MKTG-230 | Principles of Marketing | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| **Third Year** | | |
| DECS-310 | Operations Management | 3 |
| DECS-350 | Project Management | 3 |
| MGMT-310 | Leading High Performance Teams | 3 |
| MGMT-340 | LAS Perspective 1 (ethical): Business Ethics and Corporate Social Responsibility | 3 |
| | Management Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 5 (natural science inquiry)† | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| MGMT-450 | Negotiations and Decision-Making | 3 |
| MGMT-550 | Real World Business Solutions | 3 |
| MGMT-560 | Strategic Management | 3 |
| | LAS Electives | 12 |
| | LAS Immersion 3 | 3 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.
‡ Students must also complete one semester of cooperative education.

### Management Electives

| | |
|---|---|
| DECS-435 | Supply Chain Management Fundamentals |
| ISEE-582 | Lean Six Sigma Fundamentals |
| MGIS-360 | Building a Web Business |
| MGIS-435 | Advanced Systems Analysis and Design |
| MKTG-320 | Internet Marketing |
| MKTG-365 | Marketing Analytics |
| MGMT-XXX | Any "MGMT" course not already completed |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in economics, accounting, liberal arts, science, and mathematics

*Appropriate associate degree programs for transfer*
AS degree in accounting or business administration

RIT0000385

# Business Administration: Marketing, BS

*www.rit.edu/study/business-administration-marketing-bs*
**Matthew Cornwell, Assistant Director of Student Services and Outreach**
**585-475-6916, mcornwell@saunders.rit.edu**

## Program overview

Marketing is a critical element in the success of modern business operations. The overall process of entering markets, creating value for customers, and developing profits is the fundamental challenge for the contemporary marketing manager. RIT's marketing degree focuses on the complete business-consumer relationship, from internet marketing, social media, professional selling, international marketing, and consumer behavior. You'll gain competencies in the technical skills of search engine optimization and data analytics as you gain a complete understanding of the dynamic field of marketing and its impact on an organization's success.

In the business administration: marketing major, students learn theory and gain practical experience by creating tactically enabled strategic marketing plans. Through projects they learn to work independently and in teams to achieve organizational objectives. Students develop leadership and communication skills through classroom experiences and their work on real and simulated business challenges. Students gain proficiency in analyzing and understanding buyers, developing and delivering professional sales presentations, and designing and implementing marketing research projects. Students graduate with the ability to create and critically evaluate strategic marketing plans.

## Curriculum

### Business Administration: Marketing, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ACCT-210 | Management Accounting | 3 |
| ECON-101 | LAS Perspective 3 (global): Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| MGIS-101 | Computer-based Analysis | 1 |
| MGIS-130 | Information Systems & Technology | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGMT-102 | Business 2: Business Planning and Professional Development | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication | 3 |
| FINC-220 | Financial Management | 3 |
| INTB-225 | Global Business Environment | 3 |
| MATH-161 | Applied Calculus | 4 |
| MGMT-035 | Careers in Business | 0 |
| MGMT-215 | Organizational Behavior | 3 |
| MKTG-230 | Principles of Marketing | 3 |
| MKTG-320 | Internet Marketing | 3 |
| | Free Elective | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| DECS-310 | Operations Management | 3 |
| MGMT-340 | LAS Perspective 1 (ethical): Business Ethics and Corporate Social Responsibility | 3 |
| MKTG-350 | Consumer Behavior | 3 |
| MKTG-365 | Marketing Analytics | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 5 (natural science inquiry)† | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Marketing Electives | 6 |
| **Fourth Year** | | |
| MGMT-560 | Strategic Management | 3 |
| MKTG-550 | Marketing Strategy | 3 |
| | Free Electives | 9 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 12 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.
‡ Students must also complete one semester of cooperative education.

## Marketing electives

| COURSE | |
|---|---|
| INTB-320 | Global Marketing |
| MKTG-310 | Marketing Research |
| MKTG-360 | Professional Selling |
| MKTG-370 | Advertising and Promotion Management |
| MKTG-410 | Search Engine Marketing and Analytics |
| MKTG-430 | Social Media Marketing |
| NKTG-489 | Seminar in Marketing |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in economics, accounting, liberal arts, science, and mathematics

*Appropriate associate degree programs for transfer*
AS degree in accounting or business administration

RIT0000386

Saunders College of Business

# Hospitality and Tourism Management, BS

*www.rit.edu/study/hospitality-and-tourism-management-bs*
**Matthew Cornwell, Assistant Director of Student Services and Outreach**
**585-475-6916, mcornwell@saunders.rit.edu**

## Program overview

The hospitality and tourism degree provides an in-depth understanding of the hospitality and tourism industry and prepares students to enter nearly any segment of the industry, including lodging, hotels, restaurants, casinos, cruise line operations, resorts and spas, event management, or airline catering. Among the biggest evolutions in the hospitality field is the impact of technology on guest experience, food service and delivery, and more. Technology, along with data analytics, is driving how hospitality professionals are interacting with guests and managing their expectations. Today's hospitality professionals must be knowledgeable of how the latest technology is being used to improve the guest experience.

The hospitality and tourism management major provides an in-depth understanding of the hospitality and tourism industry and prepare students to enter nearly any segment of the industry, such as lodging, hotels, restaurants, casino, cruise line operations, resorts and spas, event management, or airline catering. The major provides students the knowledge and competences needed to successfully manage a restaurant, hotel, or an independently-owned hospitality or tourism business.

Among the biggest evolutions in the hospitality field is the impact of technology on guest experience, food service and delivery, and more. Technology, along with data analytics, is driving how hospitality professionals are interacting with guests and managing their expectations. From apps that help plan and manage guest experiences, to wearables that unlock guest room doors, to online check-in and food ordering, today's hospitality professionals must be knowledgeable of how the latest technology is being used to improve the guest experience. Hospitality and tourism major study the hospitality industry alongside students majoring in computing, information sciences, engineering, business, entrepreneurship, and more. This exposes students to diverse ideas from those studying in other majors. This powerful experience can help inform the senior capstone project, where students tackle a hospitality industry problem and propose an innovative solution.

## Plan of study

The hospitality and tourism management major includes a comprehensive core curriculum that lays a strong foundation in the core principles of hospitality, service management, and tourism operations. Students also develop an essential set of skills, operations analysis, project management, food safety, traditional and digital marketing, facilities management, strategic planning, information systems, real estate, and human resource management which are needed to successfully manage the operations of all types of hospitality careers that occur across all industry sectors.

Students can customize the major around their career aspirations and interests by creating a three-to-five course sequence from disciplines from across RIT's nine colleges. This broadens their knowledge and expands their expertise. Courses in innovation, entrepreneurship, marketing, finance, packaging science, web design and development, and more expand upon the major's core courses and create opportunities for students to engage in hospitality and tourism management in new, exciting ways.

The hospitality and tourism management major is recognized by Forbes, Travel Weekly, Nation's Restaurant News, and Corporate Travel magazines. Bestschools.com ranked RIT's program among the 20 best tourism degrees.

## Cooperative education

The major requires student to complete a combined 1,200 hours of practical cooperative education experience with classroom theory. In co-op placements, students work directly in the hospitality industry in a variety of positions and organizations. Co-op is usually completed in the summer following the freshman and sophomore years and during any semester in the junior and senior years, except the final semester of the senior year, when students are required to be in residence on campus. Co-op is planned, monitored, and evaluated by the student, the co-op counselor, the faculty adviser, and the employing firm.

## Curriculum

### Hospitality and Tourism Management, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| HSPT-121 | Principles of Food Production | 3 |
| HSPT-125 | Hospitality and Tourism Management Fundamentals | 3 |
| HSPT-131 | Lodging Operations Management | 3 |
| MATH-101 | LAS Perspective 7A (mathematical): College Algebra | 3 |
| NUTR-215 | Contemporary Nutrition | 3 |
| PSYC-101 | Introduction to Psychology | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| *Choose one of the following:* | | 3 |
| PHIL-202 | LAS Perspective 1 (ethical): Foundations of Moral Philosophy | |
| PHIL-305 | LAS Perspective 1 (ethical): Philosophy of Peace | |
| PHIL-306 | LAS Perspective 1 (ethical): Professional Ethics | |
| PHIL-308 | LAS Perspective 1 (ethical): Environmental Philosophy | |
| *Choose one of the following:* | | 4 |
| BIOL-101 | LAS Perspective 5 (natural science inquiry): General Biology I | |
| BIOL-103 | LAS Perspective 5 (natural science inquiry): General Biology I Lab | |
| or | | |
| BIOL-111 | LAS Perspective 5 (natural science inquiry): Science in the Garden | |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ECON-101 | Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| HSPT-223 | Food and Beverage Management | 3 |
| HSPT-284 | HTM Marketing, Sales and PR | 3 |
| HSPT-360 | Service Management and Quality Assurance | 3 |
| HSPT-499 | HSPT Co-op (summer) | 0 |
| PSYC-234 | Industrial and Organizational Psychology | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| HSPT-336 | Risk Assessment and HTM Law | 3 |
| HSPT-345 | Food & Beverage Operations | 4 |
| HSPT-350 | Event & Project Management | 3 |
| HSPT-384 | HTM Strategic Financial Analysis | 3 |
| HSPT-499 | HSPT Co-op (summer) | 0 |
| MGMT-380 | Human Resource Management | 3 |
| *Choose one of the following:* | | 3 |
| COMM-302 | Interpersonal Communication | |
| COMM-304 | Intercultural Communication | |
| | HTM Electives | 6 |
| | LAS Elective | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Fourth Year** | | |
| HSPT-450 | Strategic Planning and Decision-making | 3 |
| HSPT-490 | Senior Capstone Project (WI) | 3 |
| MGIS-381 | HTM Information Systems and Analytics | 3 |
| | LAS Immersion 1, 2, 3 | 9 |
| | Free Electives | 6 |

RIT0000387

| COURSE | SEMESTER CREDIT HOURS |
|---|---|
| LAS Elective | 3 |
| HTM Elective | 3 |
| **Total Semester Credit Hours** | **122** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in economics, accounting, liberal arts, science, and mathematics

*Appropriate associate degree programs for transfer*
AS degree in accounting or business administration

# Management Information Systems (MIS), BS

*www.rit.edu/study/management-information-systems-mis-bs*
**Matthew Cornwell, Assistant Director of Student Services and Outreach**
**585-475-6916, mcornwell@saunders.rit.edu**

## Program overview

Technology enhances an organization's operational efficiency. Through analysis of existing business processes, you will be able to improve and design new information systems that can help add value to an existing product and help managers make crucial decisions. The management information systems degree focuses on data analytics, teamwork, leadership skills, customer service, and underlying business theories. An MIS degree gives you the ability to develop innovative systems to solve company problems and improve business intelligence.

The management information systems major prepares students for careers involving leading-edge enterprise technologies and the analysis, design, and management of computer-based information systems. The curriculum provides students with the opportunity to analyze existing business processes and learn to utilize digital technologies to improve and/or design new models. As a result students are able to apply the concepts of enterprise resource planning and work with sophisticated enterprise systems to help companies achieve their goals. Students also are able to design systems that are usable, practical, and cost-effective. Major career directions for graduates include business analysis, enterprise resource planning analysis and consulting, database application development and administration, network design and administration, website development and administration, and the management of information systems projects.

## Curriculum

### Management Information Systems, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ACCT-210 | Management Accounting | 3 |
| ECON-101 | LAS Perspective 3 (global): Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| MGIS-101 | Computer-based Analysis | 1 |
| MGIS-130 | Information Systems & Technology | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGMT-102 | Business 2: Planning and Professional Development | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication | 3 |
| FINC-220 | Financial Management | 3 |
| INTB-225 | Global Business Environment | 3 |
| MATH-161 | Applied Calculus | 4 |
| MGIS-320 | Database Management Systems | 3 |
| MGMT-035 | Careers in Business | 0 |
| MGMT-215 | Organizational Behavior | 3 |
| MKTG-230 | Principles of Marketing | 3 |
| | Free Elective | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| DECS-310 | Operations Management | 3 |
| MGIS-330 | Systems Analysis and Design | 3 |
| MGIS-350 | Developing Business Applications | 3 |

RIT0000388

Saunders College of Business

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| MGMT-340 | LAS Perspective 1 (ethical): Business Ethics and Corporate Social Responsibility | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 5 (natural science inquiry)† | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | MGIS Electives | 6 |
| **Fourth Year** | | |
| MGIS-550 | MIS Capstone | 3 |
| MGMT-560 | Strategic Management | 3 |
| | Free Electives | 9 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 12 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.
‡ Students must also complete one semester of cooperative education.

*Management Information Systems Electives*

| | |
|---|---|
| MGIS-355 | Business Intelligence |
| MGIS-360 | Building a Web Business |
| MGIS-425 | Database Systems Development |
| MGIS-445 | Web Systems Development |
| MGIS-450 | Enterprise Systems |
| MGIS-489 | Seminar in MIS |
| MGMT-360 | Digital Entrepreneurship |

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in economics, accounting, liberal arts, science, and mathematics

*Appropriate associate degree programs for transfer*
AS degree in accounting or business administration

## Supply Chain Management, BS

*www.rit.edu/study/supply-chain-management-bs*
***Matthew Cornwell, Assistant Director of Student Services and Outreach***
***585-475-6916, mcornwell@saunders.rit.edu***

### Program overview

Today, many companies and organizations are involved in making products readily available so consumers, producers, and manufacturers can have them when and where they want them, and at a competitive price. Coordinating and managing all of the organizations and suppliers involved in the activities that move products at the right time, to the right place, is the goal of a supply chain management degree. More than ever, technology is driving the supply chain business processes and services that employers are seeking to give them a competitive edge.

The supply chain management major focuses on providing students with the knowledge to assist in developing and implementing efficient global supplier systems in order to maximize customer value. Supply chain management coordinates the interrelated processes required both within a business and with businesses partners, including suppliers, to deliver products and services. Students gain a background in the areas commonly needed to support supply chain management roles, such as business strategy, information systems, lean/quality management, customer service, purchasing, negotiations, contracts, forecasting, inventory management, logistics, and project management. Besides business operations, supply chain management plays a critical role in medical missions, disaster relief operations, and other types of service industries. These activities touch almost every business function, including product development, sourcing, marketing, global issues, logistics/distribution, operations management, information systems, and finance.

### Curriculum

**Supply Chain Management, BS degree, typical course sequence**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| ACCT-210 | Management Accounting | 3 |
| ECON-101 | LAS Perspective 3 (global): Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| MGIS-101 | Computer-based Analysis | 1 |
| MGIS-130 | Information Systems & Technology | 3 |
| MGMT-101 | Business 1: Ideas and Business Planning | 3 |
| MGMT-102 | Business 2: Business Planning and Professional Development | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education\* | 0 |
| **Second Year** | | |
| COMM-253 | Communication | 3 |
| DECS-310 | Operations Management | 3 |
| DECS-435 | Supply Chain Management Fundamentals | 3 |
| INTB-225 | Global Business Environment | 3 |
| MATH-161 | Applied Calculus | 4 |
| MKTG-230 | Principles of Marketing | 3 |
| MGMT-035 | Careers in Business | 0 |
| MGMT-215 | Organizational Behavior | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| **Third Year** | | |
| FINC-220 | Financial Management | 3 |
| MGIS-320 | Database Management Systems | 3 |

RIT0000389

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| MGIS-450 | Enterprise Systems | 3 |
| MGMT-340 | LAS Perspective 1 (ethical): Business Ethics and Corporate Social Responsibility | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 5 (natural science inquiry)† | 3 |
| | LAS Perspective 6 (scientific inquiry) | 3 |
| | LAS Elective | 3 |
| | Supply Chain Management Elective | 3 |
| **Fourth Year** | | |
| DECS-445 | Managing Supplier Relations | 3 |
| DECS-550 | Supply Chain Management Capstone | 3 |
| ISEE-582 | Lean Six Sigma Fundamentals | 3 |
| MGMT-560 | Strategic Management | 3 |
| | LAS Immersion 3 | 3 |
| | Free Elective | 3 |
| | LAS Electives | 9 |
| | Supply Chain Management Elective | 3 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.
‡ Students must also complete one semester of cooperative education.

*Supply Chain Management electives*

| COURSE | |
|---|---|
| BLEG-300 | Business Law II |
| DECS-350 | Project Management |
| INTB-300 | Cross-Cultural Management |
| INTB-315 | Exporting and Global Sourcing |
| INTB-550 | Global Entry and Competition Strategies |
| ISEE-350 | Engineering Management |
| ISEE-626 | Contemporary Production Systems |
| ISEE-703 | Supply Chain Management |
| MGIS-330 | Systems Analysis and Design |
| MGIS-355 | Business Intelligence |
| MGMT-450 | Negotiations and Decision Making |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in economics, accounting, liberal arts, science, and mathematics

*Appropriate associate degree programs for transfer*
AS degree in accounting or business administration

RIT0000390

**Saunders College of Business**

## Faculty

**Jacqueline Reynolds Mozrall**, BS, Rochester Institute of Technology; MS, North Carolina State University; Ph.D., University of New York at Buffalo—Dean; Professor

**Qiang (John) Tu**, BS, MS, Xi'an Jiaotong University (China); Ph.D., University of Toledo—Senior Associate Dean; Professor

**Lisa Boice**, BA, MBA, Long Island University; JD, Hofstra University School of Law—Assistant Dean for Student Services

### Finance and Accounting

**Steven C. Gold**, BA, BS, Rutgers University; MA, Ph.D., State University of New York at Binghamton—Professor, Interim Department Chair

**Emily Cokeley**, BS, Bethany College; BS, State University College at Brockport; Ph.D., Syracuse University—Visiting Lecturer

**John Curran**, BA, University of Rochester; MS, Syracuse University—Lecturer

**Philip C. Gelsomino II**, BS, MS, Rochester Institute of Technology; CPA, New York—Lecturer

**Chun-Keung (Stan) Hoi**, BA, MS, North Texas State University; Ph.D., Arizona State University—Professor

**Zhijian (James) Huang**, B.Eng., Shanghai Jiaotong University (China); MS, Michigan State University; M.Eng., Cornell University; Ph.D., Pennsylvania State University—Assistant Professor

**Archana Jain**, B.Comm., M.Comm., University of Rajasthan (India); MBA, Ph.D., University of Memphis—Assistant Professor

**Stephen LaGrou**, BA, State University College at Geneseo; MBA, State University of New York at Buffalo; JD, City University of New York School of Law—Senior Lecturer

**Suzanne McCaffrey**, BS, University of Maryland, College Park; MS, University of Mississippi—Visiting Lecturer

**Leonid (Leo) Pugachev**, Ph.D., University of Oklahoma—Assistant Professor

**Ashok J. Robin**, B.Comm, University of Madras (India); MBA, Ph.D., State University of New York at Buffalo—Madelon and Richard Rosett Chair for Research; Professor

**Qian Song**, B.Sc ., M.Sc ., Qingdao University (China); Ph.D., Washington State University—Associate Professor

**Daniel D. Tessoni**, BBA, St. John Fisher College; MS, Clarkson College of Technology; Ph.D., Syracuse University; CPA, New York—Associate Professor

**Dilin Wang**, BS, University of Alaska Fairbanks; MS, State University of New York at Buffalo; Ph.D., Oregon State University—Assistant Professor

**Ke-an Wu**, BS, Jiangxi University of Finance and Economics (China); MS, Catholic University Leuven (Belgium); Ph.D., University of Oregon—Assistant Professor

**Rong Yang**, BS, MS, Tianjin University of Finance and Economics (China); MBA, Ph.D., Rutgers University—Professor

**Hao Zhang**, BA, MA, Xiamen University (China); Ph.D., State University of New York at Buffalo—Associate Professor

## Management

**Shalini Khazanchi**, BS, South Gujarat University (India); MBA, University of Pune (India); Ph.D., University of Cincinnati—Department Chair; Professor

**Robert J. Barbato**, BA, Le Moyne College; Ph.D., Michigan State University—Professor

**Steven Carnovale**, BS, Ph.D., Rutgers University—Assistant Professor

**Richard DeMartino**, BA, Roanoke College; MPA, Ph.D., University of Virginia—Simone Chair for Innovation and Entrepreneurship; Professor

**John E. Ettlie**, BS, MS, Ph.D., Northwestern University—Benjamin Forman Chair for Research; Professor

**Kenan Guler**, MS, New York University—Visiting Assistant Professor

**Clyde E. Hull**, BA, Yale University; MB, MBA, Ph.D., Indiana University—Head of Accreditation and Curriculum Improvement; Professor

**H. Andy Lawrence**, BS, EMBA, Rochester Institute of Technology—Lecturer

**Martin Lawlor**, BA, State University of New York at Buffalo; MBA, Rochester Institute of Technology—Director, Online EMBA; Senior Lecturer

**Ezekiel Leo**, BA, University of California, Berkeley; Ph.D., University of Illinois at Urbana-Champaign—Assistant Professor

**Stephen Luxmore**, BA, MA, University of Guelph (Canada); Ph.D.; University of Toronto (Canada)—Principle Lecturer

**Molly McGowan**, BA, State University College at Geneseo; MPA, State University College at Brockport—Lecturer

**A. Erhan Mergen**, BS, Middle East Technical University (Turkey); MS, Ph.D., Union College—Professor

**dt ogilvie**, BA, Oberlin College; MBA, Southern Methodist University; Ph.D., University of Texas at Austin—Distinguished Professor of Urban Entrepreneurship; Professor

**Joy Olabisi**, BS, Georgia Institute of Technology; MS, Ph.D., University of Michigan—Associate Professor

**Michael E. Palanski**, BS, Grove City College; MA, Covenant Theological Studies; Ph.D, Binghamton University—Associate Professor

**Sandra L. Rothenberg**, BS, Syracuse University; MS, Ph.D., Massachusetts Institute of Technology—Director, Saunders College Institute of Business Ethics; Professor

**Ettore Spadafora**, Ph.D., University of South Carolina—Assistant Professor

**William J. Stevenson**, BSIE, MBA, Ph.D., Syracuse University—Associate Professor

**Shawn Sturgeon**, Ph.D., University of Cincinnati—Director of Accreditation and Assessment; Lecturer

**Zhi Tang**, BA, Shandorun University (China); MA, Fudon University (China); Ph.D., University of Alabama—Professor

**Robert B. Vlosky**, MBA, Wake Forest University—Visiting Lecturer

**John D. Ward**, BS, Georgia Institute of Technology; MS, Purdue University—Principle Lecturer

## Management Information Systems, Marketing, and Digital Business

**Sean William Hansen**, BA, Harvard University; MBA, Ph.D., Case Western Reserve University—Department Chair-Associate Professor

**Duygu (Kayiran) Adkevelioglu**, BS, MS, Bilkent University (Turkey)—Assistant Professor

**Quang (Neo) Bui**, BS, MS, Brigham Young University; Ph.D., Bentley University—Assistant Professor

**Sorim Chung**, BJ, MA, University of Missouri, Columbia; MA, Ph.D., University of California, Riverside—Assistant Professor

**Deborah Colton**, BA, State University of New York at Buffalo; MBA, Rochester Institute of Technology; Ph.D., University of South Carolina—Associate Professor

**Laurie Dwyer**, BS, St. Lawrence University; MBA, Rochester Institute of Technology—Principle Lecturer

**Neil Hair**, BS, University of Wales (United Kingdom); MS, Sheffield Hallam University (United Kingdom); Ph.D., Cranfield University (United Kingdom)—Associate Professor

RIT0000391

**V. Myles Landers**, BS, Berry College; Ph.D., The University of Alabama—Assistant Professor

**Saiwu Lin**, MS, University of Arizona—Lecturer

**Manlu Liu**, BS, Jiangsu University (China); MS, Zhejiang University; MBA, The Hong Kong University of Science & Technology (Hong Kong); Ph .D ., University of Arizona—Associate Professor

**Richard Mislan**, BS, Rochester Institute of Technology; MS, Ferris State University; Ph.D., Nova Southeastern University—Lecturer

**Emi Moriuchi**, BA, Manchester Metropolitan University (United Kingdom); MA, Hawaii Pacific University; Ph.D., University of Manchester (United Kingdom)—Assistance Professor

**Rajendran (Raj) Sriramachandra Murthy**, BE, University of Madras (India); MBA, Ph.D., Southern Illinois University—Associate Professor

**Victor J. Perotti**, BS, MA, MS, Ph.D., The Ohio State University—Professor

**Bryan A. Reinicke**, BA, College of Wooster; MBA, Kent State University; Ph.D., Indiana University—Associate Professor

**Qiang (John) Tu**, BS, MS, Xi'an Jiaotong University (China); Ph.D., University of Toledo—Senior Associate Dean; Professor

**Keith Weber**, MS, California State University, Fullerton—Lecturer

## Department of Hospitality and Tourism Management

**William H. Dresnack**, BS, Long Island University; MS, State University of New York at Binghamton; JD, University of Buffalo—Interim Department Chair; Professor

**Edward Ganster**, BS, MS, Rochester Institute of Technology— Lecturer

**Lorraine E. Hems**, BS, Nazareth College of Rochester; MS, Rochester Institute of Technology; CS, CWE—Lecturer

**Jerrie (Yu-chin) Hsieh**, BS, National Taiwan Normal University (Taiwan); MS, Ph.D., Purdue University—Graduate Program Director; Associate Professor

**Muhammet Kesgin**, BSc, MSc, Akdeniz University (Turkey); Ph.D., Coventry University (United Kingdom)—Associate Professor

**Richard M. Lagiewski**, BS, MS, Rochester Institute of Technology; Ph.D., Edinburgh Napier University (Scotland)—Assistant Professor

**Karthik Namasivayam**, BA, Madras University (India); MS, Ph.D., Cornell University—Professor

**Carol B. Whitlock**, BS, MS, Pennsylvania State University; Ph.D., University of Massachusetts; RD, CDN, CFS—Professor

## Department of Service Systems

**Malarvizhi Hirudayaraj**, BA, Fatima College (Trinidad and Tobago); B.Ed., Madurai Kamaraj University (India); MA, Stella Maris College (India); M.Phil., University of Madras (India); Ph.D., Southern Illinois University—Associate Professor

**Jennifer Matic**, BA, Grand Valley State University; MS, Rochester Institute of Technology; Ph.D., University of Bath (United Kingdom)—Assistant Professor

**Torrence E. Sparkman**, BS, University of Illinois at Chicago; M.Div., Trinity Evangelical Divinity School; Ph.D., University of Illinois at Urbana-Champaign—Associate Professor

**Phillippa Thiuri**, BA, Mount Holyoke College; M.Ed., Harvard University; Ph.D., Boston College—Lecturer

**Linda Underhill**, RD, BS, MS, Rochester Institute of Technology; Ph.D., State University of New York at Buffalo—Associate Professor

## Distinguished Professorships

### Eugene Fram Chair in Critical Thinking

*Established*: 2012

*Donor*: Anonymous

*Purpose*: Designed to provide campus-wide leadership in cross-disciplinary approaches to critical thinking.

*Held by*: Jennifer L. Schneider, CIH

### J. Warren McClure Research Professorship in Marketing

*Established*: 1977

*Donor*: Mr. and Mrs. J. Warren McClure

*Purpose*: To perpetuate Mr. McClure's professional interest in the field of marketing

*Held by*: Rajendran Sriramachandra Murthy, Ph.D.

### Madelon and Richard Rosett Chair

*Established*: 2000

*Donor*: Madelon and Richard Rosett

*Purpose*: To support a professorship of a nationally prominent scholar in any field of business

*Held by*:Hao Zhang

*Benjamin Forman Chair for Collaborative Research*

*Established*: 2008

*Donor*: Maurice Foreman in honor of his father, Benjamin Forman

*Purpose*: To support a professorship of a nationally prominent scholar in Research, Teaching, or Collaboration

*Held by*: Vic Perotti

### Benjamin Forman Chair for Research

*Established*: 2008

*Donor*: Maurice Foreman in honor of his father, Benjamin Forman

*Purpose*: To support a professorship of a nationally prominent scholar in Research, Teaching, or Collaboration

*Held by*: Michael Palanski

### Benjamin Forman Chair for Teaching Excellence

*Held by*:  John Ward

*Executive Education Professorships*

*Held by*:  John Ettlie and Ashok Robin

*Daniel D. Tessoni Endowed Chair in Accounting*

*Established*: 2015

*Donor*: Friends and Alumni of Dan

*Tessoni and Saunders College of Business*

*Purpose*: To honor Daniel D. Tessoni for his teaching contributions and his lifelong impact on students

*Held by*: Daniel Tessoni, Ph.D.

RIT0000392

# Golisano College of Computing and Information Sciences

*Anne R. Haake, Dean*
*www.rit.edu/computing*

## Programs of study

| Bachelor of Science in: | Page |
| --- | --- |
| Computing Exploration | 51 |
| • Computer Science | 52 |
| Computing and Information Technologies | 55 |
| • Computing Security | 57 |
| • Game Design and Development | 59 |
| Human-Centered Computing | 61 |
| New Media Interactive Development | 63 |
| • Software Engineering | 64 |
| Web and Mobile Computing | 68 |

• Accelerated BS/MS option available.

The Golisano College of Computing and Information Sciences is one of the most comprehensive computing colleges in the United States. The college offers 18 baccalaureate and master's degrees in a variety of computing disciplines, as well as a Ph.D. in computing and information sciences. With its focus on interdepartmental and intercollege cooperation, the college directs its energy and effort toward discovering new, innovative methods and research opportunities in solving complex, present-day, and future computing challenges.

The college's programs address the growing need for experts in the fieldsof computational science, human-computer inter action and accessibility, gaming, simulation, computing security, edutainment, management of complex information technology infrastructures, and software engineering. These programs offer the most current thinking in computing and information sciences and technology, and are supported by extensive laboratory facilities and outstanding faculty.

### Admission requirements
For more information on undergraduate admission, including freshman and transfer admission guidelines, please see the individual program descriptions and the Undergraduate Admission section of this bulletin.

50      Undergraduate Bulletin

### Financial aid and scholarships
Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financialaid, scholarships, loans, and grants.

### Faculty
The college's faculty is a dedicated group of teacher-scholars performing use-inspired research with an emphasis on student involvement and career preparation. Faculty members provide leadership by implementing innovative teaching techniques while anticipating and meeting the needs of students and our industrial partners. Many have significant industrial experience in addition to outstanding academic credentials.

### Facilities
The college features more than 2,000 workstations and more than 50 classrooms, labs, and studio labs offering access to the study of every major computing platform. Labs are available to students for 16 to 18 hours a day. The college's dedicated Security Lab is isolated from the rest of the campus's networks to allow the in-depth study of viruses, firewalls, and other computer vulner abilities. Additional labs include an Entertainment Lab for 3D modeling, game, and interactive media development; a Mobile Computing and Robotics Lab for the research and development of portable devices; an Artificial Intelligence Lab dedicated to the understanding of human reactions and processing; and the Center for Accessibility and Inclusion Research, for research on computer accessibility and assistive technologies. Each academic program has extensive laboratories dedicated to undergraduate education. These labs contain powerful PCs and workstations as well as appropriate, up-to-date software. High-speed Internet access, along with a wireless network, is available to ensure our students have the tools necessary to complete their assignments and projects.

### Accreditation
The bachelor of science in computer science program is accredited by the Computing Accreditation Commission of ABET, http://www.abet.org. The bachelor of science in software engineering program is accredited by the Engineering Accreditation Commission of ABET, http://www.abet.org.

### Cooperative education
All programs in the Golisano College have a cooperative education requirement. Co-op generally starts after completing two years of the program and ends so that the last semester attended is in residence. Co-ops may be one or two semesters in length and at any company that satisfies the program's requirements. Please refer to each program for specific information regarding cooperative edu

RIT0000393

cation requirements. Academic advisors also can provide students with information concerning the co-op experience.

## Advising

As part of its commitment to student success, the Golisano College provides both academic advising and career counseling. Students have access to their program chairperson, a faculty advisor, a full-time academic advisor, the academic advising office in the College of Liberal Arts, and program coordinators from the Office of Career Services and Cooperative Education. In addition, office staff provides support for registration and help with records and scheduling. Part-time and evening students can arrange for these services at night by appointment.

## Academic enrichment

*Honors Program:* Students who demonstrate a high level of achievement at the high school level may be invited to join the Honors program. These students will participate in Honors course work throughout their program of study and experiential learning activities under the guidance of a faculty mentor. Honors students will be selected during the admissions process.

*Study Abroad:* RIT encourages all students to consider a study abroad program. Students may study full time at a variety of host schools and are able to select courses that fulfill requirements in their academic field of study and/or liberal arts general education requirements. The Study Abroad Office has information about foreign study options and opportunities.

*Minors:* RIT offers students more than 90 minors to choose from to enhance their academic program or further develop a personal area of interest. For a detailed list of minors, including courses, please refer to the Minors section of this bulletin.

## Special opportunities

*Accelerated dual degree option:* Some programs offer accelerated, five-year dual BS/MS degree options. These degrees offer students the opportunity to earn a bachelor's degree and a master's degree in less time than pursuing each degree individually. Please refer to individual programs, the *Graduate Bulletin*, or the college's website for more information.

*Double majors*: The college offers a number of double majors to assist students in obtaining two areas of expertise. Please refer to individual programs or the college's website for more information.

*Graduate study*: The college offers a doctorate program in computing and information sciences; master of science degrees in computer science, computing security, data science, game design and development, health informatics, human-computer interaction, information sciences and technologies, networking and systems administration, and software engineering; and advanced certificates in big data analytics, cybersecurity, information assurance, network planning and design, and web development. Please refer to the Graduate Bulletin or the college's website for more information.

# Computing Exploration

*www.rit.edu/study/computing-exploration-undeclared*
**Michael Yacci, Professor**
**585-475-5416, mayici@rit.edu**

## Program overview

With eight undergraduate computing majors, the computing exploration option is a great way for you to gain an overview of the computing field while you take the time to decide which major best meets your personal and professional aspirations.

The computing exploration option provides students with the opportunity to explore seven of the college's undergraduate computing majors—computer science, computing and information technologies, computing security, human-centered computing, new media interactive development, software engineering, and web and mobile computing Students complete courses in computer science, computing security, and web development. They may also take additional courses in other computing majors as they decide on which major best fits their career goals and aspirations.

## Plan of study

Students may stay in the exploration option for up to two semesters (one academic year). Each student has an assigned academic advisor who provides guidance on the requirements of each major, course selection, minors, and career options. All courses taken in the exploration option are accepted by the seven computing majors; all credits earned are applicable to a student's chosen major and maintain the student's track toward graduation.

The computing exploration option offers students the opportunity to explore the field of computing before declaring a specific major. All students in this undeclared major take a one-credit course, Computing Exploration Seminar, which provides an overview of the seven computing majors. Students learn about the course of study in each program and career opportunities in each field. Through the seminar and courses, they are introduced to the faculty, students, and laboratory facilities in each program.

While in the computing exploration option, each student will take a two-course sequence in both programming and mathematics, appropriate for all degrees. An academic advisor will consult one-on-one to ensure that each student stays on track. Students may choose a major at the end of the fall or spring semester while in the exploration program – all course work taken while in the computing exploration option will be applied to the new program of study.

## Curriculum

### Computing exploration, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| CSEC-101 | Fundamentals of Computing Security | 3 |
| ISTE-140 | Web and Mobile I | 3 |
| CINT-101 | Computing Exploration Seminar | 1 |
| MATH-190 | Discrete Math for Computing | 3 |
| ACSC-010 | Year One | 0 |
| ENGL-150 | Writing Seminar | 3 |
| *Choose one of the following:* | | 3 |
| | LAS Perspective 1 (ethical) | |
| | LAS Perspective 2 (artistic) | |

RIT0000394

**Golisano College of Computing and Information Sciences**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 3 (global) | |
| | LAS Perspective 4 (social) | |
| *Choose one of the following:* | | 3 |
| SWEN-250 | Personal Software Engineering | |
| NSSA-241 | Introduction to Routing and Switching | |
| | Wellness Education* | 0 |
| **Total Semester Credit Hours** | | **35** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirements for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

# Computer Science, BS

*www.rit.edu/study/computer-science-bs*
***Mohan Kumar, Professor***
***585-475-4583, mjkvcs@rit.edu***

## Program overview

The computer science major attracts students who are interested in both the mathematical theory and technical applications of computer science. Most employers look for students who are good computer scientists but also understand the tools and techniques of mathematics, science, and industry, and are able to communicate effectively. The major is for the mathematically adept student who wishes to become a computing professional with knowledge of relevant applications areas. The program also attracts students transferring to RIT with an associate degree in computer science with course work in mathematics and science.

## Plan of study

Computer science covers a wide spectrum of areas within the field of computing, ranging from the theoretical to the practical. A computer scientist can specialize in areas such as intelligent systems (i.e., artificial intelligence), computer graphics, computer theory, data management, distributed and parallel computing, systems software, or computer security. Programming is necessary, but computer scientists also must be adaptable as well as adept at problem-solving and analytical reasoning, able to understand design principles, and fluent in using computers.

Students take a core of computer science courses that provide a solid foundation for advanced work. Building on this base, students explore a variety of specializations in their third, fourth, and fifth years. In addition, students develop a broad appreciation for computer applications and the effect of computers on society via program electives, general education courses, and various free electives, which can be used to complete a minor.

The program provides students with both a broad and deep foundation in theory and modern software and hardware concepts as well as introduces students to numerous programming languages and paradigms. Students have an opportunity to engage in significant programming and software development work (it's not unreasonable to think of computer scientists as technology inventors), but we also offer students more and more opportunities to engage in both traditional and applied research. In addition to required computer science courses, students have an opportunity to take computer science electives in areas such as architecture and operating systems; computer graphics and visualization; data management; distributed systems; intelligent systems; languages and tools; security; and theory.

Employers not only look for students who have strong technical skills, but who also understand mathematics, science, and the importance of effective communication. The computer science program provides students with a solid foundation in mathematics, science, liberal arts and an opportunity to take outside electives, complimenting the strong technical core that the program offers.

The demands of industry and government require college graduates to master both the fundamentals and the applied aspects of their profession. To meet this requirement, two applied educational experiences are woven into the program. Students are required to complete a cooperative educational experience as well as an extensive set of laboratory experiences, many as members of a team. These experiences not only strengthen a student's technical skills but gives them the ability to communicate clearly and work effectively as part of a team.

RIT0000395

## Experiential education

The demands of industry and government require college graduates to master both the fundamentals and the applied aspects of their profession. To meet this requirement, two applied educational experiences are woven into the major. First, students are required to complete a minimum of three blocks of cooperative education. Co-op is a full-time, paid professional experience where students work for a company or organization applying what they have earned in the classroom to real-world situations. Second, students engage in an extensive set of laboratory and small-group experiences, many as members of a team. These activities are typically held in a setting involving 15 to 20 students each, providing a venue for significant student-faculty interaction.

## Program educational objectives

Our program educational objectives are broad statements that describe what graduates are expected to attain within a few years of graduation. They will be able to:

- Pursue advanced study in computing or participate in modern software development.
- Collaborate successfully with colleagues and clients.
- Work as ethical and responsible members of the computing profession and society.

## Student outcomes

To allow our BS graduates to meet our long-term program educational objectives, the department has developed seven student outcomes, which are narrower statements used to describe what our students are expected to know and be able to do by graduation. Students graduating from our B.S. program are able to:

1. Apply the theory and principles of computer science.
2. Demonstrate fluency in high-level programming languages, environments, and tools for computing.
3. Demonstrate knowledge of the principles of computer organization, operating systems, and networks.
4. Apply computing skills and work effectively in teams in industry or research.
5. Demonstrate advanced knowledge of a selected area within the computer science discipline.
6. Prepare technical documents and make effective oral presentations.
7. Comprehend and analyze both legal and ethical issues involving the use of computing in society.

# Curriculum

## Computer science, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSCI-099 | Undergraduate Cooperative Education Seminar | 0 |
| CSCI-243 | The Mechanics of Programming | 3 |
| *Choose one of the following:* | | 3 |
| CSCI-261 | Analysis of Algorithms | |
| CSCI-264 | Honors Analysis of Algorithms | |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| *Choose one of the following:* | | 3 |
| CSCI-262 | Introduction to Computer Science Theory | |
| CSCI-263 | Honors Introduction to Computer Science Theory | |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Perspective 6‡ (scientific principles) | 3 |
| | LAS Elective‡ | 7 |
| | Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| CSCI-250 | Concepts of Computer Systems | 3 |
| CSCI-320 | Principles of Data Management | 3 |
| CSCI-331 | Introduction to Intelligent Systems | 3 |
| | LAS Elective§ | 3 |
| | LAS Immersion 1 | 3 |
| | Cooperative Education (spring) | Co-op |
| **Fourth Year** | | |
| CSCI-251 | Concepts of Parallel and Distributed Systems | 3 |
| CSCI-344 | Programming Language Concepts | 3 |
| CSCI-471 | Professional Communications | 3 |
| | Free Electives | 6 |
| | CS Electives§ | 9 |
| | LAS Elective‡ | 3 |
| | LAS Immersion 2 | 3 |
| **Fifth Year** | | |
| | CS Elective§ | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| | Free Electives | 6 |
| | Cooperative Education (fall) | Co-op |
| **Total Semester Credit Hours** | | **126** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students must complete one of the following lab science sequences: (a) University Physics I, II (PHYS-211, 212); (b) General and Analytical Chemistry I, II and Labs (CHMG-141, 142, 145, 146); or (c) General Biology I, II, and Labs (BIOL-101, 102, 103, 104). Students are free to choose from approved science electives that either extend or complement their lab science selection.
§ Two computer science elective courses must come from the same CS cluster.

## Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic adviser for more information.

## Computer science, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSCI-099 | Undergraduate Cooperative Education Seminar | 0 |
| CSCI-243 | The Mechanics of Programming | 3 |
| *Choose one of the following:* | | 3 |
| CSCI-261 | Analysis of Algorithms | |
| CSCI-264 | Honors Analysis of Algorithms | |
| *Choose one of the following:* | | 3 |
| CSCI-262 | Introduction to Computer Science Theory | |
| CSCI-263 | Honors Introduction to Computer Science Theory | |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |

RIT0000396

## Golisano College of Computing and Information Sciences

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| SWEN-261 | Introduction to Software Engineering | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Perspective 6‡ (scientific principles) | 3 |
| | LAS Elective‡ | 7 |
| | Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| CSCI-250 | Concepts of Computer Systems | 3 |
| CSCI-320 | Principles of Data Management | 3 |
| CSCI-331 | Introduction to Intelligent Systems | 3 |
| | LAS Elective§ | 3 |
| | LAS Immersion 1 | 3 |
| | Cooperative Education (spring) | Co-op |
| **Fourth Year** | | |
| CSCI-251 | Concepts of Parallel and Distributed Systems | 3 |
| CSCI-344 | Programming Language Concepts | 3 |
| CSCI-471 | Professional Communications | 3 |
| | Free Electives | 6 |
| | CS Electives§ | 9 |
| | LAS Elective‡ | 3 |
| | LAS Immersion 2 | 3 |
| **Fifth Year** | | |
| | CS Elective§ | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| | Free Electives | 6 |
| | Cooperative Education (fall) | Co-op |
| **Sixth Year** | | |
| CSCI-610 | Fundamentals of Computer Graphics | 3 |
| CSCI-631 | Foundations of Computer Vision | 3 |
| CSCI-664 | Computational Complexity | 3 |
| CSCI-799 | Computer Science Independent Study | 6 |
| CSCI-790 | Computer Science MS Thesis | 6 |
| **Total Semester Credit Hours** | | **156††** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.

(WI) Refers to a writing intensive course within the major.

\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

‡ Students must complete one of the following lab science sequences: (a) University Physics I, II (PHYS-211, 212); (b) General and Analytical Chemistry I, II and Labs (CHMG-141, 142, 145, 146); or (c) General Biology I, II, and Labs (BIOL-101, 102, 103, 104). Students are free to choose from approved science electives that either extend or complement their lab science selection.

§ Two computer science elective courses must come from the same CS cluster.

\*\* Students who complete the MS Project take one more graduate elective than those who complete the MS Thesis.

†† The BS degree requires 126 semester hours; the MS degree requires 30 semester hours; students use 9 semester hours of computer science graduate electives toward both degrees.

### Computer science, BS degree/Computing security, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSCI-099 | Undergraduate Cooperative Education Seminar | 0 |
| CSCI-243 | The Mechanics of Programming | 3 |
| *Choose one of the following:* | | 3 |
| CSCI-261 | Analysis of Algorithms | |
| CSCI-264 | Honors Analysis of Algorithms | |
| *Choose one of the following:* | | 3 |
| CSCI-262 | Introduction to Computer Science Theory | |
| CSCI-263 | Honors Introduction to Computer Science Theory | |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Perspective 6‡ (scientific principles) | 3 |
| | LAS Elective‡ | 7 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| CSCI-250 | Concepts of Computer Systems | 3 |
| CSCI-320 | Principles of Data Management | 3 |
| CSCI-331 | Introduction to Intelligent Systems | 3 |
| | LAS Elective§ | 3 |
| | LAS Immersion 1 | 3 |
| | Cooperative Education (spring) | Co-op |
| **Fourth Year** | | |
| CSCI-251 | Concepts of Parallel and Distributed Systems | 3 |
| CSCI-344 | Programming Language Concepts | 3 |
| CSCI-471 | Professional Communications | 3 |
| | Free Electives | 6 |
| | CS Electives§ | 9 |
| | LAS Elective‡ | 3 |
| | LAS Immersion 2 | 3 |
| **Fifth Year** | | |
| | CS Elective§ | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| | Free Electives | 6 |
| | Cooperative Education (fall) | Co-op |
| **Sixth Year** | | |
| CSEC-604 | Cryptography and Authentication | 3 |
| CSEC-742 | Computer System Security | 3 |
| | Computing Security Graduate Electives | 9 |
| | CSEC Thesis | 6 |
| **Total Semester Credit Hours** | | **156** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.

(WI) Refers to a writing intensive course within the major.

\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

‡ Students satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.

### Computer Science, BS degree/Software Engineering, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSCI-099 | Undergraduate Co-operative Education Seminar | 0 |
| CSCI-243 | The Mechanics of Programming | 3 |
| CSCI-499 | Computer Science Undergraduate Co-op (summer) | 0 |
| *Choose one of the following:* | | 3 |
| CSCI-262 | Introduction to Computer Science Theory | |
| CSCI-263 | Honors Introduction to Computer Science Theory | |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| *Choose one of the following:* | | 3 |
| CSCI-261 | Analysis of Algorithms | |
| CSCI-264 | Honors Analysis of Algorithms | |
| SWEN-261 | Introduction to Software Engineering | 3 |
| | Lab Science† | 4 |
| | LAS Elective | 3 |
| | LAS Perspective 5 (natural science inquiry)‡ | 3 |
| | LAS Perspective 6 (scientific principles)† | 4 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| CSCI-250 | Concepts of Computer Systems | 3 |
| CSCI-320 | Principles of Data Management | 3 |
| CSCI-331 | Introduction to intelligent Systems | 3 |
| CSCI-499 | Computer Science Undergraduate Co-op (spring) | 0 |
| | Science Elective‡ | 3 |
| | LAS Immersion I (WI) | 3 |
| **Fourth Year** | | |

RIT0000397

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| CSCI-251 | Concepts of Parallel and Distributed Systems | 3 |
| CSCI-344 | Programming Language Concepts | 3 |
| CSCI-471 | Professional Communications (WI) | 3 |
| SWEN-745 | Software Modeling | 3 |
| SWEN-777 | Software Quality Assurance | 3 |
| | LAS Immersion 2 | 3 |
| | Computer Science Electives | 9 |
| | Science Elective ‡ | 3 |
| **Fifth Year** | | |
| CSCI-499 | Computer Science Undergraduate Co-op (fall) | 0 |
| SWEN-732 | Collaborative Software Development | 3 |
| | Computer Science Elective | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| **Sixth Year** | | |
| SWEN-640 | Research Methods | 3 |
| SWEN-745 | Software Modeling | 3 |
| SWEN-755 | Software Architecture | 3 |
| SWEN-790 | Thesis | 3 |
| SWEN-799 | Independent Study | 3 |
| | Graduate Elective | 3 |
| Seventh Year | | |
| SWEN-790 | Thesis | 3 |
| | Graduate Elective | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students must complete one of the following lab science sequences: University Physics I (PHYS-211) and University Physics II (PHYS-212); General and Analytical Chemistry I (CHMG-141), General and Analytical Chemistry I Lab (CHMG-145), General and Analytical Chemistry II (CHMG-142), and General and Analytical Chemistry II Lab (CHMG-146); or General Biology I (BIOL-101), General Biology I Lab (BIOL-103), General Biology II (BIOL-102), and General Biology II Lab (BIOL-104).
‡ Students satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math including pre-calculus required
- Requires chemistry or physics and strongly recommends both.
- Computing electives are recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology

*Appropriate associate degree programs for transfer*
AS degree in computer science, engineering science, or liberal arts

## Additional information

### Evening program
The computer science major may be completed on a part-time basis. Degree requirements are identical to those taken by full-time students. Students are encouraged to work with an academic adviser for planning and course selection.

# Computing and Information Technologies, BS

*www.rit.edu/study/computing-and-information-technologies-bs*
**Stephen Zilora, Professor**
**585-475-7643, Stephen.Zilora@rit.edu**

## Program overview

Information technology is found in every aspect of our lives: the workplace, our homes, the way we communicate, and in much of the entertainment we consume. IT professionals, therefore, are in great demand and highly valued. IT professionals are solution architects, identifying complex problems and creating custom solutions that help users meet their goals. They play an integral role in any modern organization, working on all phases of IT solutions from conception to development, testing, deployment, securing, and management. In this information technology degree, you'll learn to design, implement, and manage complex IT systems.

Students in the computing and information technologies major are characterized by their hands-on approach to technology. They are designers and builders, but primarily they're enablers. Students approach complex problems and create custom solutions that help users meet their goals. They play an integral role in any modern organization, often working behind the scenes to deploy technology where it's needed most.

That versatility is the core principle of our major. People are interacting with computers more than ever before. With that comes a need for professionals that have the broad practical skills to facilitate those interactions across a variety of sectors. Not only do computing and information technology students learn to implement complex systems, but they become well versed in their management as well. Every day, more companies are realizing the benefits that IT professionals bring to the table.

### Plan of study
A defining aspect of the computing and information technologies curriculum is the breadth of technologies and the focus on integration. Students learn how to solve problems and find ways to make it work. Course work prepares students to be not just technical wizards, but also communicators and facilitators, enabling them to be successful throughout their career. Building on the core courses, students can further their skills in two separate areas or establish even greater depth in a single area. Possible areas of concentration include web administration, database, networking and communications, web development, and enterprise administration.

### Cooperative education
The major requires students to complete two blocks of cooperative education. Students may pursue co-op placements after completing their second year of study.

## Curriculum

### Computing and information technologies, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| COMM-142 | Introduction to Technical Communication | 3 |
| CSEC-102 | Information Assurance and Security | 3 |
| ISTE-120 | Computational Problem Solving in the Information Domain I | 4 |
| ISTE-121 | Computational Problem Solving in the Information Domain II | 4 |
| MATH-131 | LAS Perspective 7A (mathematical): Discrete Mathematics | 4 |
| MATH-161 | LAS Perspective 7B (mathematical): Applied Calculus | 4 |
| NSSA-102 | Computer System Concpets | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |

RIT0000398

**Golisano College of Computing and Information Sciences**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | First Year Writing | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISTE-99 | IST Second Year Seminar | 0 |
| ISTE-140 | Web & Mobile I | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| ISTE-240 | Web & Mobile II | 3 |
| NSSA-220 | Task Automation Using Interpretive Languages | 3 |
| NSSA-221 | System Administration I | 3 |
| NSSA-241 | Introduction to Routing and Switching | 3 |
| STAT-145 | Introduction to Statistics I | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 4 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| | Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| ISTE-260 | Designing the User Experience | 3 |
| ISTE-430 | Information Requirements Modeling | 3 |
| | CIT Concentration Courses | 9 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 4 |
| | LAS Immersion 1 | 3 |
| | Free Electives | 6 |
| | Cooperative Education (summer) | Co-op |
| **Fourth Year** | | |
| ISTE-500 | Senior Development Project I | 3 |
| ISTE-501 | Senior Development Project II | 3 |
| | CIT Concentration Courses | 9 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 9 |
| **Total Semester Credit Hours** | | **126** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Concentrations

### Database Applications

Choose three of the following:

| | |
|---|---|
| ISTE-330 | Database Connectivity and Access |
| ISTE-432 | Database Application Development |
| ISTE-434 | Data Warehousing |
| ISTE-436 | Database Management and Access |
| ISTE-438 | Contemporary Databases |
| ISTE-470 | Data Mining and Exploration |

### Enterprise Administration

**Required courses**

| | |
|---|---|
| NSSA-320 | Configuration Management |
| NSSA-322 | Systems Administration II |

Choose one of the following:

| | |
|---|---|
| NSSA-244 | Virtualization |
| NSSA-370 | Project Management |
| NSSA-422 | Storage Architectures |
| NSSA-423 | Scalable Computing Architectures |
| NSSA-425 | Data Center Operations |
| NSSA-427 | Scalable Web Services Architectures |

### Networking and Communications

**Required course**

| | |
|---|---|
| NSSA-245 | Network Services |

Choose two of the following:

| | |
|---|---|
| NSSA-242 | Wireless Networking |
| NSSA-370 | Project Management |
| NSSA-441 | Advanced Routing and Switching |
| NSSA-443 | Network Design and Performance |
| NSSA-445 | Mobile Adhoc and Sensor Networks |

### Web Development

| | |
|---|---|
| ISTE-340 | Client Programming |
| ISTE-341 | Server Programming |
| SWEN-383 | Software Design Principles and Patterns |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math are required and pre-calculus is recommended
- Requires chemistry or physics and strongly recommends both.
- Computing electives are recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology

*Appropriate associate degree programs for transfer*
AS degree in computer science, engineering science, or liberal arts

## Additional information

### Global opportunities

The computing and information technologies degree is offered at RIT's main campus, in Rochester, NY, and at RIT Croatia's campuses in Dubrovnik and Zagreb. Because the same curriculum is offered in all three locations, students may spend a semester abroad learning about the Croatian culture without any negative impact to their schedule of studies. Furthermore, in their senior year all students take Senior Development Project I,II (ISTE-500, 501), a year-long course in which teams are composed of students from RIT's main campus and both RIT Croatia campuses. Whether students choose to study abroad or remain in Rochester, they will be working side-by-side with their peers from across the world.

RIT0000399

# Computing Security, BS

*www.rit.edu/study/computing-security-bs*
**Rob Olson, Lecturer**
**585-475-4601, Rob.Olson@rit.edu**

## Program overview

The computing security degree at RIT is a cybersecurity degree that provides students with a solid foundation in programming and mathematics and an extensive selection of advanced topics from the areas of the network and system security, digital forensics and malware, software security, data security, and privacy, to cyber analytics and intelligence.

The scope of computer systems and networks and the span of these systems increases in organizations every day. At the same time, industry and society's dependence on these technologies is growing dramatically, as is the creation of malicious software that attacks computing systems and networks. Therefore, computing security has become a major concern for organizations large and small to ensure their business success and continuity. The result is an increased and urgent demand for security professionals and technologies that can secure and protect from relentless attack digital assets of an organization as well as the hardware and software infrastructures that house the information.

The BS degree in computing security produces professionals who understand people and processes that impact information security. In addition to possessing state-of-the-art knowledge in protecting digital assets of large or small organizations, graduates will be able to proactively identify security vulnerabilities in software, hardware, and infrastructure, and provide and implement actionable solutions that are satisfactory to the organization. Graduates will also be able to collect digital forensic evidence to reveal network and data breach incidents, attribute the attackers or origin, assess the extent of the damage or loss of information, and design strategies that ensure data are protected from future attacks.

The BS in computing security provides students with a solid foundation in computer science and mathematics during the first two years of the program. Starting the third year, students can select an in-depth study in various aspects of computing security including network and system security, malware and digital forensics, software security, and security evaluations and management.

## Plan of study

Students complete core courses, advanced courses, and cooperative education. Core courses include a programming sequence, an ethics course, a computer networking and system administration sequence, and foundation courses in computer and network security. Advanced courses allow students to design the focus of their information security course work.

## Cooperative education

Cooperative education is a required component of the major. Co-op is full-time, paid, professional experience that enables students to work in a variety of organizations – from small- or medium-sized businesses to large international companies or law enforcement organizations – that require computer systems or computer networks. These may be security-centric businesses (law enforcement agencies, security auditors) to users of information technology (manufacturing companies, school districts, health care). Co-op provides real-world experience and a competitive edge when applying for jobs after graduation.

To help facilitate finding a co-op position the Co-op and Career Services Office at RIT maintains job listings from companies that are looking for co-op students to work for them. Students may find co-op

employment anywhere in the US or Internationally. To be eligible for co-op, students must have completed their freshman and sophomore year course requirements and must have completed the CSEC 99 Co-op Seminar. Transfer students usually must complete one year of academic work at RIT before becoming eligible to go out on co-op, however, exceptions will be considered on a case by case basis.

Typically, the first co-op occurs during the summer following the second year. The second co-op is designed to be taken during the summer after your third year but can be taken during an academic semester. Co-op allows a student to gain work experience, apply concepts taught in class, and bring lessons learned from the workplace back into the classroom thereby enriching their educational experience. Students must complete the co-op requirement prior to completing their course work. To enroll in CSEC 499 Undergraduate Capstone, both co-ops must be completed.

## Advanced electives

Students complete six advanced security elective courses. These elective expand their knowledge in one of several disciplines of security, including network and systems security, digital forensics and malware, security software, and security management.

Students can create customized clusters for their special interests provided compositions of clusters are vetted by their academic advisor and the Undergraduate Program Director. Courses in a customized cluster should be on the list of approved advanced elective courses of Computing Security. To be counted as a cluster course, a GCCIS course not on the list of advanced elective courses of Computing Security needs to be approved by the Undergraduate Program Director on a case by case basis, or simply such a course can be counted as a free elective for students.

## Curriculum

### Computing security, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSEC-101 | Fundamentals of Computing Security | 3 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| NSSA-241 | Introduction to Routing and Switching | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSEC-099 | Cooperative Education Seminar | 0 |
| CSEC-201 | Programming for Information Security | 3 |
| CSEC-202 | Reverse Engineering Fundamentals | 3 |
| *Choose one of the following:* | | 3 |
| MATH-241 | Linear Algebra | |
| MATH-252 | Probability and Statistics II | |
| MATH-251 | Probability and Statistics I | 3 |
| NSSA-221 | System Administration | 3 |
| NSSA-245 | Network Services | 3 |
| | LAS Perspective 3 | 3 |
| | LAS Perspective 4 | 3 |
| | LAS Perspective 5 (natural science inquiry)† | 4 |
| | LAS Perspective 6 (scientific principles)‡ | 4 |
| | Cooperative Education in CSEC (summer) | Co-op |
| **Third Year** | | |
| CSCI-462 | Introduction to Cryptography | 3 |
| CSEC-380 | Principles of Web Application Security | 3 |
| CSEC-472 | Authentication and Security Models | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| PUBL-363 | Cyber Security Policy and Law | 3 |
| | LAS Immersion 1 (WI) | 3 |

RIT0000400

**Golisano College of Computing and Information Sciences**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | Program Electives | 6 |
| | Free Electives | 6 |
| | Cooperative Education in CSEC (summer) | Co-op |
| **Fourth Year** | | |
| CSEC-490 | Capstone in Computing Security | 3 |
| | LAS Elective§ | 3 |
| | Program Electives | 12 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **126** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students may choose one of the following course sequences: General Biology I (BIOL-101) and General Biology I Lab (BIOL-103); General and Analytical Chemistry I (CHMG-141) and General and Analytical Chemistry I Lab (CHMG-145); or University Physics I (PHYS-211).
‡ Students may choose one of the following course sequences: General Biology II (BIOL-102) and General Biology II Lab (BIOL-104); General and Analytical Chemistry II (CHMG-142) and General and Analytical Chemistry II Lab (CHMG-146); or University Physics II(PHYS-212).
§ Choose one of the following philosophy courses: Introduction to Moral Issues (PHIL-102), Foundations of Moral Philosophy (PHIL-202), or Professional Ethics (PHIL-306).

## Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic adviser for more information.

## Computing Security, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSEC-101 | Fundamentals of Computing Security | 3 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| NSSA-241 | Introduction to Routing and Switching | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSEC-99 | Co-op Seminar | 0 |
| CSEC-201 | Programming for Information Security | 3 |
| CSEC-202 | Reverse Engineering Fundamentals | 3 |
| CSEC-499 | Cooperative Education in CSEC (summer) | 0 |
| *Choose one of the following:* | | 3 |
| MATH-241 | Linear Algebra | |
| MATH-252 | Probability and Statistics II | |
| MATH-251 | Probability and Statistics I | 3 |
| NSSA-221 | Systems Administration I | 3 |
| NSSA-245 | Network Services | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry)† | 4 |
| | LAS Perspective 6 (scientific principles)† | 4 |
| **Third Year** | | |
| CSEC-380 | Principles of Web Application Security | 3 |
| CSEC-472 | Authentication and Security Models | 3 |
| CSEC-499 | Cooperative Education in CSEC (summer) | 0 |
| CSCI-462 | Introduction to Cryptography | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| PUBL-363 | Cyber Security Policy and Law | 3 |
| | CSEC Undergraduate Elective | 3 |
| | CSEC Graduate Elective | 3 |
| | Free Electives | 6 |
| | LAS Immersion 1 (WI) | 3 |
| **Fourth Year** | | |
| CSEC-490 | Capstone in Computing Security (WI) | 3 |
| | CSEC Undergraduate Electives | 6 |
| | CSEC Graduate Elective | 3 |
| | CSEC Research Elective | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Elective‡ | 3 |
| **Fifth Year** | | |
| CSEC-742 | Computer System Security | 3 |
| | Computing Security Research Elective | 3 |
| | Computing Security Graduate Electives | 9 |
| CSEC-790 | MS Thesis | 6 |
| **Total Semester Credit Hours** | | **147** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students must complete one of the following lab science sequences: University Physics I and University Physics II (PHYS-211/212), General & Analytical Chemistry I, General & Analytical Chemistry I Lab, General & Analytical Chemistry II, and General & Analytical Chemistry II Lab (CHMG-141/142/145/146), or General Biology I, General Biology I Lab, General Biology II, and General Biology II Lab (BIOL-101/102/103/104).
‡ Choose one of the following philosophy courses: Introduction to Moral Issues (PHIL-102), Foundations of Moral Philosophy (PHIL-202), or Professional Ethics (PHIL-306).

## Computing Security, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSEC-101 | Fundamentals of Computing Security | 3 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematics): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematics): Project-Based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| NSSA-241 | Introduction to Routing and Switching | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSEC-099 | Cooperative Education Seminar | 0 |
| CSEC-201 | Programming for Information Security | 3 |
| CSEC-202 | Reverse Engineering Fundamentals | 3 |
| CSEC-499 | Cooperative Education in CSEC (summer) | 0 |
| MATH-251 | Probability and Statistics I | 3 |
| *Choose one of the following:* | | 3 |
| MATH-241 | Linear Algebra | |
| MATH-252 | Probability and Statistics II | |
| NSSA-221 | Systems Administration I | 3 |
| NSSA-245 | Network Services | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry)‡ | 4 |
| | LAS Perspective 6 (scientific principles)‡ | 4 |
| **Third Year** | | |
| CSCI-462 | Introduction to Cryptography | 3 |
| CSEC-380 | Principles of Web Application Security | 3 |
| CSEC-472 | Authentication and Security Models | 3 |
| CSEC-499 | Cooperative Education in CSEC (summer) | 0 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| PUBL-363 | Cyber Security Policy and Law | 3 |
| | CSEC Electives | 6 |
| | Free Electives | 6 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| CSEC-490 | Capstone in Computing Security | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| | CSEC Electives | 12 |
| | LAS Elective† | 3 |
| | LAS Immersion 2, 3 | 6 |
| **Fifth Year** | | |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-703 | Program Evaluation and Research Design | 3 |
| PUBL-790 | Public Policy Thesis | 6 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | Public Policy Graduate Electives | 6 |
| | Graduate Elective | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

RIT0000401

† Choose one of the following philosophy courses: Introduction to Moral Issues (PHIL-102), Foundations of Moral Philosophy (PHIL-202), or Professional Ethics (PHIL-306).

‡ Students must complete one of the following lab science sequences: University Physics I and University Physics II (PHYS-211/212), General & Analytical Chemistry I, General & Analytical Chemistry I Lab, General & Analytical Chemistry II, and General & Analytical Chemistry II Lab (CHMG-141/142/145/146), or General Biology I, General Biology I Lab, General Biology II, and General Biology II Lab (BIOL-101/102/103/104).

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math including pre-calculus required
- Requires chemistry or physics and strongly recommends both.
- Computing electives are recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology

*Appropriate associate degree programs for transfer*
AS degree in computer science, engineering science, or liberal arts

# Game Design and Development, BS

*www.rit.edu/study/game-design-and-development-bs*
*David Schwartz, Associate Professor*
*585-475-5521, disvks@rit.edu*

## Program overview

Game design and development emphasizes game programming within a core computing education to prepare students for careers in the game, simulation, modeling, training, and visualization industries. The emphasis on computing fundamentals gives students more career options and also prepares them for graduate school. Students gain a breadth of knowledge in game design, interactive media, user interaction, animation, modeling, math, science, and design in the context of computational game development. Students can further specialize in engines, graphics, audio, narrative, and more with elective choices that span the entire university.

The game design and development major allows students to explore the entertainment technology landscape and related areas, while still pursuing a broad-based university education. The degree is intended specifically for students who aspire to hold careers within the professional games industry or a related field, such as simulation, edutainment, or visualization. This degree also provides students with a core computing education that prepares them for graduate study or employment in a number of computing fields.

With an emphasis on game programming, the major exposes students to a breadth of development and design processes. Students complete a core of required course work and then pursue advanced studies that can be customized to individual interests and career goals. Students can further specialize their major by taking electives in areas such as game design, production, engines and systems, graphics programming and animation, mobile, web, audio, and more. This depth of course work also enables students to build a robust portfolio of games and other interactive projects.

### Cooperative education

Cooperative education is full-time, paid work experience that provides students with an opportunity to learn on the job in real-world industry setting—a definite edge when applying for jobs after graduation. Students are required to complete two blocks of co-op, which may start after their second year of study. Although students usually complete co-ops during the summer term, they may also be completed during the academic year.

## Curriculum

### Game Design and Development, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| IGME-105 | Game Development and Algorithmic Problem Solving I | 4 |
| IGME-106 | Game Development and Algorithmic Problem Solving II | 4 |
| IGME-110 | Introduction to Interactive Media | 3 |
| IGME-119 | 2D Animation and Asset Production | 3 |
| MATH-131 | LAS Perspective 7A (mathematical): Discrete Mathematics | 4 |
| MATH-185 | LAS Perspective 7B (mathematical): Mathematics of Graphical Simulation I | 3 |
| PHYS-111 | College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Perspective 1 (social) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education* | 0 |

RIT0000402

Golisano College of Computing and Information Sciences

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| IGME-099 | Co-op Preparation Workshop | 0 |
| IGME-202 | Interactive Media Development | 3 |
| IGME-209 | Data Structures and Algorithms for Games and Simulations I | 3 |
| IGME-219 | 3D Animation and Asset Production | 3 |
| IGME-220 | Game Design and Development I | 3 |
| IGME-235 | Introduction to Web Technology for Game Developers | 3 |
| IGME-236 | Interaction, Immersion & the Media Interface | 3 |
| *Choose one of the following:* | | 3 |
| MATH-171 | Calculus A | |
| MATH-181 | Project-Based Calculus I | |
| MATH-181A | Calculus I | |
| MATH-186 | Mathematics of Graphical Simulation II | |
| | LAS Perspective 3 (ethical) | 3 |
| | LAS Perspective 4 (scientific principles) | 3 |
| | LAS Perspective 5 (artistic) | 3 |
| | Undergraduate Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| IGME-309 | Data Structures and Algorithms for Games and Simulations II | 3 |
| IGME-320 | Game Design and Development II | 3 |
| IGME-330 | Rich Media Web Application Development I | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Electives | 6 |
| | Advanced Elective | 3 |
| | Free Electives | 6 |
| | Undergraduate Cooperative Education (summer) | Co-op |
| **Fourth Year** | | |
| | Advanced Electives | 9 |
| | Free Electives | 9 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 9 |
| **Total Semester Credit Hours** | | **124** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and the lab portions to fulfill the requirement.

## Advanced electives

| | |
|---|---|
| IGME-340 | Multi-platform Media App Development |
| IGME-420 | Level Design |
| IGME-421 | Tabletop Game Design and Development |
| IGME-423 | Games for Change |
| IGME-430 | Rich Media Web Application Development II |
| IGME-440 | Online Virtual Worlds and Simulations |
| IGME-450 | Casual Game Development |
| IGME-451 | Systems Concepts for Games and Media |
| IGME-460 | Data Visualization |
| IGME-470 | Physical Computing and Alternative Interfaces |
| IGME-480 | Current Topics in Interactive Development |
| IGME-529 | Foundations of Interactive Narrative |
| IGME-531 | Aesthetics and Computation |
| IGME-540 | Foundations of Game Graphics Programming |
| IGME-550 | Foundations of Game Engine Design and Development |
| IGME-560 | Artificial Intelligence for Game Environments |
| IGME-570 | Digital Audio Production |
| IGME-571 | Interactive Game and Audio |
| IGME-580 | IGM Production Studio |
| IGME-581 | Innovation and Invention |
| IGME-582 | Humanitarian Free and Open Source Software Development |
| IGME-583 | Legal/Business Aspects of FOSS |
| IGME-584 | Software Development on Linux Systems |
| IGME-585 | Project in FOSS Development |
| IGME-588 | New Media Team Project |
| IGME-589 | Research Studio |
| IGME-590 | Undergraduate Seminar in IGM |
| IGME-599 | Independent Study |
| IGME-621 | Board and Card Game Design and Development |
| IGME-622 | Game Balance |
| IGME-624 | Tabletop Role-Playing Game Design and Development |
| IGME-670 | Digital Audio Production |
| IGME-671 | Interactive Game and Audio |
| IGME-680 | IGM Production Studio |
| IGME-681 | Innovation and Invention |
| IGME-690 | IGM Graduate Seminar |
| ISTE-454 | Mobile Application Development I |
| ISTE-456 | Mobile Application Development II |

## Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic adviser for more information.

### Game Design and Development, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| IGME-105 | Game Development and Algorithmic Problem Solving I | 4 |
| IGME-106 | Game Development and Algorithmic Problem Solving II | 4 |
| IGME-110 | Introduction to Interactive Media | 3 |
| IGME-119 | 2D Animation and Asset Production | 3 |
| MATH-131 | Discrete Mathematics | 4 |
| MATH-185 | Mathematics of Graphical Simulation I | 3 |
| PHYS-111 | College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 3 (globall) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Second Year** | | |
| IGME-099 | Co-op Preparation Workshop | 0 |
| IGME-202 | Interactive Media Development | 3 |
| IGME-209 | Data Structures & Algorithms for Games & Simulations I | 3 |
| IGME-219 | 3D Animation and Asset Production | 3 |
| IGME-220 | Game Design & Development I | 3 |
| IGME-235 | Introduction to Web Technology for Game Developers | 3 |
| IGME-236 | Interaction, Immersion, & the Media Interface (WI) | 3 |
| IGME-499 | Undergraduate Co-op (summer) | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Mathematics Course† | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| IGME-309 | Data Structures & Algorithms for Games & Simulations II | 3 |
| IGME-320 | Game Design & Development II | 3 |
| IGME-330 | Rich Media Web Application Development I | 3 |
| IGME-499 | Undergraduate Co-op | 0 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Electives | 6 |
| | Advanced Elective | 3 |
| | Free Electives | 6 |
| **Fourth Year** | | |
| IGME-795 | Game Industry Themes and Perspectives | 1 |
| IGME-601 | Game Development Processes | 3 |
| IGME-602 | Game Design | 3 |
| IGME-603 | Gameplay and Prototyping | 3 |
| IGME-695 | Colloquium in Game Design and Development | 1 |
| | Graduate IGM Electives | 6 |
| | Free Elective | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 9 |
| **Fifth Year** | | |
| IGME-695 | Colloquium in Game Design and Development | 1 |
| IGME-788 | Capstone Design | 3 |
| IGME-789 | Capstone Development | 3 |
| | Graduate IGM Electives | 9 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **148** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Student may select one of the following math courses: Mathematics of Graphical Simulation II (MATH-186), Calculus A (MATH-171), Project-Based Calculus I (MATH-181), or Calculus I (MATH-181A).

### IGM/Graduate Advanced Electives

| | |
|---|---|
| IGME-621 | Board and Card Game Design and Development |
| IGME-622 | Game Balance |
| IGME-624 | Table Top Role-Playing Game Design and Development |
| IGME-670 | Digital Audio Production |

RIT0000403

| | |
|---|---|
| IGME-671 | Interactive Game and Audio |
| IGME-680 | IGM Production Studio |
| IGME-681 | Innovation & Invention |
| IGME-690 | Graduate Seminar in IGM |
| IGME-720 | Social and Pervasive Game Design |
| IGME-730 | Game Design and Development for Casual and Mobile Platforms |
| IGME-740 | Game Graphics Programming |
| IGME-750 | Game Engine Design and Development |
| IGME-753 | Console Development |
| IGME-760 | Artificial Intelligence for Gameplay |
| IGME-790 | Graduate Seminar in IGM |
| IGME-796 | Advanced Topics in Game Design |
| IGME-797 | Advanced Topics in Game Development |
| IGME-799 | Independent Study |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math including pre-calculus required
- Requires chemistry or physics and strongly recommends both.
- Computing electives are recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology

*Appropriate associate degree programs for transfer*
AS degree in computer science, engineering science, or liberal arts

# Human-Centered Computing, BS

*www.rit.edu/study/human-centered-computing-bs*
**Stephen Zilora, Professor**
**585-475-7643, Stephen.Zilora@rit.edu**

## Program overview

With a growing reliance on computing in our daily lives, technology is no longer the exclusive realm of tech-savvy users. With roots in multiple areas of computing, arts, and social sciences, the human-computer interaction degree blends strengths from these varied disciplines to understand the ways in which people use technology. With a blending of content from computing, psychology, and design, we serve an increased need for software and devices that are intuitive, usable, and desirable.

Fundamental to human-centered computing is a focus on humans as individuals and in social contexts, and their behavior with technology. Students in this major are at the intersection of computer advancements and understanding human behavior with technology. Topics of consideration include the design, evaluation, and implementation of interactive computing systems and understanding the ways in which such systems can transform our lives. Given the growing reliance on computing in our daily lives, technology no longer is the exclusive realm of tech-savvy users; industry has recognized the need to make software and devices that are usable and desirable. This major prepares students for careers in industry or graduate study, offering options to specialize in different areas of human-centered computing depending on individual student interests in computing, design, or psychology.

The human-centered computing major is unique in its foundation of psychology, design, and technology. The curriculum combines courses from three different RIT colleges to ensure students develop a firm understanding of these diverse subjects. Core courses include several foundational classes in technology, cognitive science and psychology, Gestalt, color theory, and creative thinking. This is an interdisciplinary degree with concentrations available in accessibility, design, front-end development, instructional technology, natural language processing, and psychology.

The human-computer relationship is constantly evolving, and the days of the singular "do everything" device is disappearing. New innovations promise a future of multiple, interconnected technologies that respond to our needs in real time. The world needs professionals that are able to design, prototype, implement and evaluate interactive computing systems; those skills make up the core of the HCC degree.

HCC is about leveraging technology, exploring and adapting how people access and interact with it. Finding ways to integrate technology with our everyday lives—regardless of our physical capabilities, age, or location—is a key component of the program. HCC professionals are changing the world every day: Whether it's developing ways for computers to reproduce realistic animations of American Sign Language, designing the successor to Fitbit, or building the next generation of speech recognition software. HCC students are the driving force at the center of the global accessibility effort, both as students and as professionals.

Human-Centered Computing is a large and dynamic professional field, and the curriculum is designed to reflect that diversity. The degree features 6 areas of concentration, allowing students to immerse themselves in the 2 areas that they find most interesting. With an HCC degree, your passions become your career.

### Cooperative education
The major requires students to complete two blocks of cooperative education. Students may begin their co-op requirement after completing their second year of study.

RIT0000404

Golisano College of Computing and Information Sciences

### HCC Degree Concentrations

*Accessibility*
Learn to develop systems that are equally accessible to all people, making the benefits of technology a reality for everyone.

*Front End Development*
Master programming and development for desktop, web, and mobile computing interfaces, with a focus on efficient code and meeting user needs.

*Instructional Technology*
Plan, organize and develop systems to effectively leverage technology to convey knowledge and skills to users.

*Design*
Learn to integrate elements of imagery, type, actions, color, and more to form a unified graphical interface that is understandable to people everywhere.

*Psychology*
Explore how humans perceive, process, and store information. Study best practices in research and evaluation, and learn how to implement them into your work.

*Natural Language Processing*
Study the interactions between computers and human language. Learn about the latest advances in computational linguistics and how computers derive meaning via natural language processing.

## Curriculum

### Human-centered computing, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ISTE-110 | Ethics in Computing | 3 |
| ISTE-120 | Computational Problem Solving in the Information Domain I | 4 |
| ISTE-121 | Computational Problem Solving in the Information Domain II | 4 |
| ISTE-140 | Web and Mobile I | 3 |
| ISTE-240 | Web and Mobile II | 3 |
| NMDE-111 | New Media Digital Design Survey I | 3 |
| PSYC-101 | LAS Perspective 6 (scientific principles): Introduction to Psychology | 3 |
| PSYC-223 | Cognitive Psychology | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISTE-99 | IST Second Year Seminar | 0 |
| ISTE-252 | Foundations of Mobile Design | 3 |
| ISTE-262 | Foundations of Human Centered Computing | 3 |
| ISTE-264 | Prototyping and Usability Testing | 3 |
| NMDE-112 | New Media Digital Design Survey II | 3 |
| PSYC-250 | Research Methods I (WI) | 3 |
| PSYC-251 | Research Methods II | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 3 |
| | Free Elective | 3 |
| | Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| ISTE-266 | Design for Accessibility | 3 |
| | HCC Concentration Courses | 12 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Immersion 1 | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | Free Electives | 6 |
| | Cooperative Education (summer) | Co-op |
| **Fourth Year** | | |
| ISTE-500 | Senior Development Project I | 3 |
| ISTE-501 | Senior Development Project II (WI) | 3 |
| | HCC Concentration Courses | 6 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 3 |
| | LAS Elective | 3 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Concentrations

*Accessibility*

| ISTE-362 | Access and Assistive Technology |
|---|---|
| ISTE-462 | Research in Accessibility |
| ISTE-464 | Accessibility through the Lifespan |

*Design*

| NMDE-201 | New Media Design: Design Elements II |
|---|---|
| NMDE-203 | New Media Design: Interactive II |
| NMDE-302 | New Media Design: Graphical User Interface |

*Front End Development*

| ISTE-340 | Client Programming |
|---|---|
| ISTE-454 | Mobile Application Development I |
| ISTE-456 | Mobile Application Development II |

*Instructional Technology*

| ISTE-560 | Fundamentals of Instructional Technology |
|---|---|
| ISTE-561 | Interactive Courseware |
| PSYC-235 | Learning and Behavior |

*Natural Language Processing*

| ENGL-351 | Language Technology (required) |
|---|---|
| ENGL-581 | Introduction to Natural Language Processing (required) |
| Plus one of the following: | |
| ENGL-582 | Seminar in Computational Linguistics |
| ENGL-584 | Spoken Language Processing |

*Psychology*

| PSYC-430 | Memory and Attention |
|---|---|
| PSYC-431 | Language and Thought |
| PSYC-432 | Decision Making, Judgment and Problem Solving |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math are required and pre-calculus is recommended
- Requires chemistry or physics and strongly recommends both.
- Computing electives are recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology

RIT0000405

*Appropriate associate degree programs for transfer*
AS degree in computer science, engineering science, or liberal arts

## Additional information

### Global opportunities
Students in the human-centered computing major can participate in a study abroad experience at RIT Croatia's campuses in Dubrovnik or Zagreb, where many of the program's courses are offered regularly. The major participates in Senior Development Project I, II (ISTE-500, 501), a global course in which teams of students from RIT's main campus and both RIT Croatia campuses work together on an industry-inspired project.

# New Media Interactive Development, BS

*www.rit.edu/study/new-media-interactive-development-bs*
**David Schwartz, Associate Professor**
**585-475-5521, disvks@rit.edu**

## Program overview

The field of new media explores new and evolving technologies—the internet, social software, hand-held and wearable devices, touch and gestural interfaces, the Internet of Things, virtual reality, and more—to create useful, delightful, and engaging experiences. In the new media interactive development major, you'll learn the programming and computing skills for multiple interfaces, as well as the design skills needed to make projects look sleek and polished for outstanding user interaction. You can focus your studies on a specific area of new media to truly explore your interests and adapt your skills to a range of emerging technologies.

New media is an ever-changing form of digital communication that engages, immerses, and often entertains users. Whereas old media involved newspapers, radio, and television, new media has adapted digital technology for the internet, social networks, wearable computing, and more. New media development professionals develop and design software for these devices. They must possess deep and far-ranging skills along with a broad understanding of the social and economic impact of all cutting-edge new media technologies. These professionals must be consummate problem-solvers with a well-honed ability to learn emerging technologies. And finally, they must also be able to make informed, timely decisions in an arena of constant urgency and change. In the new media interactive development major, students explore a multitude of creative and technical electives, including physical computing, interfaces, web, mobile, production, and more.

Our graduates build professional-quality web sites, program apps for mobile devices and tablets, and create social networking applications that connect people with technology and each other. Students learn to program using current and emerging technologies for the web, touchscreens, wearables, and interactive objects in the environment. They also learn design principles to make the interactive experiences they build polished and captivating.

## Plan of study

The new media interactive development major integrates strong programming skills with math, design, and communication skills essential for creative, digital media development. All students complete general education requirements in the liberal arts and social sciences. Students customize their major through both general education electives, free electives, and program electives in areas such as advanced interactive

development for the web, mobile development and alternative interfaces, physical/wearable computing, game design, game development, design and media production, interactive audio, and more. Many courses are project- and team-based, which helps students to build a robust portfolio of interactive projects.

Students also work closely with students in the new media design major, housed in the College of Art and Design. Students in these majors share core courses in programming and design to learn how both disciplines collaborate. In the senior year, students from both majors work together on a capstone project, which enables them to gain valuable industry experience and portfolio development.

New media interactive development's partner program is a BFA in New Media Design. Throughout their education, students in new media interactive development and new media design take several courses together culminating in a team capstone project in their senior year. Check out some of our students' projects in the IGM Gallery.

### Cooperative education
Students are required to complete two blocks of cooperative education, which can occur during the academic year or during the summer. Co-ops are full-time, paid work experiences where students gain valuable, hands-on experience in industry—a definite edge when applying for jobs after graduation. Co-op may begin after the second year of study.

## Curriculum

### New media interactive development, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| IGME-101 | New Media Interactive Design and Algorithmic Problem Solving I | 4 |
| IGME-102 | New Media Interactive Design and Algorithmic Problem Solving II | 4 |
| IGME-110 | Introduction to Interactive Media | 3 |
| MATH-131 | Discrete Mathematics | 4 |
| MATH-185 | Mathematics of Graphical Simulation I | 3 |
| NMDE-111 | New Media Design Digital Survey I | 3 |
| NMDE-112 | New Media Design Digital Survey II | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing | 3 |
| **Second Year** | | |
| IGME-099 | Co-op Preparation Workshop | 0 |
| IGME-201 | New Media Interactive Design and Algorithmic Problem Solving III | 3 |
| IGME-202 | Interactive Media Development | 3 |
| IGME-230 | Website Design and Implementation | 3 |
| IGME-236 | Interaction, Immersion, and the Media Interface (WI) | 3 |
| IGME-330 | Rich Media Web Application Development I | 3 |
| STAT-145 | Introduction to Statistics† | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 4 |
| | LAS Perspective 6‡ (scientific principles) | 3 |
| | Cooperative Education (summer) | Co-op |
| | Wellness Education* | 0 |
| **Third Year** | | |
| *Choose one of the following:* | | 3 |
| IGME-340 | Multi-platform Media App Development | |
| IGME-454 | Mobile Application Development I | |
| IGME-456 | Mobile Application Development II | |
| IGME-430 | Rich Media Web Applications II | 3 |
| IGME-470 | Physical Computing and Alternative Interfaces | 3 |
| IGME-480 | Current Topics in Interactive Development | 3 |
| | Free Electives | 6 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Electives | 6 |
| | Cooperative Education (summer) | Co-op |

RIT0000406

Golisano College of Computing and Information Sciences

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Fourth Year** | | |
| IGME-588 | New Media Team Project | 3 |
| NMDE-401 | New Media Career Skills | 3 |
| | New Media Interactive Development Advanced Electives | 6 |
| | Free Electives | 9 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 6 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students have the option of taking Introduction to Statistics (STAT-145) or one of the following math courses: Calculus A (MATH-171), Project-based Calculus (MATH-181), or Calculus (MATH-181A).
‡ Students satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and the lab portions to fulfill the requirement.

### New Media Interactive Development Advanced Electives

| COURSE | |
|---|---|
| FNRT-328 | Composing for Video Games and Interactive Media |
| IGME-119 | 2D Animation and Asset Production |
| IGME-219 | 3D Animation and Asset Production |
| IGME-460 | Data Visualization |
| IGME-529 | Foundations of Interactive Narrative |
| IGME-531 | Aesthetics and Computation |
| IGME-570 | Digital Audio Production |
| IGME-571 | Interactive Game and Audio |
| IGME-589 | Research Studio |
| IGME-590 | Interactive Seminar in IGM |
| IGME-599 | Independent Study |
| IGME-670 | Digital Audio Production |
| IGME-671 | Interactive Game and Audio |
| IGME-680 | IGM Production Studio |
| IGME-681 | Innovation & Invention |
| IGME-690 | IGM Graduate Seminar |
| NMDE-201 | New Media Design Elements II |
| NMDE-203 | New Media Design Interactive II |
| NMDE-302 | New Media Design Graphical User Interface |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math including pre-calculus required
- Requires chemistry or physics and strongly recommends both.
- Computing electives are recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology

*Appropriate associate degree programs for transfer*
AS degree in computer science, engineering science, or liberal arts

# Software Engineering, BS

*www.rit.edu/study/software-engineering-bs*
**Naveen Sharma, Professor**
*nxsvse@rit.edu*

## Program overview

As software becomes ever more common in everything from airplanes to appliances, there is an increasing demand for engineering professionals who can develop high-quality, cost-effective software systems. The BS in software engineering combines traditional computer science and engineering with specialized course work in software engineering. The software engineering degree encompasses technical issues affecting software architecture, design, and implementation as well as process issues that address project management, planning, quality assurance, and product maintenance. Students are prepared for immediate employment and long-term professional growth in a range of software development organizations.

Students learn principles, methods, and techniques for the construction of complex and evolving software systems. The major encompasses technical issues affecting software architecture, design, and implementation as well as process issues that address project management, planning, quality assurance, and product maintenance. Upon graduation, students are prepared for immediate employment and long-term professional growth in software development organizations.

We offer a challenging undergraduate program that prepares students for the demands and challenges of the software industry. The undergraduate degree consists of both core and elective courses that focus on the software engineering lifecycle. In addition, each student must complete a senior project on a team of four or five students.

## Plan of study

The software engineering program has four key elements: engineering design, software product development, teamwork, and communication. The curriculum ensures that the student's coursework balances between software design principles and software process practices. In every course, teamwork is emphasized with a significant part of the final grade being based on team project activities. By the time our students start their senior project, they will have worked on 20 to 25 different student teams in their software engineering courses. Software engineering students also develop their communication skills. In every course, they will be preparing engineering documentation, such as requirements documents, design documents, project plans, burndown charts, and software test plans. Also, at the end of each project cycle, the students make oral presentations on their work and receive critique from the instructor and other students in the class.

The software engineering program focuses on developing skills to:
1. Model and analyze proposed and existing software systems, especially through the use of discrete mathematics and statistics.
2. Apply quality principles to the definition of software systems and processes.
3. Analyze and design complex software systems using contemporary principles such as cohesion and coupling, abstraction and encapsulation, design patterns, frameworks, and architectural styles.
4. Apply contemporary software engineering methods to planning, management, and development of software systems.
5. Accurately communicate technical material related to all phases of the software life cycle via concise and correct documents, graphics and oral presentations.
6. Work in small teams to develop a software system. This includes the ability to assume distinct operational roles (e.g., configuration management, quality assurance) in addition to design and implementation.

RIT0000407

7. Assess the social, environmental, and cultural factors arising from existing software systems as well as potential risks of proposed systems with a clear understanding of the ethical and professional responsibilities necessary for different software product lines.
8. Relate principles of software engineering to at least one application domain where those principles can be applied.
9. Explore new topics in software engineering or related application domains with limited oversight and input from faculty or mentors.
10. Rapidly learn, assess, and adapt to new languages, environments, and paradigms for software development.

With the skills obtained in our program, software engineering students will be able to design and build quality software solutions that meet the customer's requirements, are delivered on time, without defects, and within budget.

An important component of the curriculum is the complementary course work in related disciplines. As with other engineering fields, mathematics and the natural sciences are fundamental. In addition, students must complete courses in related fields of engineering, business, or science. Two engineering electives, plus a three-course sequence in an application domain, enable students to connect software engineering principles to application areas. A required course in economics or finance bridges software engineering with the realities of the business environment.

Students also complete general education courses in the liberal arts to develop a sense of professionalism and social responsibility in the technical world.

**Electives**

*Engineering electives*
Students may choose engineering electives from software engineering, computer science, or majors in the Kate Gleason College of Engineering. Additional rules and restrictions are listed on the department website.

*Application domain courses*
An application domain is a set of three courses that expose students to an area in which software engineering is often applied. There are standard predefined application domains and students are free to suggest a customized domain. Example application domain areas include artificial intelligence, bioinformatics, business applications, computational mathematics, computer engineering, computing security, economics, entrepreneurship, industrial and systems engineering, interactive entertainment, public policy, scientific and engineering computing, statistics, or usability.

*Senior design project*
A two-course senior design project helps students synthesize and apply the knowledge and experience they have gained in classes and on co-op assignments to an industry-sponsored project. Organizations with challenging technical problems frequently contact faculty seeking assistance in defining a solution. Many of these issues find their resolution via the work of the Software Engineering senior project teams.

In the first course, students organize themselves into teams, based on the number and complexity of the projects available. The bulk of the semester is devoted to requirements elicitation and architectural design, but also may include detailed design, prototyping, and even production, depending on the nature of the project. In addition, teams are responsible for assigning specific roles to team members and developing a project plan that includes scheduled concrete milestones. In the second course, students work on the tactical issues of development and deployment. Teams complete the construction and integration of their project, conduct testing, and demonstrate the final outcome to faculty and the sponsoring organization.

Organizations that have sponsored senior projects include Wegmans, Paychex, Moog, Northrup Grumman Security Systems, Intel Corp., Webster Financial Group, Oracle, Nokia, IBM Thomas Watson Research, PaeTec Communications, Alstom Signaling Inc., RIT Information and Technology Services, Harris Corporation (RF Communications Division), the Air Force Research Laboratory, Excellus Blue Cross Blue Shield, Telecom Consulting Group NE Corp. (TCN), and Videk.

**Cooperative education**
Students are required to complete 40 weeks of cooperative education prior to graduation. Students typically begin co-op in their third year of study, alternating semesters of study on campus with co-op blocks. To ensure that co-op is integrated with the curriculum, students must complete their final co-op block prior to taking Software Engineering Project I (SWEN-561).

## Curriculum

### Software engineering, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A: Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B: Project-based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| SWEN-101 | Software Engineering Freshman Seminar | 1 |
| SWEN-250 | Personal Software Engineering | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication (WI) | 3 |
| PHYS-211 | LAS Perspective 5 (natural science inquiry): University Physics I | 4 |
| PHYS-212 | LAS Perspective 6 (scientific principles): University Physics II | 4 |
| STAT-205 | Applied Statistics | 3 |
| SWEN-99 | Undergraduate Cooperative Education Seminar | 0 |
| SWEN-220 | Mathematical Models of Software | 3 |
| SWEN-256 | Software Process and Project Management | 3 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| SWEN-262 | Engineering of Software Subsystems | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Software Engineering Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| CSCI-261 | Analysis of Algorithms | 3 |
| *Choose one of the following:* | | 3 |
| SWEN-444 | Human-Centered Requirements and Design | |
| SWEN-445 | Honors Human-Centered Requirements and Design | |
| | Software Engineering Process Elective | 3 |
| | Math/Science Elective | 3 |
| | LAS Immersion 1 | 3 |
| | Software Engineering Cooperative Education (spring) | Co-op |
| **Fourth Year** | | |
| SWEN-331 | Engineering Secure Software | 3 |
| SWEN-340 | Software Design for Computing Systems | 3 |
| SWEN-440 | Software System Requirements and Architecture (WI) | 3 |
| | Math/Science Elective | 3 |
| | LAS Immersion 2 | 3 |
| | Software Engineering Cooperative Education (spring) | Co-op |
| **Fifth Year** | | |
| SWEN-561 | Software Engineering Project I | 3 |
| SWEN-562 | Software Engineering Project II | 3 |
| | Engineering Electives | 6 |
| | Professional Elective | 3 |
| | Software Engineering Design Elective | 3 |
| | LAS Immersion 3 | 3 |
| | Free Electives | 12 |
| **Total Semester Credit Hours** | | **127** |

RIT0000408

**Golisano College of Computing and Information Sciences**

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's
degrees are required to complete two different Wellness courses.

## Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic adviser for more information.

### Software engineering, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A: Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B: Project-based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| SWEN-101 | Software Engineering Freshman Seminar | 1 |
| SWEN-250 | Personal Software Engineering | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication (WI) | 3 |
| PHYS-211 | LAS Perspective 5 (natural science inquiry): University Physics I | 4 |
| PHYS-212 | LAS Perspective 6 (scientific principles): University Physics II | 4 |
| STAT-205 | Applied Statistics | 3 |
| SWEN-99 | Undergraduate Cooperative Education Seminar | 0 |
| SWEN-220 | Mathematical Models of Software | 3 |
| SWEN-256 | Software Process and Project Management | 3 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| SWEN-262 | Engineering of Software Subsystems | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Software Engineering Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| CSCI-261 | Analysis of Algorithms | 3 |
| *Choose one of the following:* | | 3 |
| SWEN-444 | Human-Centered Requirements and Design | |
| SWEN-445 | Honors Human-Centered Requirements and Design | |
| SWEN-732 | Collaborative Software Development | 3 |
| | Math/Science Elective | 3 |
| | LAS Immersion 1 | 3 |
| | Software Engineering Cooperative Education (spring) | Co-op |
| **Fourth Year** | | |
| SWEN-331 | Engineering Secure Software | 3 |
| SWEN-340 | Software Design of Computing Systems | 3 |
| SWEN-440 | Software System Requirements and Architecture (WI) | 3 |
| | Math/Science Elective | 3 |
| | LAS Immersion 2 | 3 |
| | Software Engineering Cooperative Education (spring) | Co-op |
| **Fifth Year** | | |
| SWEN-561 | Software Engineering Project I | 3 |
| SWEN-562 | Software Engineering Project II | 3 |
| SWEN-640 | Research Methods | 3 |
| SWEN-749 | Software Evolution and Reengineering | 3 |
| | Software Engineering Design Elective | 3 |
| | Engineering Elective | 3 |
| | Professional Elective | 3 |
| | LAS Immersion 3 | 3 |
| | Free Electives | 12 |
| **Sixth Year** | | |
| SWEN-755 | Software Architectures and Product Lines | 3 |
| SWEN-790 | Thesis | 6 |
| SWEN-799 | Software Engineering Independent Study | 3 |
| | Graduate Electives | 9 |
| **Total Semester Credit Hours** | | **151** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's
degrees are required to complete two different Wellness courses.

### Software engineering, BS degree/Computing security, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A: Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B: Project-based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| SWEN-101 | Software Engineering Freshman Seminar | 1 |
| SWEN-250 | Personal Software Engineering | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication (WI) | 3 |
| PHYS-211 | LAS Perspective 5 (natural science inquiry): University Physics I | 4 |
| PHYS-212 | LAS Perspective 6 (scientific principles): University Physics II | 4 |
| STAT-205 | Applied Statistics | 3 |
| SWEN-99 | Undergraduate Cooperative Education Seminar | 0 |
| SWEN-220 | Mathematical Models of Software Engineering | 3 |
| SWEN-256 | Software Process and Project Management | 3 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| SWEN-262 | Engineering of Software Subsystems | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Software Engineering Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| CSCI-261 | Analysis of Algorithms | 3 |
| SWEN-444 | Human-Centered Requirements and Design | 3 |
| | Software Engineering Process Elective | 3 |
| | LAS Immersion 1 | 3 |
| | Math/Science Elective | 3 |
| | Software Engineering Cooperative Education (spring) | Co-op |
| **Fourth Year** | | |
| SWEN-331 | Engineering Secure Software | 3 |
| SWEN-340 | Software Design of Computing Systems | 3 |
| SWEN-440 | Software System Requirements and Architecture (WI) | 3 |
| | Math/Science Elective | 3 |
| | LAS Immersion 2 | 3 |
| | Software Engineering Cooperative Education (spring) | Co-op |
| **Fifth Year** | | |
| SWEN-561 | Software Engineering Project I | 3 |
| SWEN-562 | Software Engineering Project II | 3 |
| | Computing Security Graduate Electives | 6 |
| | LAS Immersion 3 | 3 |
| | Software Engineering Design Elective | 3 |
| | Engineering Electives | 6 |
| | Free Electives | 6 |
| | Professional Elective | 3 |
| **Sixth Year** | | |
| CSEC-604 | Cryptography and Authentication | 3 |
| CSEC-742 | Computer System Security | 3 |
| CSEC-790 | Computing Security Thesis | 6 |
| | Computing Security Graduate Electives | 6 |
| | Computing Security Research Electives | 6 |
| **Total Semester Credit Hours** | | **151** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's
degrees are required to complete two different Wellness courses.

### Software engineering, BS degree/Computer science, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A: Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B: Project-based Calculus II | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| SWEN-101 | Software Engineering Freshman Seminar | 1 |
| SWEN-250 | Personal Software Engineering | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |

RIT0000409

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication (WI) | 3 |
| PHYS-211 | LAS Perspective 5 (natural science inquiry): University Physics I | 4 |
| PHYS-212 | LAS Perspective 6 (scientific principles): University Physics II | 4 |
| STAT-205 | Applied Statistics | 3 |
| SWEN-99 | Undergraduate Cooperative Education Seminar | 0 |
| SWEN-220 | Mathematical Models of Software Engineering | 3 |
| SWEN-256 | Software Process and Project Management | 3 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| SWEN-262 | Engineering of Software Subsystems | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Software Engineering Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| CSCI-261 | Analysis of Algorithms | 3 |
| SWEN-444 | Human-Centered Requirements and Design | 3 |
| | Software Engineering Process Elective | 3 |
| | LAS Immersion 1 | 3 |
| | Math/Science Elective | 3 |
| | Software Engineering Cooperative Education (fall) | Co-op |
| **Fourth Year** | | |
| SWEN-331 | Engineering Secure Software | 3 |
| SWEN-340 | Software Design of Computing Systems | 3 |
| SWEN-440 | Software System Requirements and Architecture (WI) | 3 |
| | Math/Science Elective | 3 |
| | LAS Immersion 2 | 3 |
| | Software Engineering Cooperative Education (spring, summer) | Co-op |
| **Fifth Year** | | |
| SWEN-561 | Software Engineering Project I | 3 |
| SWEN-562 | Software Engineering Project II | 3 |
| CSCI-664 | Computational Complexity | 3 |
| | Graduate Computer Science Foundation Course | 3 |
| | Engineering Electives | 6 |
| | LAS Immersion 3 | 3 |
| | Software Engineering Design Elective | 3 |
| | Free Elective | 6 |
| | Professional Elective | 3 |
| **Sixth Year** | | |
| CSCI-631 | Foundations of Computer Vision | 3 |
| CSCI-641 | Advanced Programming Skills | 3 |
| CSCI-711 | Global Illumination | 3 |
| CSCI-712 | Computer Animation: Algorithms and Techniques | 3 |
| CSCI-631 | Foundations of Computer Vision | 3 |
| CSCI-788 | Computer Science MS Project | 3 |
| CSCI-799 | Computer Science Graduate Independent Study | 3 |
| | Computer Science Graduate Courses | 6 |
| **Total Semester Credit Hours** | | **151** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Engineering electives

| | |
|---|---|
| | Any software engineering (SWEN) elective course |
| | Any graduate level computer science (CSCI) course (exceptions apply) |
| | Any course offered through the College of Engineering (exceptions apply) |
| CSCI-251 | Concepts of Parallel and Distributed Systems |
| CSCI-320 | Principles of Data Management |
| CSCI-331 | Introduction to Artificial Intelligence |
| CSCI-344 | Programming Language Concepts |
| CSCI-351 | Data Communications and Networks |
| CSCI-352 | Operating Systems |
| CSCI-420 | Principles of Data Mining |
| CSCI-431 | Introduction to Computer Vision |
| CSCI-452 | Systems Programming |
| CSCI-453 | Computer Architecture |
| CSCI-455 | Principles of Computer Security |
| CSCI-462 | Introduction to Cryptography |
| CSCI-464 | Xtreme Theory |
| CSCI-510 | Introduction to Computer Graphics |

## Software engineering design electives

| | |
|---|---|
| SWEN-342 | Engineering of Concurrent and Distributed Software Systems |
| SWEN-343 | Engineering of Enterprise Software Systems |
| SWEN-344 | Engineering of Web-based Software Systems |
| SWEN-549 | Software Engineering Design Seminar |
| SWEN-563 | Real-Time and Embedded Systems |
| SWEN-564 | Modeling of Real-Time Systems |
| SWEN-565 | Performance Engineering of Real-Time and Embedded Systems |
| SWEN-567 | Hardware/Software Co-Design for Cryptographic Applications |
| SWEN-711 | Engineering Self-Adaptive Software Systems |
| SWEN-712 | Engineering Accessible Software |
| SWEN-745 | Software Modeling |
| SWEN-746 | Model-Driven Development |
| SWEN-755 | Software Architecture |
| SWEN-789 | Graduate Special Topics (Design Focused) |

## Software engineering process electives

| | |
|---|---|
| SWEN-350 | Software Process and Product Quality |
| SWEN-352 | Software Testing |
| SWEN-356 | Trends in Software Development Processes |
| SWEN-559 | Software Engineering Process Seminar |
| SWEN-722 | Process Engineering |
| SWEN-732 | Collaborative Software Development |
| SWEN-772 | Software Quality Engineering |
| SWEN-789 | Graduate Special Topics (Process Focused) |

## Professional electives

| | |
|---|---|
| BLEG-200 | Business Law I |
| DECS-310 | Operations Management |
| ECON-405 | International Trade and Finance |
| ECON-430 | Managerial Economics |
| FINC-220 | Financial Management |
| HRDE-386 | Human Resources Development |
| INTB-225 | Global Business Environment |
| MGMT-215 | Organizational Behavior |
| MGMT-350 | Entrepreneurship |
| MGMT-420 | Managing Innovation and Technology |
| MKTG-230 | Principles of Marketing |

## Math/Science electives*

| | |
|---|---|
| BIOG-101 | Explorations in Cellular Biology and Evolution |
| BIOG-102 | Explorations in Animal and Plant Anatomy and Physiology |
| BIOL-101 | General Biology I |
| BIOL-102 | General Biology II |
| CHMG-131 | General Chemistry for Engineers |
| CHMG-141 | General and Analytical Chemistry I |
| CHMG-142 | General and Analytical Chemistry II |
| CSCI-262 | Introduction to Computer Science Theory |
| CSCI-263 | Honors Introduction to Computer Science Theory |
| ECON-403 | Econometrics I |
| ECON-404 | Mathematical Methods: Economics |
| ENVS-101 | Concepts of Environmental Science |
| IMGS-111 | Imaging Science Fundamentals |
| IMGS-112 | Astronomical Imaging Fundamentals |
| ITDS-280 | Designing of Scientific Experiments |
| MATH-219 | Multivariable Calculus |
| MATH-231 | Differential Equations |
| MATH-241 | Linear Algebra |
| MATH-251 | Probability and Statistics I |
| MATH-252 | Probability and Statistics II |
| MATH-351 | Graph Theory |
| MATH-367 | Codes and Ciphers |
| MEDG-101 | Human Biology I |
| MEDG-102 | Human Biology II |
| PHYS-220 | University Astronomy |
| PHYS-225 | Introduction to Computational Physics and Programming |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

RIT0000410

**Golisano College of Computing and Information Sciences**

*Specific math and science requirements and other recommendations*
- 4 years of math including pre-calculus required
- Requires chemistry or physics and strongly recommends both.
- Computing electives are recommended

**Transfer Admission**

*Transfer course recommendations without associate degree*
Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology

*Appropriate associate degree programs for transfer*
AS degree in computer science, engineering science, or liberal arts

## Additional information

### Laboratories
Equipped with the latest technology, the software engineering department's facilities include three student instructional studio labs, a specialized embedded systems lab, and a collaboration lab. In addition, freshmen are encouraged to take advantage of the department's mentoring lab. Staffed by advanced software engineering students, this lab offers new students an environment where they can learn from those who have successfully fulfilled most of the major's academic requirements.

Students enrolled in software engineering courses also can use any of the department's eleven team rooms. Equipped with a computer and projector, network connections, a meeting table, seating for six, and generous whiteboard space, these rooms support the department's commitment to teamwork, both inside and outside the classroom.

# Web and Mobile Computing, BS

*www.rit.edu/study/web-and-mobile-computing-bs*
**Stephen Zilora, Professor**
**585-475-7643, Stephen.Zilora@rit.edu**

## Program overview

The web and mobile computing major is about combining people and technology to bring out the best in both. In this web development degree students learn how to integrate the back end code with the front end user experience, and are able to do it across several languages and platforms, to impact the app design process at all levels. Students are highly valuable to employers seeking today's most skilled application developers.

Web and mobile computing explores ubiquitous application development with a firm focus on the end user experience. Students have an interest in the technology of today (and tomorrow), but they're also interested in how people use that technology. The web and mobile computing major is about combining people and technology to bring out the best in both.

What truly sets our graduates apart is their ability to see the world through the eyes of the user. Creating an impactful App begins with solid code and good design, but understanding user expectations is the cornerstone of that process. In the Web and mobile computing major, students learn a user-centric approach to application creation. That, coupled with a robust developer skillset, enables them to produce applications that connect with multiple users across varied environments.

The curriculum is structured with this in mind. Students learn how to integrate the back end code with the front end UI, and will be able to do it across several languages and platforms. This comprehensive knowledge enables students to impact the App design process at all levels, making them incredibly valuable to employers seeking today's application developers. Students can also specialize on one of four areas, which provides students with the knowledge they need to pursue a professional or personal aspiration.

## Plan of study

A defining aspect of the web and mobile computing curriculum is the depth of study. Students learn a wide variety of languages and platforms so that they can meet the demands of industry and the public. For example, students don't just learn about web services, they learn how to use existing web services, how to create different types of web services, and how to do it in a variety of languages. And that's just part of what they'll learn in one of their courses (ISTE-341 Server Programming). After establishing this strong foundation, students can further their skills by choosing two of the following concentrations: web application development, mobile application development, geographic information systems, and wearable and ubiquitous development.

### Cooperative education
The major requires students to complete two blocks of cooperative education. Students may begin their co-op requirement after completing their second year of study.

### Web and Mobile Computing Degree Concentrations

*Web Application Development*
Want to build the next Ebay, Gmail, or Squarespace? WMC students master the skills needed to push web apps in new directions.

*Database*
Data is the lifeblood of modern business. Storage, integrity, access, speed, security – learn how to manage modern data in any environment.

RIT0000411

*Mobile Application Development*
Learn to write clean, efficient code in multiple languages and to design an impactful user interface on modern mobile platforms.

*Wearable and Ubiquitous Development*
Smartwatches, the Internet of Things, and beyond – learn to integrate new and cutting edge tech into the modern world.

*Project Life Cycle*
Understand how the entire process works, from initial client discussions to meeting deadlines, managing risks, and producing deliverables.

## Curriculum

### Web and mobile computing, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ISTE-120 | Computational Problem Solving in the Information Domain I | 4 |
| ISTE-121 | Computational Problem Solving in the Information Domain II | 4 |
| ISTE-140 | Web and Mobile I | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| ISTE-240 | Web and Mobile II | 3 |
| MATH-131 | LAS Perspective 7A (mathematical): Discrete Mathematics | 4 |
| NMDE-111 | New Media Design Digital Survey I | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISTE-99 | IST Second Year Seminar | 0 |
| ISTE-222 | Computational Problem Solving in the Information Domain III | 3 |
| ISTE-252 | Foundations of Mobile Design | 3 |
| ISTE-260 | Designing the User Experience | 3 |
| ISTE-330 | Database Connectivity and Access | 3 |
| ISTE-340 | Client Programming | 3 |
| MATH-161 | LAS Perspective 7B (mathematical): Applied Calculus | 4 |
| NSSA-290 | Networking Essentials for Developers | 3 |
| SWEN-383 | Software Design Principles and Patterns | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| | Cooperative Education (summer) | Co-op |
| **Third Year** | | |
| ISTE-341 | Server Programming | 3 |
| ISTE-422 | Application Development Practices | 3 |
| | WMC Concentration Courses | 6 |
| | LAS Immersion 1 | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | Free Electives | 9 |
| | Cooperative Education (summer) | Co-op |
| **Fourth Year** | | |
| ISTE-500 | Senior Development Project I | 3 |
| ISTE-501 | Senior Development Project II (WI) | 3 |
| | WMC Concentration Courses | 6 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Perspective 6 (scientific principles) | 4 |
| | Free Elective | 3 |
| | LAS Electives | 6 |
| **Total Semester Credit Hours** | | **126** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and the lab portions to fulfill the requirement.
§ Students satisfy this requirement by selecting one of the following four credit options: General Biology (BIOL-101) and General Biology Lab (BIOL-103); General and Analytical Chemistry (CHMG-141) and General and Analytical Chemistry (CHMG-145); or College Physics (PHYS-111).

## Concentrations

*Web Application Development*

| COURSE | |
|---|---|
| ISTE-442 | Secure Web Application Development |
| ISTE-444 | Web Server Development and Administration |

*Mobile Application Development*

| COURSE | |
|---|---|
| ISTE-454 | Mobile Application Development I |
| ISTE-456 | Mobile Application Development II |

*Wearable and Ubiquitous Development*

| COURSE | |
|---|---|
| ISTE-358 | Foundations of Wearable and Ubiquitous Computing |
| ISTE-458 | Advanced Topics in Wearable and Ubiquitous Computing |

*Project Life Cycle*

| COURSE | |
|---|---|
| NSSA-370 | Project Management |
| ISTE-430 | Information Requirements Modeling |

*Database*

| COURSE | |
|---|---|
| *Choose two of the following:* | |
| ISTE-432 | Secure Web Application Development |
| ISTE-438 | Web Server Development and Administration |
| ISTE-470 | Data Mining and Exploration |

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math are required and pre-calculus is recommended
- Requires chemistry or physics and strongly recommends both.
- Computing electives are recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology

*Appropriate associate degree programs for transfer*
AS degree in computer science, engineering science, or liberal arts

## Additional information

### Global opportunities
The web and mobile computing degree is offered at RIT's main campus, in Rochester, NY, and at RIT Croatia's campuses in Dubrovnik and Zagreb. Because the same curriculum is offered in all three locations, students may spend a semester abroad learning about the Croatian culture without any negative impact to their schedule of studies. Furthermore, in their senior year all students take Senior Development Project I,II (ISTE-500, 501), a year-long course in which teams are composed of students from RIT's main campus and both RIT Croatia campuses. Whether students choose to study abroad or remain in Rochester, they will be working side-by-side with their peers from across the world.

RIT0000412

**Golisano College of Computing and Information Sciences**

## Faculty

**Anne R. Haake**, BA, Colgate University; MS, Rochester Institute of Technology; MS, Ph.D., University of South Carolina—Dean; Professor

**Michael A. Yacci**, BS, Ithaca College; MS, Rochester Institute of Technology; Ph.D., Syracuse University—Senior Associate Dean for Academic Affairs; Professor

**Pengcheng Shi**, BS, Shanghai Jiao Tong University (China); MS, M Phil, Ph.D., Yale University—Doctorate Program Director; Associate Dean for Research and Scholarship; Professor

## Computer Science

**Mohan Kumar**, BE, Bangalore University (India); MTech, Ph.D., Indian Institute of Science (India)—Department Chair; Professor

**Reynold Bailey**, BS, Midwestern State University; MS, Ph.D., Washington University—Associate Undergraduate Program Director; Professor

**Ivona Bezakova**, BS, Comenius University (Slovakia); MS, Ph.D., University of Chicago—Professor

**Hans-Peter Bischof**, BS, MS, University of Ulm (Germany); Ph.D., University of Osnabrück (Germany)—Graduate Program Director; Professor

**T.J. Borrelli**, BS, St. John Fisher College; MS, Rochester Institute of Technology—Senior Lecturer

**Jeremy Brown**, BS, Rochester Institute of Technology; MS, Florida Institute of Technology—Lecturer

**Zack Butler**, BS, Alfred University; Ph.D., Carnegie Mellon University—Associate Chair; Professor

**Ting Cao**, BS, Changsha University of Science and Technology (China); MS, University of Edinburgh (United Kingdom)—Lecturer

**Warren Carithers**, BS, MS, University of Kansas—Associate Professor

**Maria Cepeda**, BS, Antonio Machado Education Institute (Spain); MS, Rochester Institute of Technology – Lecturer

**Taejoong Chung**, BS, Pohang University of Science and Technology (South Korea); MS, Ph.D., Seoul National University (South Korea)—Assistant Professor

**Aaron Deever**, BS, Pennsylvania State University; Ph.D., Cornell University—Senior Lecturer, Associate Undergraduate Program Director

**Razie Fathi**, BS, Allameh Tabatabaei University (Iran); The College of Saint Rose/State University of New York at Albany—Visiting Lecturer

**Matthew Fluet**, BS, Harvey Mudd College; Ph.D., Cornell University—Associate Professor

**Joe Geigel**, BS, Manhattan College; MS, Stevens Institute of Technology; Ph.D., George Washington University—Professor

**James Heliotis**, BS, Cornell University; Ph.D., University of Rochester—Professor

**Edith Hemaspaandra**, BS, MS, Ph.D., University of Amsterdam (Netherlands)—Professor

**Hossein Hojjat**, BS, MSc, University of Tehran (Iran); Ph.D., École Polytechnique Fédérale de Lausanne (Switzerland)—Assistant Professor

**Christopher Homan**, AB, Cornell University; MS, Ph.D , University of Rochester—Associate Professor

**Hadi Hosseini**, BS, Amirkabir University of Technology (Iran); MS, University of New Brunswick (Canada); Ph.D., University of Waterloo (Canada)—Assistant Professor

**Peizhao Hu**, BS, University of Wales (United Kingdom); Ph.D., University of Queensland (Australia)—Assistant Professor

**Scott Johnson**, BS, MS, Rochester Institute of Technology—Lecturer

**Thomas Kinsman**, BS, University of Delaware; MS, Carnegie Mellon University; Ph.D., Rochester Institute of Technology—Lecturer

**Minseok Kwon**, BS, MS, Seoul National University (South Korea); Ph.D., Purdue University—Associate Professor

**Xumin Liu**, BE, Dalian University of Technology (China); ME, Jinan University (China); Ph.D., Virginia Polytechnic Institute and State University—Associate Professor

**Michael Mior**, BS, University of Ontario (Canada); MS, University of Toronto (Canada); Ph.D., University of Waterloo (Canada)—Assistant Professor

**Arthur Nunes-Harwitt**, BS, Brandeis University; MS, University of Pittsburgh; Ph.D., Rochester Institute of Technology—Lecturer

**Ifeoma Nwogu**, BS, University of Lagas (Nigeria); MS, University of Pennsylvania; Ph.D., University of Buffalo—Assistant Professor

**Alex Ororbia**, BS, Bucknell University; MS, Ph.D., Pennsylvania State University—Assistant Professor

**Monika Polak**, BS, MS, Ph.D., Maria Curie-Sktodowska University (Poland) —Lecturer

**Stanislaw Radziszowski**, MS, Ph.D., University of Warsaw (Poland)—Professor

**Mustapha Rafique**, BS, National University of Computer and Emerging Sciences (Pakistan); MS, Ph.D. Virginia Tech University – Assistant Professor

**Rajendra K. Raj**, BS, Indian University of Technology (India); MS, University of Tennessee; Ph.D., University of Washington—Professor

**Carlos Rivero**, BS, MS, Ph.D., University of Seville (Spain)—Assistant Professor

**Leonid Reznik**, Degree of Electronics, Leningrad Institute of Aeronautical Construction (Russia); MS, St. Petersburg Aircraft Academy (Russia); Ph.D., St. Petersburg Polytechnic Institute (Russia)—Professor

**Carol Romanowski**, BS, MS, Ph.D., University at Buffalo—Professor

**Niyazi Sorkunlu**, BS, Ankara Universitesi (Turkey); MS, Rochester Institute of Technology; Ph.D., University at Buffalo—Visiting Lecturer

**Ben Steele**, BA, Wesleyan University; MS, Rochester Institute of Technology—Senior Lecturer

**Sean Strout**, BS, MS, Rochester Institute of Technology—Principal Lecturer

**Paul T. Tymann**, BS, MS, Syracuse University—Professor

**Phil White**, BS, Clarkson College; MS, Rochester Institute of Technology—Senior Lecturer

**Richard Zanibbi**, BA, MS, Ph.D., Queens University (Canada)—Professor

## Computing Security

**Bo Yuan**, BS, MS Shanghai Normal University (China); Ph.D., State University of New York at Binghamton—Department Chair; Professor

**Giovani R. Abuaitah**, BS, Birzeit University (Israel); MS, Ph.D., Wright State University—Lecturer

**Hrishikesh Bhattacharya**, BTech, Indian Institute of Technology (India); Ph.D., University of Texas at Austin—Assistant Professor

**Ahmed Hamza**, BS, The American University of Cairo (Egypt); MS, Georgetown University—Lecturer

**Daryl Johnson**, BS, St. John Fisher College; MS, Rochester Institute of Technology—Associate Professor

**Sumita Mishra**, BS, Patna University (India); BS, Ph.D., State University of New York at Buffalo—Professor

**Rob Olson**, BS, MS, State University of New York at Fredonia; MS, Nova Southeastern University—Lecturer; Undergraduate Program Director

**Yin Pan**, BS, MS, Shanghai Normal University (China); MS, Ph.D., State University of New York at Binghamton—Professor

RIT0000413

**Gahyun Park**, BS, Ewha Womans University (South Korea); MS, Ph.D., Purdue University—Lecturer

**Justin M. Pelletier**, BS, Stonehill College; MBA, Rochester Institute of Technology; Ph.D., Capella University—Lecturer

**Hanif Rahbari**, BS, Sharif University of Technology (Iran); MS, Amirkabir University (Iran); Ph.D., University of Arizona—Assistant Professor

**William Stackpole**, BS, Roberts Wesleyan College; MS, Rochester Institute of Technology—Professor

**Stacey Watson**, BA, York University (Canada); BE, Brock University (Canada); MS, Columbus State University; Ph.D., University of North Carolina at Charlotte—Visiting Assistant Professor

**Jonathan Weissman**, BS, College of Staten Island; MA, Brooklyn College—Senior Lecturer

**Matthew Wright**, BS, Harvey Mudd College; MS, Ph.D., University of Massachusetts—Director, Center for Cybersecurity; Professor

**Ziming Zhao**, BE, MS, Beijing University of Posts and Telecommunications (China); Ph.D., Arizona State University—Assistant Professor

## Information Sciences and Technologies

**Stephen J. Zilora**, BS, University of Rochester; MS, New Jersey Institute of Technology—Department Chair; Professor

**Garret Arcoraci**, State University College at Brockport—Lecturer

**Catherine I. Beaton**, BA, B.Ed., MITE, Dalhousie University (Canada)—Associate Professor

**Daniel S. Bogaard**, BFA, Indiana University; MS, Rochester Institute of Technology—Undergraduate Program Director; Associate Professor

**Charles B. Border**, BA, State University College at Plattsburgh; MBA, Ph.D., State University of New York at Buffalo—Associate Professor

**Stephen Cady**, BA, Brooks Institute; BA, Antioch University; MFA, University of Illinois—Visiting Lecturer

**Michael Floeser**, AAS, BS, MBA, Rochester Institute of Technology—Senior Lecturer

**Bryan French**, BA, State University College at Potsdam; MS, Rochester Institute of Technology—Senior Lecturer

**Erik Golen**, BS, Ph.D., Rochester Institute of Technology—Lecturer

**James Habermas**, BA, MS, State University College at Brockport—Visiting Lecturer

**Bruce H. Hartpence**, BS, MS, Rochester Institute of Technology—Professor

**Lawrence Hill**, BS, MS, Rochester Institute of Technology—Networking and Systems Administration Program Coordinator; Associate Professor

**Edward Holden**, BA, State University College at Oswego; MBA, Rochester Institute of Technology—Associate Professor

**Matt Huenerfauth**, MS, University of Delaware; MSc, University College Dublin (Ireland); Ph.D., University of Pennsylvania—Professor

**Jai Kang**, BS, Seoul National University (South Korea); MA, Kent State University; MS, Georgia Institute of Technology; Ph. D., State University of New York at Buffalo—Associate Professor

**Jeffrey A. Lasky**, BBA, City College of New York; MBA, City University of New York; MS, University of Minnesota— Professor Emeritus

**James Leone**, BS, University of Cincinnati; MA, Ph.D., Johns Hopkins University—Professor

**Peter Lutz**, BS, St. John Fisher College; MS, Ph.D., State University of New York at Buffalo—Professor

**Sharon P. Mason**, BS, Ithaca College; MS, Rochester Institute of Technology—Professor

**Michael McQuaid**, BFA, New York University; MBA, MS, University of Wisconsin; Ph.D., University of Arizona—Lecturer

**Tae (Tom) Oh**, BS, Texas Tech University; MS, Ph.D., Southern Methodist University—Associate Professor

**Sylvia Perez-Hardy**, BS, MBA, Cornell University—Associate Professor

**Nirmala Shenoy**, BE, ME, University of Madras (India); Ph.D., University of Bremen (Germany)—Professor

**Kristen Shinohara**, BS, University of Puget Sound; MS, University of Washington-Tacoma; Ph.D., University of Washington-Seattle—Assistant Professor

**Brian Tomaszewski**, BA, University at Albany; MA, University at Buffalo; Ph.D., Pennsylvania State University— Associate Professor

**Ronald P. Vullo**, BS, Le Moyne College; Ed.M., Ph.D., University at Buffalo—Associate Professor

**Elissa M. Weeden**, BS, MS, Rochester Institute of Technology—Associate Professor

**Qi Yu**, BE, Zhejiang University (China); MS, National University of Singapore (Singapore); Ph.D., Virginia Polytechnic Institute and State University—Associate Professor

## Interactive Games and Media

**David I. Schwartz**, BS, MS, Ph.D., University at Buffalo—Director; Associate Professor

**Jessica Bayliss**, BS, California State University, Fresno; MS, Ph.D., University of Rochester—Associate Director; Professor

**John A. Biles**, BA, MS, University of Kansas—Professor Emeritus

**Alberto Bobadilla Sotelo**, BS Universidad Nacional Autonoma de Mexico (Mexico); MS, Rochester Institute of Technology—Lecturer

**Sean Boyle**, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Christopher Cascioli**, BS, MS, Rochester Institute of Technology—Lecturer

**Erin Cascioli**, BS, MS, Nazareth College—Lecturer

**Carlos Castellanos**, BA, San Francisco State University; MFA, San Jose State University; Ph.D., Simon Fraser University— Assistant Professor

**Christopher A. Egert**, BS, MS, Rochester Institute of Technology; Ph.D., University at Buffalo—Associate Professor

**Owen Gottlieb**, BS, Dartmouth College; MA, University of Southern California—Assistant Professor

**W. Michelle Harris**, MPS, New York University—Associate Professor

**Tona Henderson**, BS, Southwest Missouri State University; MS, University of Missouri—Associate Professor

**Jay Alan Jackson**, BS, MS, Ph.D., Florida State University—Associate Professor

**Stephen Jacobs**, BA, MA, New School for Social Research—Professor

**Anthony Jefferson**, BS, State University College at Oswego; MS, Rochester Institute of Technology—Principle Lecturer

**Elizabeth Lane Lawley**, AB, MLS, University of Michigan; Ph.D., University of Alabama—Professor

**Sten McKinzie**, BS, MS, Rochester Institute of Technology—Lecturer

**Erika Mesh**, BS, MS, Rochester Institute of Technology—Lecturer

**Jesse O'Brien**, BS, The Art Institute of Pittsburgh; MFA, The Academy of Art University—Senior Lecturer

**Elouise Oyzon**, BFA, MFA, Rochester Institute of Technology—Associate Professor; Undergraduate Program Director

**Chao Peng**, B.Arch., Hebei University of Engineering (China); MFA, University of Alaska Fairbanks; Ph.D., Virginia Polytechnic Institute and State University—Assistant Professor

**Ian Schreiber**, BS, Carnegie Mellon University; MA, Savannah College of Art and Design—Assistant Professor

RIT0000414

**Golisano College of Computing and Information Sciences**

**David Simkins**, BA, MS, Ph.D., University of Wisconsin-Madison—Associate Professor

**Brian Tomaszewski**, BA, University of Albany; MA, University at Buffalo; Ph.D., Pennsylvania State University—Associate Professor

**Cody Van De Mark**, BS, MS, Rochester Institute of Technology—Lecturer

**Austin Willoughby**, BS, MS, Rochester Institute of Technology—Lecturer

**Steven Yi**, B.Mus, University of Georgia; Ph.D., National University of Ireland (Ireland)—Lecturer

## Software Engineering

**Naveen Sharma**, MS, Indian Institutes of Science (India); Ph.D., Kent State University—Department Chair; Professor

**Yasmine El-Glaly**, BSc, Faculty of Computers and Informatics (Egypt); MSc, Ain Shams University (Egypt); Ph.D., Virginia Polytechnic Institute and State University—Lecturer

**Bruce Herring**, BS, MS Florida State University—Lecturer

**Bob St. Jacques**, BS, MS, Rochester Institute of Technology—Lecturer

**Larry Kiser**, BS, Roberts Wesleyan College; MS, Rochester Institute of Technology—Senior Lecturer

**Samuel Malachowsky**, BBA, State University of New York at Buffalo; MBA, Medaille College—Senior Lecturer

**Kenn Martinez**, BS, Syracuse University; MS, Rensselaer Polytechnic Institute—Senior Lecturer

**Kal Rabb**, BS, University of Rochester; MS, Rochester Institute of Technology—Lecturer

**Thomas Reichlmayr**, BS, MS, Rochester Institute of Technology—Undergraduate Program Director; Associate Professor

**James Vallino**, BE, The Cooper Union; MS, University of Wisconsin; Ph.D., University of Rochester—Professor Emeritus

## Computing and Information Sciences

**Pengcheng Shi**, BS, Shanghai Jiao Tong University (China); MS, M.Phil., Ph.D., Yale University—Doctorate Program Director; Professor; Associate Dean for Research and Scholarship

**Linwei Wang**, BS, Zhejiang University (China); M.Phil., Hong Kong University of Science and Technology (Hong Kong); Ph.D., Rochester Institute of Technology—Associate Professor

**Yi (Oliver) Wang**, BE, Beijing Language and Culture University (China); MS, Shangai Jiao Tong University (China); Ph.D., University of California, Irvine—Assistant Professor

RIT0000415

# Kate Gleason College of Engineering

*Doreen Edwards, Dean*
*www.rit.edu/engineering*

## Programs of study

| Bachelor of Science in: | Page |
| --- | --- |
| Engineering Exploration | 75 |
| Biomedical Engineering | 76 |
| • Chemical Engineering | 79 |
| • Computer Engineering | 82 |
| • Electrical Engineering | 85 |
| • Industrial Engineering | 87 |
| • Mechanical Engineering | 92 |
| • Microelectronic Engineering | 96 |

| Certificates in: | |
| --- | --- |
| Integrated Electronics | 92 |
| Mechatronics Engineering | 95 |

• Accelerated dual degree available

The majors offered by the Kate Gleason College of Engineering prepare students for careers in industry or for graduate study in engineering and related fields. Students develop a strong intellectual foundation for lifelong learning through a balance of course work in the liberal arts, physical sciences, and professional studies. The college offers majors leading to a bachelor of science degree in biomedical, chemical, computer, electrical, industrial, mechanical, and microelectronic engineering. All students participate in a five-year program that integrates a comprehensive four-year academic major with one year of cooperative education experience. After the second year of study, students typically alternate study on campus with cooperative education.

The first two years of each major emphasize mathematics, science and introductory-level engineering fundamentals to establish a foundation for the applied sciences and engineering subjects that follow in the third, fourth, and fifth years. Students also acquire hands-on design experience in their first year. This introduces, as early as possible, the creative and innovative elements of engineering practice, helps students develop a strong appreciation for their engineering discipline, and prepares them for meaningful work experience on their first co-op placement. Advanced courses, of both a fundamental and applied nature, are taught in the fourth and fifth years.

Each major has a full complement of technical and free electives so that students may tailor their educational experiences to address special interests and career goals. In particular, all majors offer the flexibility of pursuing minors in a wide range of academic disciplines, from business and foreign language to the arts. In their fifth year, all students participate in Senior Design, a distinctive element of the Kate Gleason College. This broad-based, multidisciplinary design initiative provides the opportunity for student teams from a variety of disciplines to generate creative and innovative solutions to real-world, industry-inspired engineering problems.

In addition to the foundation and engineering courses in each major, students take a variety of other courses that enhance their education. In modern society, engineering decisions are rarely made without considering the ethical and socio-economic impacts. Because the ability to communicate clearly and effectively with others is indispensable to an engineer, a significant portion of the curriculum is devoted to the liberal arts. These courses sensitize students to the factors that surround most decision-making situations, improving their ability to communicate with others, making their professional lives more meaningful, and encouraging their positive impact on society.

### Goals

The overarching goals of the engineering program are to:
educate students to become engineering professionals who are highly marketable and able to make an immediate impact in the workplace, and
provide graduates with the educational foundation needed to succeed in selective graduate programs across the nation.

The Kate Gleason College accomplishes these goals by:
integrating cooperative education into the program for all students,
providing a strong foundation in mathematics and science as well as an appropriate balance between the liberal arts and technical courses,
establishing an appropriate balance between the engineering design and engineering science components of the program,
incorporating a strong laboratory component that is supported by outstanding laboratory facilities, and
having a diverse faculty committed to engineering education.
Advances in engineering and technology are occurring at a rapid rate. Our career-oriented programs allow us to respond quickly to these changes, keeping our curriculum current and responsive to industry needs.

RIT0000416

## Admission requirements

For more information on undergraduate admission, including freshman and transfer admission guidelines, please refer to the individual program descriptions and the Undergraduate Admission section of this bulletin.

## Financial aid and scholarships

Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financial aid, scholarships, loans, and grants.

## Faculty

The college's faculty is dedicated to teaching, research, and professional development with an emphasis on student involvement and success. Many faculty members have significant industrial experience that enhances their ability to convey the relevance of the subject matter in multiple contexts. Over 90 percent of the faculty members hold doctoral degrees.

## Facilities and resources

The college's programs reside in a building complex that includes over 350,000 square feet of classrooms, machine shops, computer-based design capabilities, and specialized laboratories for teaching and research. Highlights include an integrated circuit design center, computer labs with industry-standard CAD software packages, more than 10,000 square feet of Class-1000 clean-room laboratory space for the fabrication of integrated circuits, a machining and manufacturing center equipped with state-of-the-art computer numerically controlled (CNC) machinery and 3D printing equipment, and a first-in-class engineering design center to teach product development and innovation. The engineering complex offers wireless access throughout. The chemical engineering and biomedical engineering majors reside in Institute Hall, which consists of 86,000 sq. ft. of office space, classrooms, labs, and open spaces. The facility also contains dedicated teaching and research labs, computer labs, a chemical stock room, and a green data center.

## Cooperative education

RIT s cooperative education requirement enhances the knowledge students acquire in the academic setting with on-the-job experience. The exposure is invaluable in bringing the engineering discipline to life for students, providing a meaningful framework for the complex concepts that are studied in the classroom. Co-op experiences also acquaint students with the constraints imposed by the industrial environment on the solution of real-world engineering problems and help them decide which career path would be most rewarding. The Office of Career Services and Cooperative Education assists students in identifying and applying for co-op positions.

Students typically begin co-op after two years of study, at a time when their educational background qualifies them for jobs that involve meaningful engineering work. One example of how cooperative education may be integrated into the academic program is shown.

| YEAR | FALL | SPRING | SUMMER |
| --- | --- | --- | --- |
| One | RIT | RIT | -- |
| Two | RIT | RIT | -- |
| Three | Co-op | RIT | Co-op |
| Four | RIT | Co-op | Co-op |
| Five | RIT | RIT | -- |

## Accreditation

All eligible majors have received national accreditation by ABET (Accreditation Board of Engineering and Technology), which is a prerequisite for licensure as a professional engineer in many states. The biomedical engineering major has applied for its initial accreditation which is expected in summer 2016. In their final semester of study, graduating seniors in ABET approved majors are eligible to sit for the NCEES Fundamentals of Engineering (FE) section of the New York State Professional Engineering examination, which is the first step in the process for licensure as a Professional Engineer (PE).

## Advising

Each student is immediately assigned an academic advisor who is available for academic and career counseling. By the end of the first year each student is also assigned a faculty advisor as an additional resource for career advising. The college's Student Services Office also provides specialized co-curricular programs and individual counseling to meet students' needs.

## Academic enrichment

*The Honors Program:* The Honors Program is designed to enrich the academic and professional experiences of some of the best students who apply to RIT. Honors participants have access to distinctive courses, receive special advising within the college, and enjoy privileges such as early registration and access to special housing. Engineering students enrolled in the Honors program are eligible to participate in a unique curriculum that focuses on product innovation for a global economy and strives to educate students about how engineers become leaders who shape the future of our society. Highlights include an all-expenses-paid trip to a key industry center, which provides a first-hand exposure to industry best practices in the conceptualization, development, design, and manufacture of innovative products from both a domestic and global perspective. Travel destinations have included a variety of destinations known for their diverse portfolio of engineering companies (e.g., Seattle, San Francisco, Phoenix, Austin, Miami; and Guadalajara, Mexico). Seminars and social events with engineering faculty mentors round out the program.

*Minors:* RIT offers students more than 90 minors to choose from to enhance their academic program or further develop a personal area of interest. For a detailed list of minors, including courses, please refer to the Minors section of this bulletin.

*Study Abroad:* RIT encourages all students to consider a study abroad program. Students may study full time at a variety of host schools and are able to select both courses in their majors and/or liberal arts classes. The Study Abroad Office has information about foreign study options and opportunities. Students may choose to take advantage of a growing number of opportunities for study

RIT0000417

abroad, co-op placement outside the United States, or collaboration with students at an international university.

*Writing competency:* All students are required to be proficient in writing the English language. This is accomplished through required courses in the liberal arts and through writing requirements established and monitored by individual departments. A passing grade on the college's writing test, administered in the third, fourth, or fifth year, is required for graduation.

*Professional student organizations:* The college maintains memberships in the following professional organizations: American Institute of Chemical Engineers, American Society of Mechanical Engineers, Biomedical Engineering Society, Engineers for a Sustainable World, Institute of Electrical and Electronic Engineers, Institute of Industrial Engineers, Microelectronic Engineering Student Association, National Society of Black Engineers, Society of Automotive Engineers, Society of Hispanic Professional Engineers, Society of Manufacturing Engineers, and Society of Women Engineers.

### Special Opportunities

*Accelerated dual degree options:* Many of the engineering majors offer accelerated dual degree (BS/MS, BS/ME, or BS/MBA) options. These options offer students the opportunity to earn a bachelor's degree and a master's degree in less time than pursuing each degree individually. Please refer to individual programs, the Graduate Bulletin, or the college's website for more information.

*Graduate study:* The college offers doctorate degrees in engineering and microsystems engineering; master of science degrees in computer engineering, electrical engineering, industrial and systems engineering, materials science and engineering (offered jointly with the College of Science), mechanical engineering, microelectronic engineering, product development, manufacturing leadership, and sustainable engineering; master of engineering degrees in engineering management, industrial and systems engineering, mechanical engineering, microelectronics manufacturing engineering, and sustainable engineering; and advanced certificates in lean six sigma, mechatronics, and vibrations. For more information regarding these graduate programs, please refer to the *Graduate Bulletin* or visit the college's website.

*Women and minorities in engineering:* The Kate Gleason College is proud of its many co-curricular programs that have helped build a strong sense of community among its students and faculty. Focused on student success, the college's Office of Student Services manages a variety of special programs to enhance the quality of the educational experience for female and minority engineering students.

Our nationally recognized Women in Engineering (WE@RIT) program is dedicated to increasing the representation of women within the engineering disciplines through outreach and community building. Current students can participate in these programs and learn valuable leadership skills, network with women engineers in the area, and have access to resources that help prepare them for success. For more information visit rit.edu/women.

# Engineering Exploration

*www.rit.edu/study/engineering-exploration-undeclared*
**Matthew Marshall, Associate Dean of Undergraduate Programs**
**585-475-7142, mmmeie@rit.edu**

## Program overview

If you are passionate about engineering and all it encompasses – from science, mathematics, innovation, and design to processes and operations – but aren't sure which major best matches your interests and career goals, the engineering exploration option is for you. Through a seminar offered in your first semester, you will gain an in-depth understanding of each engineering major, enabling you to identify the program that best meets your interests and career aspirations. You will have a full academic year to make an informed decision about the engineering career path that's best for you as you remain on pace to graduate on time.

The engineering exploration option is for students who would like additional time to fully explore RIT's portfolio of engineering majors before committing to a program of study. Students may choose a major anytime during the first year.

### Plan of study

During your first semester, you'll take a one-credit course, Engineering Exploration Seminar, which provides an overview of RIT's engineering programs and the career opportunities in each field. Since each engineering program shares similar first-year course offerings, the course work you take as an engineering exploration student will transfer into all engineering programs without any loss of time toward graduation.

Students in the engineering exploration program are guaranteed admission into any engineering program in the Kate Gleason College, provided the student is in good academic standing and has successfully completed Calculus I.

## Curriculum

### Undeclared engineering, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| MATH-181 | Project-Based Calculus I | 4 |
| CHMG-131 | General Chemistry for Engineering | 3 |
| *Choose one of the following:* | | 3 |
| | First Year Writing Seminar | |
| | LAS Perspective | |
| EGEN-100 | Engineering Exploration Seminar | 1 |
| | LAS Perspective Courses | 6-9 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| | Engineering Course‡ | 1-6 |
| ACSC-010 | Year One | 0 |
| | Wellness Education* | 0 |
| **Total Semester Credit Hours** | | **26-34** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students choose one or two engineering courses in consultation with their advisor.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

RIT0000418

**Kate Gleason College of Engineering**

*Specific math and science requirements and other recommendations*
- 4 years of math required; including pre-calculus or above
- Chemistry and physics required
- Biology required

**Transfer Admission**

*Transfer course recommendations without associate degree*
Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts.

*Appropriate associate degree programs for transfer*
AS degree in engineering science

# Biomedical Engineering, BS

*www.rit.edu/study/biomedical-engineering-bs*
***Steven Day, Associate Professor***
***585-475-4738, swdeme@rit.edu***

## Program overview

Biomedical engineering leverages the vast knowledge base of biology and medicine to solve problems focused on health care and the human body. Biomedical engineers design instruments, devices, and software; bring together knowledge from many technical sources to develop new medical procedures; and conduct research needed to solve clinical problems. They often serve a coordinating function, using their background in both engineering and medicine to collaborate with health care professionals on identifying a problem and designing a solution.

### What is biomedical engineering?
Biomedical engineers are intimately involved in the development of devices and techniques to address issues to improve human health. The field is highly multidisciplinary, requiring expertise from a wide range of professionals, and in particular engineers from disciplines as diverse as chemical, electrical, and mechanical engineering. This is true whether in industrial, research, or clinical settings. A successful multidisciplinary team must have at least one member, a biomedical engineering, who possesses a comprehensive understanding of the highly variable and intricate nature of the biomedical system of interest, such as the heart or a prosthetic limb. Biomedical engineers must possess the quantitative and analytical engineering skills needed to precisely define the challenge that is being addressed and assess the effectiveness of any plausible solutions.

### Educational objectives
The BS degree in biomedical engineering delivers a focused curriculum that targets the biomedical enterprise from a highly quantitative and analytically rigorous perspective. The goal is to enable participants to compete successfully for engineering-related positions immediately upon graduation or to pursue post-graduate education in engineering, science, or medicine. Students have the ability to contribute significantly to the development of new knowledge, understanding, and innovative solutions in the health care industry and across a wide variety of health care related research applications.

The bachelor of science degree in biomedical engineering strives to produce graduates who will:
- Draw upon the fundamental knowledge, skills, and tools of biomedical engineering to develop system-based engineering solutions that satisfy constraints imposed by a global society.
- Enhance their skills through formal education and training, independent inquiry, and professional development.
- Work well both independently and collaboratively, as well as demonstrate strong leadership skills, accountability, initiative, and ethical and social responsibility.
- Be able to successfully pursue graduate degrees at the master's and/or doctorate levels.

The program's curriculum strives to achieve these objectives by:
- Integrating cooperative education into the program for all students.
- Providing a strong foundation in mathematics and science with a balance between liberal studies and technical courses.
- Incorporating a strong laboratory component in the program with outstanding laboratory facilities.
- Having a diverse faculty committed to engineering education.

RIT0000419

## Plan of study

Biomedical engineering is a five-year major consisting of one year of cooperative employment experience and the following course requirements:

- **Biomedical engineering core courses** – The curriculum consists of a core set of courses in science, technology, engineering, and mathematics (STEM) that address the essential aspects of engineering as a discipline and biomedical applications in particular. Recognizing that biological systems generally possess a significant degree of random behavior, a three-course sequence in statistical analysis, including design of experiments, is an essential component of the curriculum. There are foundation courses in general and analytic chemistry as well as cell and molecular biology, immunology, and biocompatibility.
- **Professional technical electives** – The program includes two free electives that allow you to choose courses from any college in the university. In the fourth or fifth year of the program, students choose two technical electives specifically related to some aspect of biomedical engineering, such as biomechanics, instrumentation and imaging, or tissue engineering. Technical and free electives can also be utilized to establish a minor course of study related to biomedical engineering.
- **Cooperative education** – An important aspect of the biomedical engineering program is one year of cooperative education experience. Beginning the summer after your second year of the program, you'll alternate semesters on campus with full-time, paid work experience in an area of biomedical engineering that interests you. These full-time experiences enable you to apply what you've learned in the classroom to real world situations. Students also benefit from the chance to network with professionals in the field.
- **Liberal arts courses** – Courses that include writing, communications, and the humanities and social sciences comprise liberal arts course you'll complete as part of the program. A three-course immersion is also required. The immersion can enhance your biomedical engineering studies, or be a topic of personal.
- **Free electives** – Courses chosen by you, these free electives provide you with the opportunity to choose additional course work to enhance a personal or professional interest.
- **Multidisciplinary senior design** – The biomedical engineering major culminates in the fifth year with a two-course multidisciplinary senior design experience. This capstone design course integrates engineering theory, principles, and processes within a collaborative environment that bridges engineering disciplines. Learn more by exploring multidisciplinary senior design.

## Curriculum

### Biomedical Engineering, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIME-181 | Intro to Biomedical Engineering | 1 |
| BIME-191 | Introduction to Programming for Biomedical Engineers | 3 |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | General & Analytical Chemistry I Lab | 1 |
| CHMG-146 | General & Analytical Chemistry Lab II | 1 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| | General Education Elective | 3 |
| **Second Year** | | |
| BIME-99 | BME Career Seminar | 0 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| BIME-200 | Introductory Musculoskeletal Biomechanics | 3 |
| BIME-250 | Biosystems Process Analysis | 3 |
| BIME-320 | Fluid Mechanics | 3 |
| BIME-370 | Introduction to Biomaterials Science | 3 |
| BIME-391 | Biomechanics and Biomaterials Lab | 2 |
| BIOG-140 | Cell and Molecular Biology for Engineers I | 3 |
| BIOG-240 | Cell and Molecular Biology for Engineers II | 3 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 2 (artistic) | 3 |
| **Third Year** | | |
| BIME-360 | Biomedical Signal Analysis | 3 |
| BIME-410 | Systems Physiology I | 3 |
| BIME-499 | Cooperative Education (fall) | 0 |
| STAT-251 | Probability and Statistics for Engineers I | 3 |
| | STEM Elective | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Fourth Year** | | |
| BIME-407 | Medical Device Engineering | 3 |
| BIME-411 | Systems Physiology II (WI) | 3 |
| BIME-450 | Numerical Analysis of Complex Biosystems | 3 |
| BIME-491 | Quantitative Physiological Signal Analysis Lab | 1 |
| BIME-499 | Cooperative Education (spring) | 0 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| | LAS Immersion 1 | 3 |
| **Fifth Year** | | |
| BIME-460 | Dynamics and Control of Biomedical Systems | 3 |
| BIME-492 | Systems Physiology Control and Dynamics Lab | 1 |
| BIME-497 | Multidisciplinary Senior Design I | 3 |
| BIME-498 | Multidisciplinary Senior Design II | 3 |
| | Professional Electives | 6 |
| | Free Electives | 6 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 2, 3 | 6 |
| **Total Semester Credit Hours** | | **129** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Accelerated dual degree option

*BS in Biomedical Engineering/MS in Science, Technology and Public Policy*
Throughout history, technology has been a major driver of social, political, and economic change. Societies around the globe employ public policies to solve problems and achieve their social, economic, and environmental objectives. The spheres of public policy and technology overlap as society is challenged to consider not only the role of new technologies in its quest for improved quality of life, but also how policies affect the development, emergence, and choice of new technologies. Because of the role engineers play in creating new technology, they increasingly have an important role in helping to shape public policy. Moreover, policies affecting how we as a society live and work—such as environmental, industrial, energy, and national security policy, to name a few—demand that engineers be prepared to integrate policy issues into their engineering practice.

Biomedical engineering students may choose to pursue an accelerated dual degree in which they may complete the BS in biomedical engineering and an MS in science, technology and public policy in approximately five years. Many biomedical engineers combine their technical knowledge with the policy skills needed to analyze and advocate for policy change in both private and public organizations. The interdisciplinary nature of the program, in conjunction with the quantitative and qualitative approaches taken to understand and analyze policy, will contribute to your ability to gain exciting leadership roles in a range of the engineering fields.

RIT0000420

Kate Gleason College of Engineering

## Biomedical Engineering, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIME-181 | Intro to Biomedical Engineering | 1 |
| BIME-191 | Introduction to Programming for Biomedical Engineers | 3 |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | General & Analytical Chemistry I Lab | 1 |
| CHMG-146 | General & Analytical Chemistry Lab II | 1 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | General Education Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIME-99 | BME Career Seminar | 0 |
| BIME-200 | Introductory Musculoskeletal Biomechanics | 3 |
| BIME-250 | Biosystems Process Analysis | 3 |
| BIME-320 | Fluid Mechanics | 3 |
| BIME-370 | Introduction to Biomaterials Science | 3 |
| BIME-391 | Biomechanics and Biomaterials Lab | 2 |
| BIME-499 | Co-op (summer) | 0 |
| BIOG-140 | Cell and Molecular Biology for Engineers I | 3 |
| BIOG-240 | Cell and Molecular Biology for Engineers II | 3 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 2 (artistic) | 3 |
| **Third Year** | | |
| BIME-360 | Biomedical Signal Analysis | 3 |
| BIME-410 | Systems Physiology I | 3 |
| BIME-499 | Co-op (summer, fall) | 0 |
| MATH-251 | Probability and Statistics I | 3 |
| | STEM Elective | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Fourth Year** | | |
| BIME-407 | Medical Device Engineering | 3 |
| BIME-411 | Systems Physiology II | 3 |
| BIME-450 | Numerical Analysis of Complex Biosystems | 3 |
| BIME-491 | Quantitative Physiological Signal Analysis Lab | 1 |
| BIME-499 | Co-op (summer) | 0 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | LAS Immersion 1, 2 | 6 |
| | Public Policy Elective | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Fifth Year** | | |
| BIME-497 | Multidisciplinary Senior Design I | 3 |
| BIME-498 | Multidisciplinary Senior Design II | 3 |
| BIME-492 | Systems Physiology Control and Dynamics Lab | 1 |
| PUBL-703 | Evaluation and Research Design | 3 |
| PUBL-700 | Readings in Public Policy | 3 |
| BIME-460 | Dynamics and Control of Biomedical Systems | 3 |
| | LAS Immersion 3 | 3 |
| | Free Elective | 3 |
| | Public Policy Electives | 6 |
| *Choose one of the following:* | | 6 |
| PUBL-790 | Public Policy Thesis | |
| PUBL-798 | Comprehensive Exam plus 2 Graduate Electives | |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

# Admission requirements

## Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of Eng-lish, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math required; including pre-calculus or above
- Chemistry and physics required
- Biology required

## Transfer Admission

*Transfer course recommendations without associate degree*
Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts.

*Appropriate associate degree programs for transfer*
AS degree in engineering science

RIT0000421

# Chemical Engineering, BS

*www.rit.edu/study/chemical-engineering-bs*
**Steven Weinstein, Professor**
**585-475-4299, sjweme@rit.edu**

## Program overview

Chemical engineering applies the core scientific disciplines of chemistry, physics, biology, and mathematics to transform raw materials or chemicals into more useful or valuable forms, invariably in processes that involve chemical change. All engineers employ mathematics, physics, and engineering to overcome technical problems in a safe and economical fashion. The chemical engineer provides the critical level of expertise needed to solve problems in which chemical specificity and change have particular relevance. They not only create new, more effective ways to manufacture chemicals, they also work collaboratively with chemists to pioneer the development of high-tech materials for specialized applications. Well-known contributions include the development and commercialization of synthetic rubber, synthetic fiber, pharmaceuticals, and plastics. Chemical engineers contribute significantly to advances in the food industry, alternative energy systems, semiconductor manufacturing, and environmental modeling and remediation. A special focus on process engineering cultivates a systems perspective that makes chemical engineers extremely versatile and capable of handling a wide spectrum of technical problems.

Students develop a firm and practical grasp of engineering principles and the underlying science associated with traditional and emerging chemical engineering applications. They also learn to tie together phenomena at small scales (micro- and nano-scale) with the behavior of systems at the macro-scale. While chemical engineers have always excelled at analyzing and designing processes with multiple length scales, modern chemical engineering applications require this knowledge to be extended to the nano-scale. The program provides training to address this emerging need.

### How is chemical engineering different from chemistry?

Virtually every aspect of a modern industrial economy is critically dependent upon chemical engineering for manufacturing bulk and specialty chemicals and high-tech materials needed to create a limitless array of value-added products. Chemical engineering applies the core scientific disciplines of chemistry, physics, biology, and mathematics to transform raw materials or chemicals into more useful or valuable forms, invariably in processes that involve chemical change. They work in multi-disciplinary teams to create novel materials that are at the heart of virtually every product and service that enhances our quality of life. Examples include nano scale composites, pharmaceuticals, plastics, fibers, metals, and ceramics. Key applications include the development of alternative energy systems, biomedical materials and therapies, and strategies to minimize the environmental impact of technological advancements.

The line between the functions of chemists and chemical engineers can be blurred, but a general distinction can be made between the function of the two disciplines. Perhaps the clearest distinction can be made in the area of chemical transformation. Typically, chemists develop new molecules via chemical reaction, examine the underlying mechanisms involved, and make precise measurements of both physical and organic chemistry parameters on a bench scale in small volumes. Chemical engineers utilize the work of chemists to build processes to manufacture and purify chemicals and new materials on a larger scale. Using their knowledge of scientific principles (physical and organic chemistry integrated with physics, mathematics, and biology) and design constraints (such as economics, environmental requirements) chemical engineers develop processes to manufacture raw materials with desired purity on a scale that meets the demands of virtually every industry in our modern society.

## Educational objectives

Graduates of the BS degree in chemical engineering are expected, within a few years of graduation, to have:

- demonstrated an ability to draw upon the fundamental knowledge, skills, and tools of chemical engineering to develop scale-appropriate system-based engineering solutions that satisfy constraints imposed by a global society.
- demonstrated an ability to enhance their skills through formal education and training, independent inquiry, and professional development.
- demonstrated an ability to work independently as well as collaboratively with others, and to have demonstrated leadership, accountability, initiative, and ethical and social responsibility.
- demonstrated the ability to successfully pursue graduate degrees at the master's and/or doctorate levels for those with relevant qualifications.

## Plan of study

The core curriculum of the chemical engineering major provides students with a solid foundation in engineering principles and their underlying science. Students choose professional technical electives that provide a more depth examination of the chemical engineering field or provide breadth in other engineering disciplines. These electives may be chosen from those offered within the major, as well as from a department-approved list of engineering courses offered throughout the college. A capstone design experience in the fifth year integrates chemical engineering theory, principles, and processes in a collaborative team environment. Mathematics and science courses, free electives, and liberal arts courses round out the curriculum.

## Cooperative education

Students are required to complete 48 weeks of cooperative education, which is full-time, paid work experience that enables students to apply what they have learned in the classroom to co-op positions in companies around the country and the world. This work experience, coupled with the professional networks created by our students and alumni, often translates into job opportunities after graduation. Additionally, for those students who develop an interest in research and demonstrate aptitude in the classroom, a limited number of co-op opportunities are possible in which students will work alongside professors as they conduct research in the chemical engineering field.

## Capstone experience

Students complete a capstone experience that includes two courses: Design with Constraint and Advanced Design Capstone.

Design with Constraint is taught in a workshop structure with lectures and in-class applications of concepts. Students examine typical constraints on design and their integration with technology. Economics, environmental considerations, hazards analysis, ethics, and globalization and supply chain management are considered. Modern examples that integrate knowledge of unit operations and processes with design constraints are also discussed.

In Advanced Design Capstone students work in teams to design and simulate a realistic chemical manufacturing plant. An assigned project requires students to draw upon, and integrate, the knowledge they have acquired from all core chemical engineering courses taken over the previous five years. The course is taught in the Chemical Engineering Computer Lab and makes extensive use of both chemical process simulation software (ChemCad), software for drawing piping and instrumentation diagrams (P&ID's), and online resources that chemical engineers use to size and select parts and equipment. The course constitutes a project-based application of concepts and skills developed throughout the curriculum.

RIT0000422

## Curriculum

### Chemical Engineering, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHME-181 | Chemical Engineering Insights I | 1 |
| CHME-182 | Chemical Engineering Insights II | 1 |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | General & Analytical Chemistry Lab II | 1 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHME-230 | Chemical Process Analysis | 3 |
| CHME-310 | Applied Thermodynamics | 3 |
| CHME-320 | Continuum Mechanics I | 3 |
| CHME-391 | Chemical Engineering Principles Lab | 2 |
| CHME-499 | Co-op (summer) | 0 |
| CHMI-351 | Descriptive Inorganic Chemistry | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| STAT-205 | Applied Statistics | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| CHMA-231 | Chemical Instrumental Analysis for Engineers | 3 |
| CHME-301 | Analytical Techniques for Chemical Engineering I | 3 |
| CHME-330 | Mass Transfer Operations | 3 |
| CHME-321 | Continuum Mechanics II | 3 |
| CHME-499 | Co-op (fall) | 0 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| CHME-302 | Analytical Techniques for Chemical Engineering II | 3 |
| CHME-340 | Reaction Engineering | 4 |
| CHME-350 | Multiple Scale Material Science | 3 |
| CHME-491 | Chemical Engineering Processes Lab | 2 |
| CHME-499 | Co-op (spring) | 0 |
| | LAS Immersion 2, 3 | 6 |
| **Fifth Year** | | |
| CHME-401 | System Dynamics and Control | 3 |
| CHME-451 | Analysis of MultiScale Processes | 3 |
| CHME-490 | Design With Constraint | 3 |
| CHME-492 | Advanced Design Capstone | 3 |
| PHYS-212 | University Physics II | 4 |
| | Professional Technical Electives | 9 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **129** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's
  degrees are required to complete two different Wellness courses.

## Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

*BS in Chemical Engineering/MS in Science, Technology, and Public Policy*
Throughout history, technology has been a major driver of social, political, and economic change. Societies around the globe employ public policies to solve problems and achieve their social, economic, and environmental objectives. The spheres of public policy and technology overlap as society is challenged to consider not only the role of new technologies in its quest

for improved quality of life, but also how policies affect the development, emergence, and choice of new technologies. Because of the role engineers play in creating new technology, they increasingly have an important role in helping to shape public policy. Moreover, policies affecting how we as a society live and work—such as environmental, industrial, energy, and national security policy, to name a few—demand that engineers be prepared to integrate policy issues into their engineering practice .

This accelerated dual degree option allows students to earn a BS in chemical engineering and an MS in science, technology, and public policy in approximately five years. The program is a natural fit that enables qualified students enrolled in chemical engineering, who also have an interested in public policy issues, with an opportunity to pursue a graduate level degree in a field that combines their engineering and public policy interests.

### Chemical Engineering, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHME-181 | Chemical Engineering Insights I | 1 |
| CHME-182 | Chemical Engineering Insights II | 1 |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | General & Analytical Chemistry Lab II | 1 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHME-230 | Chemical Process Analysis | 3 |
| CHME-310 | Applied Thermodynamics | 3 |
| CHME-320 | Continuum Mechanics I | 3 |
| CHME-391 | Chemical Engineering Principles Lab | 2 |
| CHME-499 | Co-op (summer) | 0 |
| CHMI-351 | Descriptive Inorganic Chemistry | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| STAT-205 | Applied Statistics | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| CHMA-231 | Chemical Instrumental Analysis for Engineers | 3 |
| CHME-301 | Analytical Techniques for Chemical Engineering I | 3 |
| CHME-321 | Continuum Mechanics II | 3 |
| CHME-330 | Mass Transfer Operations | 3 |
| CHME-499 | Co-op (fall, summer) | 0 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| CHME-302 | Analytical Techniques for Chemical Engineering II | 3 |
| CHME-340 | Reaction Engineering | 4 |
| CHME-350 | Multiple Scale Material Science | 3 |
| CHME-491 | Chemical Engineering Processes Lab | 2 |
| CHME-499 | Co-op (summer) | 0 |
| PHYS-212 | University Physics II | 4 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | LAS Immersion 1, 2 | 6 |
| | Professional/Technical Elective | 3 |
| **Fifth Year** | | |
| CHME-401 | System Dynamics and Control | 3 |
| CHME-451 | Analysis of MultiScale Processes | 3 |
| CHME-490 | Design with Constraint | 3 |
| CHME-492 | Advanced Design Capstone | 3 |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| | Public Policy Electives | 9 |
| | LAS Immersion 3 | 3 |

RIT0000423

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| *Choose one of the following:* | | 6 |
| PUBL-799 | Public Policy Thesis | |
| PUBL-798 | Comprehensive Exam plus 2 Graduate Electives | |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

*BS in Chemical Engineering/MS in Materials Science and Engineering*
In research and development, chemical engineers not only create new, more effective ways to manufacture chemicals, but also work collaboratively with chemists and material scientists to pioneer the development of new high-tech materials for specialized applications. High performance materials are needed across all industry sectors including aerospace, automotive, biomedical, electronic, environmental, space, and military applications.

This accelerated dual degree option allows students to earn a BS in chemical engineering and an MS in materials science in approximately five years. This option educates students to not only be able to scale up and manufacture materials (by virtue of their BS degree in chemical engineering), but also manipulate novel soft and hard materials on the bench scale as they are developed. Upon graduation, BS/MS students will be immediate contributors to the material science industries and will be well prepared for employment opportunities ranging from research and development to manufacturing.

### Chemical Engineering, BS degree/Materials Science and Engineering (thesis option), MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHME-181 | Chemical Engineering Insights I | 1 |
| CHME-182 | Chemical Engineering Insights II | 1 |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | General & Analytical Chemistry Lab II | 1 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHME-230 | Chemical Process Analysis | 3 |
| CHME-310 | Applied Thermodynamics | 3 |
| CHME-320 | Continuum Mechanics I | 3 |
| CHME-391 | Chemical Engineering Principles Lab | 2 |
| CHMI-351 | Inorganic Chemistry I | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| STAT-205 | Applied Statistics | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| CHMA-221 | Instrumental Analysis | 3 |
| CHME-301 | Analytical Techniques for Chemical Engineering I | 3 |
| CHME-321 | Continuum Mechanics II | 3 |
| CHME-330 | Mass Transfer Operations | 3 |
| CHME-499 | Co-op | 0 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| CHME-302 | Analytical Techniques for Chemical Engineering II | 3 |
| CHME-340 | Reaction Engineering | 4 |
| CHME-350 | Multiple Scale Material Science | 3 |
| CHME-491 | Chemical Engineering Process Lab | 2 |
| MTSE-705 | Experimental Techniques | 3 |
| PHYS-212 | University Physics II | 4 |
| | LAS Immersion 2, 3 | 6 |
| | Professional Technical Electives (MTSE) | 9 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Fifth Year** | | |
| CHME-401 | System Dynamics and Control | 3 |
| CHME-451 | Analysis of MultiScale Processes | 3 |
| CHME-490 | Design With Constraint | 3 |
| CHME-492 | Advanced Design Capstone | 3 |
| MTSE-601 | Materials Science | 3 |
| MTSE-704 | Theoretical Methods in Materials Science and Engineering | 3 |
| MTSE-790 | Research & Thesis | 9 |
| | Professional Technical Elective (MTSE) | 3 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Chemical Engineering, BS degree/Materials Science and Engineering (project option), MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHME-181 | Chemical Engineering Insights I | 1 |
| CHME-182 | Chemical Engineering Insights II | 1 |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | General & Analytical Chemistry Lab II | 1 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHME-230 | Chemical Process Analysis | 3 |
| CHME-310 | Applied Thermodynamics | 3 |
| CHME-320 | Continuum Mechanics I | 3 |
| CHME-391 | Chemical Engineering Principles Lab | 2 |
| CHMI-351 | Inorganic Chemistry I | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| STAT-205 | Applied Statistics | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| CHMA-221 | Instrumental Analysis | 3 |
| CHME-301 | Analytical Techniques for Chemical Engineering I | 3 |
| CHME-321 | Continuum Mechanics II | 3 |
| CHME-330 | Mass Transfer Operations | 3 |
| CHME-499 | Co-op | 0 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| CHME-302 | Analytical Techniques for Chemical Engineering II | 3 |
| CHME-340 | Reaction Engineering | 4 |
| CHME-350 | Multiple Scale Material Science | 3 |
| CHME-491 | Chemical Engineering Processes Lab | 2 |
| MTSE-705 | Experimental Techniques | 3 |
| PHYS-212 | University Physics II | 4 |
| | LAS Immersion 2, 3 | 6 |
| | Professional Technical Electives (MTSE) | 9 |
| **Fifth Year** | | |
| CHME-401 | System Dynamics and Control | 3 |
| CHME-451 | Analysis of MultiScale Processes | 3 |
| CHME-490 | Design With Constraint | 3 |
| CHME-492 | Advanced Design Capstone | 3 |
| MTSE-601 | Materials Science | 3 |
| MTSE-704 | Theoretical Methods in Materials Science and Engineering | 3 |
| MTSE-777 | Graduate Project | 3 |
| | Professional Technical Electives (MTSE) | 9 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

RIT0000424

## Additional information

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math required; including pre-calculus or above
- Chemistry and physics required

### Transfer Admission

*Transfer course recommendations without associate degree*
Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts.

*Appropriate associate degree programs for transfer*
AS degree in engineering science

## Computer Engineering, BS

www.rit.edu/study/computer-engineering-bs
**Shanchieh Yang, Professor**
**585-475-6434, Jay.Yang@rit.edu**

### Program overview

In the computer industry, rapid innovation is the name of the game, and there is a great demand for computer engineers who can do it all—from designing high performance computer hardware components and software to developing next-generation intelligent, resilient and sustainable products and appliances that contain embedded systems.

As computer technology becomes more essential to commerce and daily life, companies will need computer engineers who possess a well-developed set of skills and who can quickly adapt to changes. To meet the challenges of the future, these companies will turn to computer engineers for innovative solutions and technological leadership. Graduates of RIT's computer engineering program are well prepared to enter industry to meet these new challenges, and they are well positioned to continue their studies in high-quality graduate degree programs.

#### Educational objectives

The computer engineering department has established the following educational objectives for the computer engineering program, which describe the accomplishments of its graduates during the first few years following graduation:

- **Career focus**–Graduates successfully contribute to the professional workforce typically by applying their knowledge in various areas of computer engineering related to hardware, software, and/or systems.
- **Graduate study**–Many graduates have pursued, are pursuing, or plan to pursue graduate study in computer engineering, related disciplines, or in business.
- **Independent learning**–Graduates are engaged in lifelong learning and stay current with advancements in their chosen field through independent learning and/or continuing education.
- **Professionalism**–Graduates conduct themselves in a professional and ethical manner and function as responsible members of society.

#### Plan of study

Studying computer engineering begins with the fundamental math, science, and technology courses that are essential to the curriculum. Emphasis is placed on selected areas of computer science, software engineering, and electrical engineering, including data structures, object-oriented programming languages, circuits, electronics, and principles of software engineering. Professional and ethical responsibility is gained through seminars and cooperative education experience. Upper-level computer engineering courses prepare students to integrate hardware and software by formulating complete system solutions. This is achieved through courses on computer architecture, digital systems, IC (integrated circuit) design, interfacing, computer networks, and digital signal processing.

All students are required to complete a two-semester senior design sequence during their last year of study and approximately one year of cooperative education experience.

#### Concentration areas

Concentration areas provide students with an opportunity to gain additional in-depth knowledge in an area of particular interest within computer engineering. Students can choose among the following concentration areas: software, high performance computing, computer architecture, integrated circuits and systems, networks and security, computer vision and machine intelligence, or signal processing, control and

RIT0000425

embedded systems. Students interested in research are highly encouraged to choose a concentration area and consult with faculty members in the corresponding area.

### Senior design capstone experience

Computer engineering students have the option to select between two tracks for a two-semester capstone design experience: computer engineering projects or multidisciplinary design projects.

Computer Engineering Projects–Computer engineering senior design teams typically consist of three or four computer engineering students. Students form teams and select their own project idea. Each team member is responsible for the design, implementation, and testing of a subsystem that corresponds to a project component. Past projects have focused on areas of autonomous and robotic systems, games and entertainment, imaging systems, security systems, interactive systems, and entrepreneurial projects.

Multidisciplinary Projects–Multidisciplinary design project teams typically consist of four to eight students from different engineering majors, including biomedical, computer, electrical, industrial engineering, and mechanical engineering. Students are assigned to projects before the start of the first course. Projects are initiated by industrial sponsors, faculty members engaged in research, or collaborative work with other universities and corporations. Teams may also propose their own project idea.

### Cooperative education

The computer engineering major includes approximately one year of cooperative education experience. After completing the first two years of course work, students spend the next two years alternating course work on campus with cooperative education experience. These full-time, paid, professional work experiences in industry. This employment not only adds value to their resumes, but prepares them for more sophisticated academic work. Students have worked at such companies as Motorola, Intel, Advanced Micro Devices, IBM, Hewlett Packard, Eastman Kodak Company, and for the federal government, as well as a host of smaller companies.

During their cooperative education (co-op) experiences before graduation, RIT computer engineering students have been on product development teams for new computers and electronic imaging systems as well as a variety of large software projects for industry and government.

Students learn the real-world applications of computer engineering through co-op, where they apply classroom knowledge and lab experience to solving industrial problems. Co-op has taken our students from the high-tech corridors of New England and California to businesses close to their hometowns. Students have worked on product development teams for companies like IBM, Intel, Hewlett-Packard, Lucent Technologies, and Kodak. They have also worked on software projects for smaller companies and the government.

## Curriculum

### Computer Engineering, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CMPE-110 | Introduction to Computer Engineering | 1 |
| CMPE-160 | Digital System Design I | 3 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| CMPE-250 | Assembly and Embedded Programming | 3 |
| CMPE-260 | Digital System Design II | 4 |
| EEEE-281 | Circuits I | 3 |
| EGEN-99 | Engineering Co-op Preparation | 0 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra I | 3 |
| PHYS-212 | University Physics II | 4 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| CMPE-350 | Computer Organization | 3 |
| CMPE-380 | Applied Programming in C | 3 |
| CMPE-499 | Co-op | 0 |
| EEEE-282 | Circuits II | 3 |
| EEEE-380 | Digital Electronics | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Fourth Year** | | |
| CMPE-460 | Interface and Digital Electronics (WI) | 4 |
| CMPE-480 | Digital Signal Processing | 3 |
| CMPE-499 | Co-op | 0 |
| CMPE-550 | Computer Architecture | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| | LAS Immersion 1 | 3 |
| **Fifth Year** | | |
| CMPE-497 | Multidisciplinary Senior Design I | 3 |
| CMPE-498 | Multidisciplinary Senior Design II | 3 |
| CMPE-530 | Digital Integrated Circuit Design | 3 |
| CMPE-570 | Data and Communication Networks | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Professional Electives | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **129** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Computer Engineering, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CMPE-110 | Introduction to Computer Engineering | 1 |
| CMPE-160 | Digital System Design I | 3 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CMPE-250 | Assembly and Embedded Programming | 3 |
| CMPE-260 | Digital System Design II | 4 |
| EEEE-281 | Circuits I | 3 |
| EGEN-99 | Engineering Co-op Preparation | 0 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra I | 3 |
| PHYS-212 | University Physics II | 4 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |

RIT0000426

**Kate Gleason College of Engineering**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| CMPE-350 | Computer Organization | 3 |
| CMPE-380 | Applied Programming in C | 3 |
| CMPE-499 | Co-op | 0 |
| EEEE-282 | Circuits II | 3 |
| EEEE-380 | Digital Electronics | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Fourth Year** | | |
| CMPE-460 | Interface and Digital Electronics | 4 |
| CMPE-480 | Digital Signal Processing | 3 |
| CMPE-497 | Multidisciplinary Senior Design I | 3 |
| CMPE-550 | Computer Architecture | 3 |
| CMPE-610 | Analytical Topics in Computer Engineering | 3 |
| CMPE-630 | Digital Integrated Circuit Design | 3 |
| CMPE-670 | Data and Communication Networks | 3 |
| CMPE-795 | Graduate Seminar | 0 |
| | Professional Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| CMPE-498 | Multidisciplinary Senior Design II | 3 |
| | Graduate Electives | 12 |
| | LAS Immersion 3 | 3 |
| | Free Elective | 3 |
| *Choose one of the following:* | | 9 |
| CMPE-790 | Thesis | |
| CMPE-792 | Graduate Project plus 2 Project Focus Electives | |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Computer Engineering, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CMPE-110 | Introduction to Computer Engineering | 1 |
| CMPE-160 | Digital Systems Design I | 3 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | |
| **Second Year** | | |
| CMPE-250 | Assembly and Embedded Programming | 3 |
| CMPE-260 | Digital Systems Design II | 4 |
| EEEE-281 | Circuits I | 3 |
| EGEN-99 | Engineering Co-op Preparation | 0 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra I | 3 |
| PHYS-212 | University Physics II | 4 |
| SWEN-261 | Introduction to Software Engineering | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| CMPE-350 | Computer Organization | 3 |
| CMPE-380 | Applied Programming in C | 3 |
| CMPE-499 | Cooperative Education | 0 |
| EEEE-282 | Circuits II | 3 |
| EEEE-380 | Digital Electronics | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Fourth Year** | | |
| CMPE-460 | Interface and Digital Electronics | 4 |
| CMPE-480 | Digital Signal Processing | 3 |
| CMPE-499 | Co-op | 0 |
| CMPE-550 | Computer Architecture | 3 |
| CMPE-570 | Data and Communication Networks | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| | Graduate Professional Elective: Policy Elective | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | Free Elective | 3 |
| | LAS Immersion 1 | 3 |
| **Fifth Year** | | |
| CMPE-530 | Digital Integrated Circuit Design | 3 |
| *Choose one of the following:* | | 3 |
| CMPE-495 | Computer Engineering Senior Projects I | |
| CMPE-497 | Multidisciplinary Senior Design I | |
| *Choose one of the following:* | | 3 |
| CMPE-496 | Computer Engineering Senior Projects II | |
| CMPE-498 | Multidisciplinary Senior Design II | |
| PUBL-700 | Readings in Public Policy | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| | Professional Elective/Graduate Policy Elective | 3 |
| | Graduate Elective | 3 |
| | LAS Immersion 2, 3 | 6 |
| *Choose one of the following:* | | 6 |
| PUBL-790 | Public Policy Thesis | |
| PUBL-798 | Comprehensive Exam plus 2 Graduate Electives | |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math required; including pre-calculus or above
- Chemistry and physics required

### Transfer Admission

*Transfer course recommendations without associate degree*
Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts.

*Appropriate associate degree programs for transfer*
AS degree in engineering science

RIT0000427

# Electrical Engineering, BS

*www.rit.edu/study/electrical-engineering-bs*
***Sohail Dianat, Professor***
***585-475-7115, sadeee@rit.edu***

## Program overview

Electrical engineers synthesize science, mathematics, technology, and application-oriented designs into world-class consumer products, timely microprocessors, state-of-the-art computers, advanced electronic components, and much more. From cutting-edge technology revolutions to real life applications, the innovations of electrical engineers continue to lead the future and elevate the standards in the marketplace. With a shortage of electrical engineering talent in the job market, the demand for graduates with an electrical engineering degree remains at an all time high.

Electrical engineering addresses the high-technology needs of business and industry by offering a rich academic program that includes analog and digital integrated circuits, digital signal processing, radiation and propagation, power electronics, control systems, communications, circuit theory, computer architecture, computer-aided design, embedded systems, solid-state devices, microelectromechanical systems (MEMs), and robotics.

The major prepares students for exciting careers within the varied electrical engineering and allied disciplines and for positions in business management. Graduates also have the foundation to pursue advanced study at the most prestigious graduate schools.

The curriculum, co-op program, and facilities are designed to accomplish the program's educational objectives. Since the ability to design is an essential part of electrical engineering, students are presented with challenging design problems in a number of courses, beginning with Freshman Practicum (EEEE-105) in the first year.

To strengthen students' applied knowledge, laboratories are an integral part of many courses. The department offers a number of classes in studio-style lecture labs, where the instructor presents the lecture in a fully instrumented room that allows immediate observation and implementation of important engineering ideas. Many of our alumni report that the college's facilities are comparable to the best in the industry.

A highlight of the applied engineering experience is the senior project. Students work on a challenging project under the tutelage of an experienced faculty advisor. While experiencing the satisfaction of completing an interesting project and exploring the latest in technology, students develop engineering management and project organization skills, learn to communicate their ideas effectively within a multidisciplinary team, and present their project and ideas to a diverse audience of students, faculty, and industrial partners.

## Educational objectives

The electrical engineering faculty, in conjunction with its constituents, have established the following educational objectives. Graduates will:

- Have a strong foundation in mathematics and basic sciences, and core electrical engineering fundamental knowledge and abilities necessary for specialization in all areas of electrical engineering.
- Develop problem solving and design skills for devising and evaluating solutions to electrical engineering problems, including design of components, systems, and experiments.
- Be well-informed about present and emerging technologies significant to electrical engineering.
- Be well-prepared for graduate education.
- Embrace and foster an environment that encourages creativity and enthusiasm for life-long learning.

- Develop professional attributes that include communication skills, teamwork, ethics, and an appreciation for other disciplines, both technical and non-technical, in order to deal with the impact of technology in a global, societal, and organizational context.

**Plan of study**
The first two years of the curriculum are devoted to establishing a foundation in mathematics and the physical science, which is essential to the study of electrical engineering. In other courses, students learn about electrical engineering principles such as circuits and digital systems. Practicum courses introduce students to electrical engineering practice and computer-aided design (CAD) tools that are used throughout the five-year program.

In the third and fourth years, students focus on the subjects that form the core of electrical engineering. Courses in circuits, electronics, linear systems, electromagnetic fields, semiconductor devices, communication systems, control systems, and microelectromechanical systems are taught.

During the fifth year, students specialize in an area of professional interest. They complete a senior design project as part of the graduation requirements.

*Options*
Students may develop a focus area in one of three options. Students complete all the required courses for the BS in electrical engineering and choose their free and professional electives from a specified set of courses in one of the following areas.

*Clean and renewable energy*
Because of the environmental impact, it has become critical that electrical energy be developed from sources that do not pollute the atmosphere, preferably from renewable sources like wind and solar energy. It is equally important that existing electrical generation and distribution systems become more efficient. In the future, research and development in clean and renewable energy will grow at a rate much faster than other areas. Both industry and the federal government are increasing their efforts and financial investment in this area.

*Computer engineering*
The computer engineering option is ideal for students interested in designing modern computing systems. Students gain knowledge in areas ranging from C programming, object-oriented programming, assembly language, microprocessor interfacing, and logic design to data structures and computer operating systems.

*Robotics*
The robotics option provides students with the theoretical and practical skills required to design robots and robotic devices. Students study advanced programming, robotic systems, principles of robotics, advanced robotics, kinematics and dynamics of robotics manipulators, mobile robots, locomotion types, and complete experiments using various arm and mobile robots. Advanced robotics courses include the dynamics of manipulators and the dynamics of mobile robots with advanced locomotion techniques and path planning.

*Wireless communication option*
The wireless communication option has been discontinued and is not accepting new students. Currently enrolled students will not be affected by this change.

The wireless communications option is ideal for those who want to incorporate the theoretical and practical skills required for understanding, designing, and evaluating wireless communication systems. Wireless communications is a critical enabling technology for many modern products and services. Examples include: mobile telephony, remote

RIT0000428

Kate Gleason College of Engineering

Internet access, consumer electronics, medical devices, and location-based services. Students in the wireless communications option take an introductory course addressing wireless communications from a systems perspective. The course covers modern products and services enabled via wireless communication. In the two years that follow, students take a course sequence covering analog communication, digital data communication, and communication over wireless channels. This sequence builds a core of knowledge in the transmission of signals to carry information wirelessly in various practical scenarios. The sequence is complemented with a course covering basic principles in communication networks and the Internet.

## Curriculum

### Electrical Engineering, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| EEEE-105 | Freshman Practicum | 1 |
| EEEE-120 | Digital Systems I | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CMPR-271 | Computational Problem Solving for Engineers | 3 |
| EEEE-220 | Digital Systems II | 3 |
| EEEE-260 | Introduction to Semiconductor Devices | 3 |
| EEEE-281 | Circuits I | 3 |
| EEEE-282 | Circuits II | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| PHYS-212 | University Physics II | 4 |
| | Restricted Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| **Third Year** | | |
| EEEE-353 | Linear Systems | 4 |
| EEEE-374 | EM Fields and Transmission Lines | 4 |
| EEEE-380 | Digital Electronics | 3 |
| EEEE-499 | Co-op (fall and summer) | 0 |
| MATH-381 | Complex Variables | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| EEEE-414 | Classical Control | 3 |
| EEEE-420 | Embedded Systems Design | 3 |
| EEEE-480 | Analog Electronics | 4 |
| EEEE-499 | Co-op (spring) | 0 |
| MATH-251 | Probability and Statistics I | 3 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| EEEE-483 | Mechatronics | 3 |
| EEEE-484 | Communication Systems (WI) | 3 |
| EEEE-497 | Senior Design Project I | 3 |
| EEEE-498 | Senior Design Project II | 3 |
| | Professional Electives | 9 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **129** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS

degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Electrical Engineering, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| EEEE-105 | Freshman Practicum | 1 |
| EEEE-120 | Digital Systems I | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CMPR-271 | Computational Problem Solving for Engineers | 3 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| EEEE-220 | Digital Systems II | 3 |
| EEEE-260 | Introduction to Semiconductor Devices | 3 |
| EEEE-281 | Circuits I | 3 |
| EEEE-282 | Circuits II | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 1 (ethical) | 3 |
| | Restricted Elective | 3 |
| **Third Year** | | |
| EEEE-353 | Linear Systems | 4 |
| EEEE-374 | EM Fields and Transmission Lines | 4 |
| EEEE-380 | Digital Electronics | 3 |
| EEEE-499 | Co-op | 0 |
| MATH-381 | Complex Variables | 3 |
| | LAS Immersion I | 3 |
| **Fourth Year** | | |
| EEEE-414 | Classical Control | 3 |
| EEEE-420 | Embedded Systems Design | 3 |
| EEEE-480 | Analog Electronics | 4 |
| EEEE-484 | Communication Systems (WI) | 3 |
| EEEE-497 | Senior Design Project I | 3 |
| EEEE-602 | Random Signals and Noise | 3 |
| EEEE-707 | Engineering Analysis | 3 |
| EEEE-795 | Graduate Seminar | 0 |
| MATH-251 | Probability and Statistics I | 3 |
| | LAS Immersion 2 | 3 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| EEEE-498 | Senior Design Project II | 3 |
| EEEE-709 | Advanced Engineering Mathematics | 3 |
| *Choose one of the following:* | | 6 |
| EEEE-790 | Thesis | |
| EEEE-792 | Graduate Paper plus 1 Graduate Elective | |
| | Free Elective | 3 |
| | Professional Electives | 9 |
| | Graduate Electives | 9 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Electrical Engineering, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| EEEE-105 | Freshman Practicum | 1 |
| EEEE-120 | Digital Systems I | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |

RIT0000429

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CMPR-271 | Computational Problem Solving for Engineers | 3 |
| EEEE-220 | Digital Systems II | 3 |
| EEEE-260 | Introduction to Semiconductor Devices | 3 |
| EEEE-281 | Circuits I | 3 |
| EEEE-282 | Circuits II | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| PHYS-212 | University Physics II | 4 |
| | Restricted Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| **Third Year** | | |
| EEEE-353 | Linear Systems | 4 |
| EEEE-374 | EM Fields and Transmission Lines | 4 |
| EEEE-380 | Digital Electronics | 3 |
| EEEE-499 | Co-op | 0 |
| MATH-381 | Complex Variables | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| EEEE-414 | Classical Control | 3 |
| EEEE-420 | Embedded Systems Design | 3 |
| EEEE-480 | Analog Electronics | 4 |
| EEEE-499 | Co-op | 0 |
| MATH-251 | Probability and Statistics I | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| | Professional Elective | 6 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| EEEE-483 | Mechatronics | 3 |
| EEEE-484 | Communication Systems (WI) | 3 |
| EEEE-497 | Senior Design Project I | 3 |
| EEEE-498 | Senior Design Project II | 3 |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | LAS Immersion 3 | 3 |
| | Public Policy Electives | 6 |
| *Choose one of the following:* | | 6 |
| PUBL-790 | Public Policy Thesis | |
| PUBL-798 | Comprehensive Exam plus 2 Graduate Electives | |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's
  degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math required; including pre-calculus or above
- Chemistry and physics required

### Transfer Admission

*Transfer course recommendations without associate degree*
Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts.

*Appropriate associate degree programs for transfer*
AS degree in engineering science

# Industrial Engineering, BS

*www.rit.edu/study/industrial-engineering-bs*
**Iris Rivero, Professor**
**585-475-3952, Iris.Rivero@rit.edu**

## Program overview

The industrial engineering degree is for students interested in optimizing, designing, and managing the processes by which goods are made and distributed. They also ensure that high-quality products and services are delivered in a cost-effective manner. Industrial engineers aid companies globally, balancing sustainable design with skillful construction of systems. Graduates of the industrial engineering degree are able to address big-picture design and engineering questions, such as how engineers can simultaneously increase efficiency and quality?

Industrial engineers design, optimize, and manage the process by which products are made and distributed across the world (i.e., global supply chain), or the way services are delivered in industries such as banking, health care, energy, or entertainment. Industrial engineers ensure that high-quality products and services are delivered in a cost-effective manner.

Industrial engineering is ideal for those who enjoy both technology and working with people. Industrial engineers frequently spend as much time interacting with other engineers and product users as they do at their desks and computers. Typical work involves developing applied models and simulations of processes to evaluate overall system efficiency.

A degree in industrial engineering offers students a significant opportunity for a flexible long-term career. Employers have consistently praised the quality of RIT's industrial engineering graduates, noting that the range of their abilities includes both strong technical knowledge and communication skills. Graduates have used their technical base as a springboard to careers in management, consulting, manufacturing, sales, health care, law, and education.

Because of the flexible nature of the major, the industrial engineering student can gain a breadth of knowledge in many different areas of industrial engineering, including, but not limited to, advanced manufacturing, distribution/logistics, ergonomics/human factors, modeling/simulation, and sustainable design and development. Students may choose free and professional electives for this purpose. Faculty are committed to high-quality engineering education as well as the program's educational objectives.

The industrial engineering curriculum covers the principal concepts of engineering economics and project management, facilities planning, human performance, mathematical and simulation modeling, production control, applied statistics and quality, and contemporary manufacturing production processes that are applied to solve the challenges presented by the global environment and economy of today. The curriculum stresses the application of contemporary tools and techniques in solving engineering problems.

As described by the Institute of Industrial and Systems Engineers on the organization's website:

"Industrial engineering is about choices. Other engineering disciplines apply skills to very specific areas. IE gives practitioners the opportunity to work in a variety of businesses.

Many practitioners say that industrial engineering education offers the best of both worlds: an education in both engineering and business.

The most distinctive aspect of industrial engineering is the flexibility it offers. Whether it's shortening a roller coaster line, streamlining an operating room, distributing products worldwide, or manufacturing

RIT0000430

superior automobiles, these challenges share the common goal of saving companies money and increasing efficiencies.

As companies adopt management philosophies of continuous productivity and quality improvement to survive in the increasingly competitive world market, the need for industrial engineers is growing. Why? Industrial engineers are the only engineering professionals trained specifically to be productivity and quality improvement specialists.

Industrial engineers figure out how to do things better. They engineer processes and systems that improve quality and productivity. They work to eliminate waste of time, money, materials, energy and other commodities. This is why many industrial engineers end up being promoted into management positions.

Many people are misled by the term industrial engineer. It's not just about manufacturing. It also encompasses service industries, with many IEs employed in entertainment industries, shipping and logistics businesses, and health care organizations."

Industrial engineers are "big-picture" thinkers, much like systems integrators. IEs spend most of their time out in the work environment, using scientific approaches to solve today's problems while they develop solutions for the future.

### Educational objectives

Faculty from the department of industrial and systems engineering, in conjunction with its constituents, has established the following educational objectives for the industrial engineering major:

**Systems integrators**—Graduates will draw upon broad knowledge to develop integrated systems-based engineering solutions that include the consideration of realistic constraints within contemporary global, societal, and organizational contexts.

**Lifelong learner**s—Graduates will develop engineering solutions using the skills and knowledge acquired through formal education and training, independent inquiry, and professional development.

**Graduate education**—Graduates will be well-prepared to pursue graduate degrees.

**Engineering professionals**—Graduates will work independently as well as collaboratively with others and demonstrate leadership, accountability, initiative, and ethical and social responsibility.

With rapidly changing work environments, students need a well-rounded education that will allow them to apply engineering principles to new situations.

## Curriculum

### Industrial Engineering, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| ISEE-120 | Fundamentals of Industrial Engineering | 3 |
| ISEE-140 | Materials Processing | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISEE-200 | Computing for Engineers | 3 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| ISEE-345 | Engineering Economy | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| MATH-251 | Probability and Statistics I | 3 |
| MECE-200 | Fundamentals of Mechanics | 4 |
| PHYS-212 | University Physics II | 4 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| ISEE-301 | Operations Research | 4 |
| ISEE-323 | Systems and Facilities Planning | 3 |
| ISEE-330 | Ergonomics and Human Factors (WI) | 4 |
| ISEE-350 | Engineering Management | 3 |
| ISEE-499 | Co-op (fall and summer) | 0 |
| MECE-304 | Fundamentals of Materials Science | 2 |
| MECE-306 | Materials Science and Applications Laboratory | 1 |
| **Fourth Year** | | |
| ISEE-420 | Production Planning/Scheduling | 3 |
| ISEE-499 | Co-op (spring and summer) | 0 |
| ISEE-510 | Systems Simulation | 3 |
| ISEE-560 | Applied Statistical Quality Control | 3 |
| | Professional Elective | 3 |
| | LAS Immersion 1 | 3 |
| **Fifth Year** | | |
| ISEE-497 | Multidisciplinary Senior Design I | 3 |
| ISEE-498 | Multidisciplinary Senior Design II | 3 |
| ISEE-561 | Linear Regression Analysis | 3 |
| | Professional Electives | 9 |
| | Free Electives | 6 |
| | LAS Immersion 2, 3 | 6 |
| **Total Semester Credit Hours** | | **129** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Accelerated 4+1 BS/MBA option

An accelerated 4+1 option is available for students who wish to earn a BS in industrial engineering and an MBA. The option is offered in conjunction with Saunders College of Business and allows students to obtain both degrees in five years of study.

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Industrial Engineering, BS degree/Industrial and Systems Engineering, ME degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| ISEE-120 | Fundamentals of Industrial Engineering | 3 |
| ISEE-140 | Materials Processing | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISEE-200 | Computing for Engineers | 3 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| ISEE-345 | Engineering Economy | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| MATH-251 | Probability and Statistics I | 3 |
| MECE-200 | Fundamentals of Mechanics | 4 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| ISEE-301 | Operations Research | 4 |
| ISEE-323 | Systems and Facilities Planning | 3 |

RIT0000431

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| ISEE-330 | Ergonomics and Human Factors (WI) | 4 |
| ISEE-350 | Engineering Management | 3 |
| ISEE-499 | Co-op (fall, summer) | 0 |
| MECE-304 | Fundamentals in Materials Science | 2 |
| MECE-306 | Materials Science Applications Laboratory | 1 |
| **Fourth Year** | | |
| ISEE-420 | Production Planning and Scheduling | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| ISEE-510 | Systems Simulation | 3 |
| ISEE-560 | Applied Statistical Quality Control | 3 |
| ISEE-760 | Design of Experiments | 3 |
| | Professional Electives | 12 |
| | Free Electives | 6 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| ISEE-497 | Multidisciplinary Senior Design I | 3 |
| ISEE-498 | Multidisciplinary Senior Design II | 3 |
| ISEE-561 | Linear Regression Analysis | 3 |
| ISEE-771 | Engineering of Systems I | 3 |
| ISEE-792 | Engineering Capstone | 3 |
| | Graduate Electives | 12 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Industrial Engineering, BS degree/Industrial and Systems Engineering, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| ISEE-120 | Fundamentals of Industrial Engineering | 3 |
| ISEE-140 | Materials Processing | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | Wellness Education\* | 0 |
| **Second Year** | | |
| ISEE-200 | Computing for Engineers | 3 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| ISEE-345 | Engineering Economy | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| MATH-251 | Probability and Statistics I | 3 |
| MECE-200 | Fundamentals of Mechanics | 4 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education\* | 0 |
| **Third Year** | | |
| ISEE-301 | Operations Research | 4 |
| ISEE-323 | Systems and Facilities Planning | 3 |
| ISEE-330 | Ergonomics and Human Factors | 4 |
| ISEE-350 | Engineering Management | 3 |
| ISEE-499 | Co-op (fall, summer) | 0 |
| MECE-304 | Fundamentals of Materials Science | 2 |
| MECE-306 | Materials Science and Applications Laboratory | 1 |
| **Fourth Year** | | |
| ISEE-420 | Production Planning and Scheduling | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| ISEE-510 | Systems Simulation | 3 |
| ISEE-560 | Applied Statistical Quality Control | 3 |
| ISEE-760 | Design of Experiments | 3 |
| ISEE-795 | Graduate Seminar I | 0 |
| ISEE-796 | Graduate Seminar II | 0 |
| | Professional Electives | 12 |
| | Free Electives | 6 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| ISEE-497 | Multidisciplinary Senior Design I | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| ISEE-498 | Multidisciplinary Senior Design II | 3 |
| ISEE-561 | Linear Regression Analysis | 3 |
| ISEE-771 | Engineering of Systems I | 3 |
| ISEE-790 | Thesis | 6 |
| | Graduate Electives | 9 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Industrial Engineering, BS degree/Sustainable Engineering, ME degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| ISEE-120 | Fundamentals of Industrial Engineering | 3 |
| ISEE-140 | Materials Processing | 3 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | Wellness Education\* | 0 |
| **Second Year** | | |
| ISEE-200 | Computing for Engineers | 3 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| ISEE-345 | Engineering Economy | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| MATH-251 | Probability and Statistics I | 3 |
| MECE-200 | Fundamentals of Mechanics | 4 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education\* | 0 |
| **Third Year** | | |
| ISEE-301 | Operations Research | 4 |
| ISEE-323 | Systems and Facilities Planning | 3 |
| ISEE-330 | Ergonomics and Human Factors (WI) | 4 |
| ISEE-350 | Engineering Management | 3 |
| ISEE-499 | Co-op (fall, summer) | 0 |
| MECE-304 | Fundamentals of Materials Science | 2 |
| MECE-306 | Materials Science and Applications Laboratory | 1 |
| **Fourth Year** | | |
| ISEE-420 | Production Planning and Scheduling | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| ISEE-510 | Systems Simulation | 3 |
| ISEE-560 | Applied Statistical Quality Control | 3 |
| | Professional Electives | 12 |
| | Free Electives | 6 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| ISEE-497 | Multidisciplinary Senior Design I | 3 |
| ISEE-498 | Multidisciplinary Senior Design II | 3 |
| ISEE-561 | Linear Regression Analysis | 3 |
| ISEE-771 | Engineering of Systems I | 3 |
| ISEE-785 | Fundamentals of Sustainable Engineering | 3 |
| ISEE-786 | Lifecycle Assessment | 3 |
| ISEE-792 | Engineering Capstone | 3 |
| MECE-629 | Renewable Energy Systems | 3 |
| | LAS Immersion 3 | 3 |
| | Technology Elective | 3 |
| | Social Context Elective | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

RIT0000432

Kate Gleason College of Engineering

## Industrial Engineering, BS degree/Sustainable Engineering, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| ISEE-120 | Fundamentals of Industrial Engineering | 3 |
| ISEE-140 | Materials Processing | 3 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISEE-200 | Computing for Engineers | 3 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| ISEE-345 | Engineering Economy | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| MATH-251 | Probability and Statistics I | 3 |
| MECE-200 | Fundamentals of Mechanics | 4 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| ISEE-301 | Operations Research | 4 |
| ISEE-323 | Systems and Facilities Planning | 3 |
| ISEE-330 | Ergonomics and Human Factors (WI) | 4 |
| ISEE-350 | Engineering Management | 3 |
| ISEE-499 | Co-op Education (fall, summer) | 0 |
| MECE-304 | Fundamentals of Materials Science | 2 |
| MECE-306 | Materials Science and Applications Laboratory | 1 |
| **Fourth Year** | | |
| ISEE-420 | Production Planning and Scheduling | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| ISEE-510 | Systems Simulation | 3 |
| ISEE-560 | Applied Statistical Quality Control | 3 |
| ISEE-795 | Graduate Seminar I | 0 |
| ISEE-796 | Graduate Seminar II | 0 |
| | Professional Electives | 9 |
| | Free Electives | 6 |
| | Technology Elective | 3 |
| | Social Context Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| ISEE-497 | Multidisciplinary Senior Design I | 3 |
| ISEE-498 | Multidisciplinary Senior Design II | 3 |
| ISEE-561 | Linear Regression Analysis | 3 |
| ISEE-771 | Engineering of Systems I | 3 |
| ISEE-785 | Fundamentals of Sustainable Engineering | 3 |
| ISEE-786 | Lifecycle Assessment | 3 |
| ISEE-790 | Thesis | 6 |
| MECE-629 | Renewable Energy Systems | 3 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Industrial Engineering, BS degree/Engineering Management, ME degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| ISEE-120 | Fundamentals of Industrial Engineering | 3 |
| ISEE-140 | Materials Processing | 3 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISEE-200 | Computing for Engineers | 3 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| ISEE-345 | Engineering Economy | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| MATH-251 | Probability and Statistics I | 3 |
| MECE-200 | Fundamentals of Mechanics | 4 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| ISEE-301 | Operations Research | 4 |
| ISEE-323 | Systems and Facilities Planning | 3 |
| ISEE-330 | Ergonomics and Human Factors (WI) | 4 |
| ISEE-350 | Engineering Management | 3 |
| ISEE-499 | Co-op (fall, summer) | 0 |
| MECE-304 | Fundamentals of Materials Science | 2 |
| MECE-306 | Materials Science and Applications Laboratory | 1 |
| **Fourth Year** | | |
| ISEE-420 | Production Planning and Scheduling | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| ISEE-510 | Systems Simulation | 3 |
| ISEE-560 | Applied Statistical Quality Control | 3 |
| ISEE-760 | Design of Experiments | 3 |
| | Professional Electives | 9 |
| | Free Electives | 6 |
| | Professional Elective/Engineering Management Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| ACCT-794 | Cost Management in Technical Organizations | 3 |
| ISEE-497 | Multidisciplinary Senior Design I | 3 |
| ISEE-498 | Multidisciplinary Senior Design II | 3 |
| ISEE-561 | Linear Regression Analysis | 3 |
| ISEE-750 | Systems and Project Management | 3 |
| ISEE-771 | Engineering of Systems I | 3 |
| ISEE-792 | Engineering Capstone | 3 |
| | Engineering Management Electives | 6 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Industrial Engineering, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| ISEE-120 | Fundamentals of Industrial Engineering | 3 |
| ISEE-140 | Materials Processing | 3 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISEE-200 | Computing for Engineers | 3 |
| ISEE-325 | Engineering Statistics and Design of Experiments | 3 |
| ISEE-345 | Engineering Economy | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| MATH-251 | Probability and Statistics I | 3 |
| MECE-200 | Fundamentals of Mechanics | 4 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |

RIT0000433

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Third Year** | | |
| ISEE-301 | Operations Research | 4 |
| ISEE-323 | Systems and Facilities Planning | 3 |
| ISEE-330 | Ergonomics and Human Factors | 4 |
| ISEE-350 | Engineering Management | 3 |
| ISEE-499 | Co-op (fall, summer) | 0 |
| MECE-304 | Fundamentals of Materials Science | 2 |
| MECE-306 | Materials Science and Applications Lab | 1 |
| **Fourth Year** | | |
| ISEE-420 | Production Planning and Scheduling | 3 |
| ISEE-460 | Applied Statistical Quality Control | 3 |
| ISEE-499 | Co-op (summer) | 0 |
| ISEE-510 | Systems Simulation | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| | LAS Immersion 1, 2, 3 | 9 |
| | Professional Elective | 3 |
| | Public Policy Elective | 3 |
| **Fifth Year** | | |
| ISEE-497 | Multidisciplinary Senior Design I | 3 |
| ISEE-498 | Multidisciplinary Senior Design II | 3 |
| ISEE-561 | Linear Regression Analysis | 3 |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | Free Elective | 3 |
| | Public Policy Electives | 6 |
| | Professional Elective | 3 |
| *Choose one of the following:* | | 6 |
| PUBL-790 | Public Policy Thesis | |
| PUBL-798 | Comprehensive Exam plus 2 Graduate Electives | |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math required; including pre-calculus or above
- Chemistry and physics required

### Transfer Admission

*Transfer course recommendations without associate degree*
Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts.

*Appropriate associate degree programs for transfer*
AS degree in engineering science

## Additional information

### Careers
In order to optimize processes and systems, industrial engineers apply their knowledge in a wide range of areas, including systems simulation modeling, quality, logistics and supply chain management, ergonomics and human factors, facilities layout, production planning and control, manufacturing, management information systems, and project management. Upon graduation, our students work for a wide array of fields (ranging from manufacturing and distribution/logistics to health care, energy and other services) and companies (including Boeing, IBM, Toyota, Xerox, Intel, General Electric, Hershey, Walt Disney World,

Ortho-McNeil Pharmaceutical, Lockheed Martin, and Wegmans Food Markets, to name a few.)

Balance, as well as specialization, has allowed our graduates to pursue varied paths. Examples of the diversity, along with the roles in which an industrial engineer might function, are reflected in the following list of sample industrial engineering co-op assignments.

In manufacturing industries:
- Perform product life studies
- Lay out and improve work areas
- Design production processes to improve productivity
- Investigate and analyze the cost of purchasing new vs. repairing existing equipment
- Investigate delivery service, including scheduling, route modification, and material handling
- Create computer programs to track pricing policies and truck scheduling
- Perform downtime studies of various operations using time study and work sampling
- Develop and computerize a forecasting model
- Perform ergonomic studies and evaluations of workstations and product designs
- Participate in the design process of products and processes to ensure ease of manufacture, maintenance, and remanufacture or recycling

In service industries:
- Design information systems
- Monitor safety and health programs
- Manage hazardous and toxic materials storage and disposal programs
- Manage a facility's projects to ensure they are completed on time and on budget
- Conduct cost analysis of procedures to support decision making
- Schedule operations and manage information flow
- Design supply-ordering systems
- Improve processes in a hospital
- Evaluate waiting time and space utilization in an amusement park

RIT0000434

# Integrated Electronics, Certificate

*www.rit.edu/study/integrated-electronics-certificate*
**Sohail Dianat, Professor**
**585-475-7115, sadeee@rit.edu**

## Program overview

The certificate in integrated electronics offers a comprehensive curriculum in the design of state-of-the-art electronic circuits for professionals active in the electrical engineering field. Course work builds on an introductory understanding of semiconductor device physics and basic circuit theory. The design of analog and mixed-signal circuits are addressed in study focusing on issues and trade-offs involved in widely used circuits. In addition, the certificate offers an advanced in-depth understanding of all processes involved in designing a modern integrated circuit, including electronic design automation.

This certificate primarily targets people already active in the electrical engineering field and allows experienced technicians and physical designers to become more cross-functional and stronger contributors to multidisciplinary teams. The curriculum provides them with a path for professional growth.

## Curriculum

### Integrated Electronics, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| EEEE-285 | Introduction to Circuit Theory | 3 |
| EEEE-380 | Digital Electronics | 3 |
| EEEE-480 | Analog Electronics | 4 |
| EEEE-726 | Mixed-Signal IC Design | 3 |
| **Total Semester Credit Hours** | | **13** |

# Mechanical Engineering, BS

*www.rit.edu/study/mechanical-engineering-bs*
**Risa Robinson, Professor**
**585-475-6445, rjreme@rit.edu**

## Program overview

Wherever there is motion or energy, mechanical engineers have played a role in the innovations that define modern life. RIT's mechanical engineering degree provides students with a broad academic base complemented by hands-on laboratory activities and cooperative education experience. Students may also choose to concentrate their studies with professional electives focusing on aerospace engineering, automotive engineering, energy and the environment, bioengineering, or manufacturing and design.

Mechanical engineering is perhaps the most comprehensive of the engineering disciplines. The mechanical engineer's interests encompass the design of automotive and aerospace systems, bioengineering devices, and energy-related technologies. The spectrum of professional activity for the mechanical engineering graduate runs from research through design and development to manufacturing and sales. Because of their comprehensive training and education, mechanical engineers often are called upon to assume management positions.

The mechanical engineering department offers professional courses in bioengineering, energy systems, applied mechanics, manufacturing, materials science, systems analysis, computer-aided graphics and design, robotics, and automotive and aerospace engineering. The department's laboratories are equipped to provide extensive experimentation in these areas. Laboratory facilities include a well-instrumented wind tunnel, a particle imaging velocimetry laser system for flow visualization, advanced heat transfer systems, robotics, a proton exchange membrane fuel cell, engine dynamometers, fluid flow loops, refrigeration systems, tensile testers, compression testers, torsion testers, hardness testers, X-ray diffractometer, atomic force microscope, dynamic system simulators, a spectrum analyzer, and a well-equipped machine shop.

### Educational objectives

The objectives of the mechanical engineering major are to prepare graduates to:
- practice mechanical engineering in support of the design of engineered systems through the application of the fundamental knowledge, skills, and tools of mechanical engineering.
- enhance their skills through formal education and training, independent inquiry, and professional development.
- work independently as well as collaboratively with others, while demonstrating the professional and ethical responsibilities of the engineering profession.
- successfully pursue graduate degrees at the master's and/or doctoral levels, should they choose.

### Plan of study

The mechanical engineering major provides students with a broad academic base complemented by hands-on laboratory activities and cooperative education experience. Students devote their first two years to the study of mathematics, physical sciences, liberal arts, and engineering sciences, while the third and fourth years emphasize engineering science, design, and systems.

A student may then specialize by choosing appropriate technical and free elective courses in an area of interest. Each of the listed professional electives includes a significant design project. In the fifth year, each student is required to complete the capstone design courses, Senior Design I and II (MECE-497, 498).

RIT0000435

Students complete liberal arts general education courses in the various perspectives to round out their education. During the course of their studies, students must demonstrate writing competency of the English language by successfully completing a Contemporary Issues course offered by the mechanical engineering department.

## Options

Students may select a number of course options to gain specialized study in a particular discipline of mechanical engineering. Options include aerospace engineering, automotive engineering, bioengineering, and energy and environment. Participation in one of these options is not required. However, they are offered for those students who seek to pursue a career in one of these specialized fields of mechanical engineering. Students must maintain a GPA of at least 2.0 within the option sequence of courses to remain in the option.

Students may elect to complete the major without an option and instead customize their academic study in support of their career plans. The mechanical engineering major is relatively flexible and allows students to pursue options, minors, and even multiple degrees.

*Aerospace engineering*

The aerospace engineering option allows for specialized study in the engineering aspects of air- and space-borne vehicles and starts with a course introducing students to the aerospace field. The sequence starts in the third year with students taking a variety of electives focused on aerospace. In addition, students are expected to work on an aerospace engineering design project in Multidisciplinary Senior Design I and II (MECE-497, 498) and to pursue co-op employment in a related field.

*Automotive engineering*

The automotive engineering option offers a series of specialized professional elective courses during the fourth and fifth years that provide an introduction to vehicle power plants, dynamics, and control systems. In addition, students are expected to work on an automotive senior design in the fifth year and to pursue co-op employment in a related field.

*Bioengineering*

The bioengineering option provides an introduction to engineering sciences and design based upon a foundation of biological sciences. The course sequence starts with a biological science elective, which counts as a free elective. Students are expected to work on a bioengineering design project in their fifth year and to pursue co-op employment in a related field.

*Energy and environment*

This option provides students with exposure to a wide range of opportunities and careers associated with energy-intensive systems and how they relate to the environment. This option increases the number of opportunities students have for careers in the fields of building energy systems, alternative and renewable energy, and direct energy conversion. Students are expected to work on an energy systems design project in senior design and to pursue co-op employment in a related field.

## Activities and professional organizations

Students have an opportunity to participate in regional and national design competitions such as the Formula SAE Autosports Competition team, the SAE Aerodesign Club, and the Human-Powered Vehicle Competition team. They also are encouraged to participate in the student chapters of professional societies such as the American Society of Mechanical Engineers, the Society of Women Engineers, the National Society of Black Engineers, the Society of Hispanic Professional Engineers, the American Institute of Aeronautics and Astronautics, and the Society of Automotive Engineers.

# Curriculum

## Mechanical Engineering, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| MECE-102 | Engineering Mechanics Laboratory | 3 |
| MECE-103 | Statics | 3 |
| MECE-104 | Engineering Design Tools | 3 |
| MECE-117 | Introduction to Programming for Engineers | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| **Second Year** | | |
| EEEE-281 | Circuits I | 3 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| MECE-110 | Thermodynamics I | 3 |
| MECE-203 | Strength of Materials I | 3 |
| MECE-204 | Strength of Materials I Laboratory | 1 |
| MECE-205 | Dynamics | 3 |
| MECE-210 | Fluid Mechanics I | 3 |
| MECE-211 | Engineering Measurements Lab | 2 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Third/Fourth Year** | | |
| MATH-241 | Linear Algebra | 3 |
| MATH-326 | Boundary Value Problems | 3 |
| MECE-301 | Engineering Applications Laboratory | 2 |
| MECE-305 | Materials Science with Applications | 3 |
| MECE-306 | Materials Science with Applications Lab | 1 |
| MECE-310 | Heat Transfer I | 3 |
| MECE-320 | System Dynamics | 3 |
| MECE-348 | Contemporary Issues | 3 |
| MECE-499 | Co-op (two during the academic year, two during summer) | 0 |
| PHYS-212 | LAS Perspective 5 (natural science inquiry): University Physics II | 4 |
| MECE-3xx | ME Extended Core Elective | 3 |
| | ME Approved Science Elective | 3 |
| | LAS Perspective 6 (scientificprinciples): ME Approved Science Elective | 3 |
| | Wellness Education* | 0 |
| **Fifth Year** | | |
| MECE-497 | Multidisciplinary Senior Design I | 3 |
| MECE-498 | Multidisciplinary Senior Design II | 3 |
| STAT-205 | Applied Statistics | 3 |
| | ME Extended Core or Applied Elective | 3 |
| | ME Applied Electives | 6 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| | Wellness Education* | 0 |
| **Total Semester Credit Hours** | | **129** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.

* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

RIT0000436

Kate Gleason College of Engineering

## Mechanical Engineering, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| MECE-102 | Engineering Mechanics Laboratory | 3 |
| MECE-103 | Statics | 3 |
| MECE-104 | Engineering Design Tools | 3 |
| MECE-117 | Introduction to Programming for Engineers | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| **Second Year** | | |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| EEEE-281 | Circuits I | 3 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| MECE-110 | Thermodynamics I | 3 |
| MECE-203 | Strength of Materials I | 3 |
| MECE-204 | Strength of Materials I Laboratory | 1 |
| MECE-205 | Dynamics | 3 |
| MECE-210 | Fluid Mechanics I | 3 |
| MECE-211 | Engineering Measurements Lab | 2 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| MATH-241 | Linear Algebra | 3 |
| MATH-326 | Boundary Value Problems | 3 |
| MECE-301 | Engineering Applications Laboratory | 2 |
| MECE-305 | Materials Science with Applications | 3 |
| MECE-306 | Materials Science with Applications Laboratory | 1 |
| MECE-310 | Heat Transfer I | 3 |
| MECE-320 | System Dynamics | 3 |
| MECE-348 | Contemporary Issues | 3 |
| MECE-499 | Cooperative Education | 0 |
| PHYS-212 | LAS Perspective 5 (natural science inquiry): University Physics II | 4 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | ME Approved Science Elective | 3 |
| | ME Extended Core Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| MECE-707 | Engineering Analysis | 3 |
| STAT-205 | Applied Statistics | 3 |
| MECE-499 | Cooperative Education | 0 |
| | Graduate Focus Area Course | 3 |
| | Free Elective | 3 |
| | Graduate Electives | 6 |
| | Wellness Education* | 0 |
| **Fifth Year** | | |
| MECE-497 | Multidisciplinary Senior Design I | 3 |
| MECE-498 | Multidisciplinary Senior Design II | 3 |
| MECE-709 | Advanced Engineering Mathematics | 3 |
| MECE-790 | Thesis | 6 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 3 |
| | Graduate Focus Area Courses | 6 |
| | Graduate Elective | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Mechanical Engineering, BS/ME degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| MECE-102 | Engineering Mechanics Laboratory | 3 |
| MECE-103 | Statics | 3 |
| MECE-104 | Engineering Design Tools | 3 |
| MECE-117 | Introduction to Programming for Engineers | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| **Second Year** | | |
| EEEE-281 | Circuits I | 3 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| MECE-110 | Thermodynamics I | 3 |
| MECE-203 | Strength of Materials I | 3 |
| MECE-204 | Strength of Materials I Laboratory | 1 |
| MECE-205 | Dynamics | 3 |
| MECE-210 | Fluid Mechanics I | 3 |
| MECE-211 | Engineering Measurements Lab | 2 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| MATH-241 | Linear Algebra | 3 |
| MATH-326 | Boundary Value Problems | 3 |
| MECE-301 | Engineering Applications Laboratory | 2 |
| MECE-305 | Materials Science with Applications | 3 |
| MECE-306 | Materials Science with Applications Laboratory | 1 |
| MECE-310 | Heat Transfer I | 3 |
| MECE-320 | System Dynamics | 3 |
| MECE-348 | Contemporary Issues | 3 |
| MECE-499 | Cooperative Education | 0 |
| PHYS-212 | LAS Perspective 5 (natural science inquiry): University Physics II | 4 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Mechanical Engineering Approved Science Elective | 3 |
| | ME Extended Core Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| MECE-499 | Cooperative Education | 0 |
| MECE-707 | Engineering Analysis | 3 |
| MECE-730 | Design Project Leadership | 3 |
| STAT-205 | Applied Statistics | 3 |
| | Graduate Focus Areas Course | 3 |
| | Free Elective | 3 |
| | Graduate Elective | 3 |
| | Wellness Education* | 0 |
| **Fifth Year** | | |
| MECE-497 | Multidisciplinary Senior Design I | 3 |
| MECE-498 | Multidisciplinary Senior Design II | 3 |
| MECE-709 | Advanced Engineering Mathematics | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 3 |
| | Graduate Focus Area Courses | 6 |
| | Graduate Electives | 9 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Mechanical Engineering, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| MECE-102 | Engineering Mechanics Laboratory | 3 |
| MECE-103 | Statics | 3 |
| MECE-104 | Engineering Design Tools | 3 |
| MECE-117 | Introduction to Programming for Engineers | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| EEEE-281 | Circuits I | 3 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| MECE-110 | Thermodynamics I | 3 |
| MECE-203 | Strength of Materials I | 3 |

RIT0000437

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| MECE-204 | Strength of Materials I Laboratory | 1 |
| MECE-205 | Dynamics | 3 |
| MECE-210 | Fluid Mechanics I | 3 |
| MECE-211 | Engineering Measurements Lab | 2 |
| MECE-499 | Cooperative Education | 0 |
| | Free Elective | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| MECE-305 | Materials Science with Applications | 3 |
| MECE-306 | Materials Science with Applications Laboratory | 1 |
| MECE-320 | System Dynamics | 3 |
| MATH-326 | Boundary Value Problems | 3 |
| MECE-499 | Co-operative Education | 0 |
| PHYS-212 | LAS Perspective 5 (natural science inquiry): University Physics II | 4 |
| | ME Approved Science Elective | 3 |
| **Fourth Year** | | |
| MATH-241 | Linear Algebra | 3 |
| MECE-301 | Engineering Applications Laboratory | 2 |
| MECE-310 | Heat Transfer I | 3 |
| MECE-348 | Contemporary Issues | 3 |
| MECE-499 | Cooperative Education | 0 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| STAT-205 | Applied Statistics | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | ME Extended Core Elective | 3 |
| | Immersion 1, 2 | 6 |
| | LAS Perspective 6 (scientific principles) | 3 |
| **Fifth Year** | | |
| MECE-497 | Multidisciplinary Senior Design I | 3 |
| MECE-498 | Multidisciplinary Senior Design II | 3 |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| | Free Elective | 3 |
| | Applied Elective/Public Policy Electives | 9 |
| | LAS Immersion 3 | 3 |
| *Choose one of the following:* | | 6 |
| PUBL-790 | Public Policy Thesis | |
| PUBL-798 | Comprehensive Exam plus 2 Graduate Electives | |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

Specific math and science requirements and other recommendations

- 4 years of math required; including pre-calculus or above
- Chemistry and physics required

### Transfer Admission

*Transfer course recommendations without associate degree*
Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts.

*Appropriate associate degree programs for transfer*
AS degree in engineering science

# Mechatronics Engineering, Certificate

*www.rit.edu/study/mechatronics-engineering-certificate*
*Mark Smith,*
*585-475-7102, Mark.Smith@rit.edu*

## Program overview

The certificate in mechatronics engineering is designed for practicing mechanical and electrical engineers who aspire to become strong contributors to multidisciplinary design and product development teams working in the area of mechatronics. The certificate provides engineers with a solid foundation in the core principles of their complementary discipline and augments this foundation with focused study in mechatronics at the intersection of electrical and mechanical engineering. A significant laboratory experience completes the curriculum and facilitates the transfer of new cross-disciplinary knowledge to professional practice. Participants are positioned to drive innovation in technology and product development.

The certificate consists of 9 credit hours and includes two online courses in electrical and mechanical engineering plus an on-campus integrated laboratory applications course in mechatronics. The certificate may be completed in one academic year.

## Curriculum

### Mechatronics Engineering, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year*** | | |
| *Choose one of the following:* | | 3 |
| EEEE-255 | Foundations of Circuits and Electronics | |
| MECE-255 | Foundations of Thermal and Mechanical Systems | |
| *Choose one of the following:* | | 3 |
| EEEE-515 | Embedded Systems for Mechatronics | |
| EEEE-615 | Embedded Systems for Mechatronics | |
| MECE-515 | Embedded Systems for Mechatronics | |
| MECE-615 | Embedded Systems for Mechatronics | |
| *Choose one of the following:* | | 3 |
| EEEE-625 | Lab Applications in Mechatronics | |
| MECE-625 | Lab Applications in Mechatronics | |
| **Total Semester Credit Hours** | | **9** |

## Additional information

### Admissions

To be considered for admission to the certificate in mechatronics engineering, candidates must hold a baccalaureate degree in engineering (preferably mechanical or electrical engineering) from an accredited institution. No transfer credit is permitted.

Certain countries are subject to comprehensive embargoes under US Export Controls, which prohibit virtually ALL exports, imports, and other transactions without a license or other US Government authorization. Learners from Syria, Sudan, North Korea, the Crimea region of the Ukraine, Iran, and Cuba may not register for RIT online courses. Nor may individuals on the United States Treasury Department's list of Specially Designated Nationals or the United States Commerce Department's table of Deny Orders. By registering for RIT online courses, you represent and warrant that you are not located in, under the control of, or a national or resident of any such country or on any such list.

RIT0000438

Kate Gleason College of Engineering

# Microelectronic Engineering, BS

*www.rit.edu/study/microelectronic-engineering-bs*
**Sean Rommel, Professor**
**585-475-4723, slremc@rit.edu**

## Program overview

Semiconductor and photonic devices impact virtually every aspect of human life, from communication, entertainment, and transportation, to health, solid-state lighting, and solar cells. There is an ever increasing need for talented engineers that not only understand the design of these amazing devices but can direct and optimize their fabrication. Microelectronic engineering is at the leading edge of science education. Integrated microelectronic or nanoelectronic circuits and sensors drive our global economy, increase our productivity, and help improve our quality of life RIT's microelectronic engineering program is the only accredited bachelor of science degree of its kind in the U.S. and is considered a world leader in the education of semiconductor process engineers.

Semiconductor technology at the micro and nanometer scale remains a key driver for the world economy. Worldwide electronics sales topped one trillion dollars in 2017 and the semiconductor industry is a leader in this crucial manufacturing field. The education of a capable high-tech workforce is important for the nation's economic growth and long-term security.

Students in the microelectronic engineering program are required to complete two semesters and two summers of cooperative education, beginning after their second year of study. Students find co-op employment at many of the major integrated circuits manufacturers across the United States. Upon graduation, students are well prepared to enter industry or pursue graduate school. This major also prepares students to work in emerging technologies such as nanotechnology, microelectromechanical systems, photonics, photovoltaics, and microsystems.

With the worldwide semiconductor industry growing at an astounding pace, RIT graduates are a valuable resource to the industry. This major offers students an unparalleled opportunity to prepare for professional challenges and success in one of the leading modern areas of engineering. Faculty committed to quality engineering educations, state-of-the-art laboratories, strong industrial support, co-op opportunities with national companies, and smaller class sizes make this one of the most value-added programs in the nation.

### Educational objectives
The educational objectives of the microelectronic engineering major are to produce graduates who have the following skills or characteristics:
- Sound knowledge of the fundamental scientific principles involved in the operation, design, and fabrication of integrated circuits.
- A comprehensive understanding of relevant technologies such as integrated circuit process integration and manufacturing. This includes nanolithography and the application of engineering principles to the design and development of current and future semiconductor technologies.
- A professional approach to problem-solving, using analytical, academic, and communication skills effectively, with special emphasis on working in teams.
- An enthusiasm for learning and the continuous improvement of skills throughout one's career, exemplified by learning about emerging technologies and adapting to and accepting change within the field.
- A desire to achieve leadership positions in industry or academia.
- A breadth of knowledge, including the multidisciplinary nature of microelectronic engineering as well as the broad social, ethical, safety, and environmental issues within which engineering is practiced.

One of the great challenges in integrated circuit manufacturing is the need to draw on scientific principles and engineering developments from such an extraordinarily wide range of disciplines. The design of microelectronic circuits requires a sound knowledge of electronics and circuit analysis. Optical lithography tools, which print microscopic patterns on wafers, represent one of the most advanced applications of the principles of Fourier optics. Plasma etching involves some of the most complex chemistry used in manufacturing today. Ion implantation draws upon understanding from research in high-energy physics. Thin films on semiconductor surfaces exhibit complex mechanical and electrical behavior that stretches our understanding of basic materials properties.

Scientists and engineers who work in the semiconductor field need a broad understanding of and the ability to seek out, integrate, and use ideas from many disciplines. The major provides the broad interdisciplinary background in electrical and computer engineering, solid-state electronics, physics, chemistry, materials science, optics, and applied math and statistics necessary for success in the semiconductor industry.

### Plan of study
Students gain hands-on experience in the design, fabrication, and testing of the integrated circuits (microchips), the vital component in almost every advanced electronic product manufactured today. RIT's undergraduate microelectronics engineering laboratories, which include modern integrated circuit fabrication (clean room) and test facilities, are among the best in the nation. At present, the major is supported by a 150mm complementary metal oxide semiconductor line equipped with diffusion; ion implantation, plasma, and chemical vapor deposition (CVD) processes; chemical mechanical planarization; and device design, modeling, and test laboratories. The microlithography facilities include a ASML i-line and GCA g-line wafer steppers, and both optical and electron beam mask writers.

The curriculum begins with introductory courses in microelectronic engineering and nanolithography (nanopatterning) for integrated circuits. The first two years build a solid foundation in mathematics, physics, and chemistry. The fundamentals of statistics and their applications in the design of experiments, semiconductor device physics and operation, and integrated circuit technology are covered in the second year. This prepares students for their first cooperative education experience. The third year comprises the electrical engineering course work necessary for understanding semiconductor devices and integrated circuits. The fourth and fifth years are dedicated to optics, nanolithography systems and materials, semiconductor processing, professional electives, and a two-course capstone senior project. In the capstone course, students propose and conduct individual research/design projects and present their work at the Annual Microelectronic Engineering Conference, which is organized by the department and well-attended by industrial representatives.

A choice of professional electives and the senior project offer students an opportunity to build a concentration, such as advanced CMOS, VLSI chip design, analog circuit design, electronic materials science, microelectromechanical systems (MEMS), or nanotechnology within this unique interdisciplinary major. Two free elective courses allow students to develop an expertise in a related discipline.

Important issues such as technology development, ethics, societal impact, and global perspectives are built into the curriculum beginning with first-year courses. The major is laid out in a way that keeps students connected with their home department throughout the course of study.

### Accreditation
The BS in microelectronic engineering major is accredited by the EAC Accreditation Commission of ABET, http://www.abet.org. Visit the college's accreditation page for information on enrollment and graduation data, program educational objectives, and student outcomes.

RIT0000439

## Curriculum

### Microelectronic Engineering, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| CMPR-271 | Computational Problem Solving for Engineers | 3 |
| EEEE-120 | Digital Systems I | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| MCEE-101 | Introduction to Nanoelectronics | 3 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| EEEE-281 | Circuits I | 3 |
| EEEE-282 | Circuits II | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MCEE-201 | IC Technology | 3 |
| MCEE-205 | Statistics and Design of Experiments | 3 |
| PHYS-212 | University Physics II | 4 |
| PHYS-213 | Modern Physics I | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| EEEE-380 | Digital Electronics | 3 |
| MCEE-320 | E&M Fields for Microelectronics | 3 |
| MCEE-360 | Semiconductor Devices for Microelectronic Engineers | 4 |
| MCEE-499 | Microelectronic Engineering Co-op (fall and summer) | 0 |
| MCEE-502 | Semiconductor Process Integration | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| EEEE-353 | Linear Systems | 4 |
| EEEE-480 | Analog Electronics | 4 |
| MCEE-499 | Microelectronic Engineering Co-op (spring and summer) | 0 |
| MCEE-503 | Thin Films (WI) | 3 |
| MCEE-505 | Lithography Materials and Processes | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Fifth Year** | | |
| MCEE-495 | Senior Design I | 3 |
| MCEE-496 | Senior Design II | 3 |
| MCEE-515 | Nanolithography Systems | 3 |
| MCEE-550 | CMOS Processing | 4 |
| | Professional Electives | 6 |
| | LAS Immersion 1, 2, 3 | 9 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **129** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Microelectronic Engineering, BS degree/Materials Science and Engineering, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| CMPR-271 | Computational Problem Solving for Engineers | 3 |
| EEEE-120 | Digital Systems I | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| MCEE-101 | Introduction to Nanoelectronics | 3 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 1 (ethical) | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| EEEE-281 | Circuits I | 3 |
| EEEE-282 | Circuits II | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MCEE-201 | IC Technology | 3 |
| MCEE-205 | Statistics and Design of Experiments | 3 |
| PHYS-212 | University Physics II | 4 |
| PHYS-213 | Modern Physics | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| MCEE-320 | E&M Fields for Microelectronics | 3 |
| MCEE-360 | Semiconductor Devices for Microelectronic Engineers | 4 |
| EEEE-381 | Electronics I | 3 |
| MCEE-499 | Microelectronic Engineering Co-op | 0 |
| MCEE-603 | Thin Films | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| EEEE-353 | Linear Systems | 4 |
| EEEE-482 | Electronics II | 4 |
| MCEE-502 | Semiconductor Process Integration | 3 |
| MCEE-505 | Lithography Materials and Processes | 3 |
| MTSE-601 | Materials Science | 3 |
| MTSE-704 | Theoretical Methods in Materials Science and Engineering | 3 |
| MTSE-705 | Experimental Techniques | 3 |
| *Choose one of the following:* | | 3 |
| MTSE-790 | Research & Thesis | |
| MTSE-777 | Graduate Project | |
| | LAS Perspective 4 (social) | 3 |
| | MTSE Graduate Elective | 3 |
| **Fifth Year** | | |
| MCEE-495 | Senior Design I | 3 |
| MCEE-496 | Senior Design II | 3 |
| MCEE-550 | CMOS Processing | 4 |
| MCEE-515 | Nanolithography Systems | 3 |
| *Choose one of the following:* | | 6 |
| MTSE-790 | Research & Thesis | |
| | Professional Electives | |
| | Professional Electives | 6 |
| | LAS Immersion 1, 2, 3 | 9 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Microelectronic Engineering, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | General Chemistry for Engineers | 3 |
| CMPR-271 | Computational Problem Solving for Engineers | 3 |
| EEEE-120 | Digital Systems I | 3 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| MCEE-101 | Introduction to Nanoelectronics | 3 |
| PHYS-211 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| EEEE-281 | Circuits I | 3 |
| EEEE-282 | Circuits II | 3 |
| EGEN-099 | Engineering Co-op Preparation | 0 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MCEE-201 | IC Technology | 3 |
| MCEE-205 | Statistics and Design of Experiments | 3 |
| PHYS-212 | University Physics II | 4 |
| PHYS-213 | Modern Physics I | 3 |

RIT0000440

**Kate Gleason College of Engineering**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Free Elective | 3 |
| **Third Year** | | |
| EEEE-381 | Electronics I | 3 |
| MCEE-320 | E&M Fields for Microelectronics | 3 |
| MCEE-360 | Semiconductor Devices for Microelectronic Engineers | 4 |
| MCEE-499 | Microelectronic Engineering Co-op | 0 |
| MCEE-502 | Semiconductor Process Integration | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| EEEE-353 | Linear Systems | 4 |
| EEEE-480 | Analog Electronics | 4 |
| MCEE-503 | Thin Films | 3 |
| MCEE-505 | Lithography Materials and Processes | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| | Graduate Professional Electives/Policy Electives | 6 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 2 | 3 |
| **Fifth Year** | | |
| MCEE-495 | Senior Design I | 3 |
| MCEE-496 | Senior Design II | 3 |
| MCEE-515 | Nanolithography Systems | 3 |
| MCEE-550 | CMOS Processing | 4 |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | Public Policy Elective | 3 |
| | LAS Immersion 3 | 3 |
| *Choose one of the following:* | | 6 |
| PUBL-790 | Public Policy Thesis | |
| PUBL-798 | Comprehensive Exam plus 2 Graduate Electives | |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

**Freshman Admission**

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of math required; including pre-calculus or above
- Chemistry and physics required

**Transfer Admission**

*Transfer course recommendations without associate degree*
Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts.

*Appropriate associate degree programs for transfer*
AS degree in engineering science

RIT0000441