# EXHIBIT 8

(2019 – 2020 RIT Undergraduate Bulletin
RIT0000542 - RIT0000726)

# Business Technology, AOS

*www.rit.edu/study/business-technology-aos*
***Mark Pfuntner, Chairperson***
***585-286-4640 (V/VP), mjpnvd@rit.edu***

## Program overview

The business technology program prepares you for a career in general business operations. You'll learn the fundamentals of business planning, interpersonal skills, and communication skills needed to succeed on the job. You'll also receive leadership training in addition to becoming proficient in the use of computer software applications necessary to succeed in the business world. This degree is for students interested in the fields of marketing, sales, retail, advertising, banking, management, human resources, hospitality, and other related business disciplines. This program is available for qualified deaf and hard of hearing students.

The associate in occupational studies (AOS) in business technology, offered by RIT's National Technical Institute for the Deaf, will prepare you for a career in a variety of settings, including business, industry, government, and schools. You will take courses in accounting, payroll procedures, general office procedures, and document preparation, and you may also elect to complete a sequence of courses that provide a concentration in either accounting technology or administrative support technology.

This is a non-transfer occupational program, with primary emphasis on preparation for immediate employment upon graduation.

### Cooperative education

As a student in the business technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Business Technology (administrative support technology option), AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACC-130 | Personal Finance | 3 |
| NACC-201 | Accounting 1 | 3 |
| NAST-140 | Essential Document Production | 3 |
| NAST-150 | Advanced Document Production | 3 |
| NAST-160 | Fundamentals of Spreadsheet Applications | 3 |
| NBUS-200 | Orientation to Business | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NENG-212 | Career English I | 3 |
| NENG-213 | Career English II | 3 |
| | NTID LAS Foundation: Mathematics† | 3 |
| **Second Year** | | |
| NAST-210 | Essentials of Business Communication | 3 |
| NAST-215 | Integrated Document Production | 3 |
| NAST-220 | Fundamentals of Database Applications | 3 |
| NAST-225 | Fundamentals of Graphic Applications | 3 |
| NAST-240 | Administrative Support Technology Seminar | 3 |
| NAST-299 | Co-op: Administrative Support Technology | 0 |
| NBUS-213 | Applied Ethics | 3 |
| NBUS-217 | Fundamentals of Management | 3 |
| | NTID LAS Perspective‡ | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| NAST-230 | Fundamentals of Desktop Publishing | 3 |
| NBUS-223 | Fundamentals of Marketing | 3 |
| | NTID LAS Perspective‡ | 3 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **63** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information.
† Any mathematics course numbered NMTH-140 or higher. Students who place above NMTH-140 can take math or a 3-credit course from any non-science perspective category.
‡ NTID LAS Perspective courses may be from any of these three Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; and Creative and Innovative Exploration.

### Business Technology (accounting technology option), AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACC-130 | Personal Finance | 3 |
| NACC-201 | Accounting 1 | 3 |
| NAST-140 | Essential Document Production | 3 |
| NAST-150 | Advanced Document Production | 3 |
| NAST-160 | Fundamentals of Spreadsheet Applications | 3 |
| NBUS-200 | Orientation to Business | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NENG-212 | Career English I | 3 |
| NENG-213 | Career English II | 3 |
| | NTID LAS Foundation: Mathematics† | 3 |
| **Second Year** | | |
| NACC-202 | Accounting 2 | 3 |
| NACC-203 | Accounting 3 | 3 |
| NACC-299 | Co-op: Accounting Technology/Business Technology | 0 |
| NAST-210 | Essentials of Business Communication | 3 |
| NAST-215 | Integrated Document Production | 3 |
| NAST-220 | Fundamentals of Database Applications | 3 |
| NBUS-213 | Applied Ethics | 3 |
| NBUS-217 | Fundamentals of Management | 3 |
| | NTID LAS Perspective‡ | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| NACC-204 | Accounting Capstone | 3 |
| NBUS-223 | Fundamentals of Marketing | 3 |
| | NTID LAS Perspective‡ | 3 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **63** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information.
† Any mathematics course numbered NMTH-140 or higher. Students who place above NMTH-140 can take math or a 3-credit course from any non-science perspective category.
‡ NTID LAS Perspective courses may be from any of these three Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; and Creative and Innovative Exploration.

## Admission requirements

### For the career-focused AOS Degree

- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*

- English: Placement into Career English I (NENG-212) or above. Students successfully completing AOS degrees typically enter with reading scores of 79 or higher on the NTID Reading Test and writing scores of 39 or higher on the NTID Writing Test.
- Mathematics: Math course (NMTH-120) or higher is required. Typically, students entering this major will have completed at least two years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

## Additional information

### Microsoft certification

The department operates an authorized testing center for Microsoft Office Specialist. Preparatory courses are offered for several exams each semester.

RIT0000542

National Technical Institute for the Deaf

# Career Exploration Studies, Undeclared

*www.rit.edu/study/career-exploration-studies*
**Kiersten Blankley,**
**585-475-5285, kesnhd@rit.edu**

## Program overview

The career exploration studies program allows you to collect information about associate degree programs in the National Technical Institute for the Deaf (NTID) and career paths before deciding on a major. It also supports deaf and hard-of-hearing students who need additional academic preparation to be ready for their chosen program of study.

This option allows students the opportunity to do an intensive career search while they develop a better understanding of themselves through career and personal counseling; intensive sampling of various majors at RIT/NTID; use of a computer guidance program in the Career Resource and Testing Center; interest testing; and interpretation of aptitude, ability, and achievement tests. In addition, students take courses in mathematics, English, and other liberal arts and sciences. Some students also take introductory courses in specific programs of study and are involved in extracurricular or other college-oriented activities.

A counselor/academic advisor is assigned to help you evaluate the information and make career decisions. You can remain in the career exploration studies program for up to two academic semesters.

## Curriculum

### Career Exploration Studies, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| *Choose one of the following:* | | 3 |
| NCOM-120 | Problem Solving | |
| NCOM-206 | EffectiveTeams | |
| | Introductory Course in major | 9 |
| | English* | 6 |
| | Math* | 6 |
| *Choose two of the following:* | | 6 |
| | English* | |
| | LAS perspective course | |

* Specific course based on placement testing.

# Civil Technology, AAS

*www.rit.edu/study/civil-technology-aas*
**Dino Laury, Chairperson**
**585-286-4613 (VP), dino@mail.rit.edu**

## Program overview

The associate in applied science (AAS) in civil technology is an Associate+Bachelor's degree program that prepares students to enter and successfully complete a bachelor's degree program in civil engineering technology in RIT's College of Engineering Technology. The program offers you unparalleled academic support and students strengthen their skills by taking courses taught by NTID faculty. This program is available for qualified deaf and hard of hearing students.

Students receive a comprehensive foundation in civil engineering fundamentals: engineering graphics, computer aided design applications, construction materials and methods, surveying, statics, strength of materials, and elements of building construction.

You'll start with an AAS degree in civil technology in RIT's National Technical Institute for the Deaf, which provides you with the courses and credit you need to enroll in a bachelor's degree program.

Upon completion of your AAS program with a 2.5 or higher grade point average in the program, you will enroll in RIT's College of Engineering Technology, where you can major in civil engineering technology.

Students must graduate in good standing to enroll in the College of Engineering Technology. Transfer credit will be awarded for courses completed with a grade of B or better for courses coded "NCAD" and "NMTH" and a grade of C or better for other courses.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

## Curriculum

### Civil Technology, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-171 | Calculus A | 3 |
| NCAD-150 | Engineering Graphics in AEC | 3 |
| NCAD-180 | Civil Technology Graphics | 3 |
| NCAD-255 | Construction Materials and Methods I | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NMTH-275 | Advanced Mathematics | 3 |
| PHYS-111 | LAS Perspective 6 (scientific principles): College Physics I | 4 |
| UWRT-150 | FYW: Writing Seminar | 3 |
| | Elective | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-145 | General & Analytical Chemistry I Lab | 1 |
| CVET-160 | Surveying | 3 |
| CVET-161 | Surveying Laboratory | 1 |
| CVET-170 | Elements of Building Construction | 3 |
| MATH-172 | Calculus B | 3 |
| MCET-220 | Principles of Statics | 3 |
| MCET-221 | Strength of Materials | 4 |
| PHYS-112 | College Physics II | 4 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **65** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.

RIT0000543

## Admission requirements

### For the AAS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)

- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills, as evidenced by application materials, determine associate degree options.

*Specific Requirements*
- ACT: Composite test score of 18 (20 Math, 16 Reading) or higher
- English: Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150) or Critical Reading and Writing (UWRT-100).
- Mathematics: Placement into NTID's Advanced Math (NMTH-275) course or higher
- Science: Readiness after a single NTID science course, Concepts of College Physics (NSCI-270), for entry into RIT's College of Science Physics I (PHYS-111) course.

# Computer Aided Drafting Technology, AAS

*www.rit.edu/study/computer-aided-drafting-technology-aas*
**Dino Laury, Chairperson**
**585-286-4613 (VP), dino@mail.rit.edu**

## Program overview

People who work in computer aided drafting technology use their skills to create two- and three-dimensional drawings on the computer. These drawings are used to visually represent buildings, bridges, canals, and houses. This program is available for qualified deaf and hard of hearing students.

The associate in applied science (AAS) in computer aided drafting (CAD) technology, offered by RIT's National Technical Institute for the Deaf, will prepare you for a rewarding career as a CAD technician. The program provides you with the skills to become a support technician in the architecture, engineering and construction field. You might work with architects or engineers on projects such as buildings, highways, or bridges. Construction companies and building suppliers also hire CAD technicians.

CAD operators, also called CAD technicians, take the sketches of an engineer, architect, or designer and produce a set of technical drawings. In addition to a strong emphasis on computer-aided drafting, the major provides you with a background in mathematics, building systems, construction regulations, site utilities, and materials and methods used in the architecture, engineering, and construction industries.

The AAS degree in computer aided drafting technology prepares students to find immediate employment upon graduation or to continue their education by working towards a bachelor's degree. Transfer requirements into RIT's bachelor degree programs vary by program.

### Cooperative education
As a student in the computer aided drafting technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Computer Aided Drafting Technology, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| NCAD-108 | Data Collection & Analysis | 3 |
| NCAD-112 | Computing Tools for Engineering Technology | 3 |
| NCAD-150 | Engineering Graphics in AEC | 3 |
| NCAD-170 | Construction CAD I | 3 |
| NCAD-180 | Civil Technology Graphics | 3 |
| NMTH-220 | Trigonometry | 3 |
| NMTH-275 | Advanced Mathematics | 3 |
| | ASL-Deaf Cultural Studies† | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NCAD-201 | Job Search Process for CADT | 3 |
| NCAD-220 | Construction CAD II | 3 |
| NCAD-230 | Construction CAD III | 3 |
| NCAD-245 | Energy Modeling for Sustainable Construction | 3 |
| NCAD-255 | Construction Material and Methods I | 3 |
| NCAD-265 | Construction Materials and Methods II | 3 |
| NCAD-275 | Principles of Structural Systems | 3 |
| NCAD-285 | MEP Systems | 3 |
| NCAD-299 | Co-op: CADT | 0 |
| NSCI-201 | LAS Perspective 6 (scientific principles): Principles of Physics | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| **Third Year** | | |

RIT0000544

National Technical Institute for the Deaf

| COURSE | | SEMESTER CREDIT HOURS |
|--------|--|----------------------:|
| NCAD-240 | Advanced Construction CAD | 3 |
| NCAD-250 | Presentation Graphics | 3 |
| | Technical Elective‡ | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **75** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
\* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and an LAS Perspective or LAS Elective.
‡ Choose one from the following list of courses, or another course by departmental approval, Principles of Design and Color (NAIS-120), Raster and Vector Graphics (NAIS-130), Scenic and Lighting Technology (NHSS-223), Materials of Construction (CVET-140) and Materials of Construction Laboratory (CVET-141), Surveying (CVET-160) and Surveying Laboratory (CVET-161), Theatre Practicum (Lighting [NHSS-248-02] and/or Set Construction [NHSS-248-08]), GIS Fundamentals (NCAD-280). Permission required for CVET-140, 141 and CVET-160, 161.

## Admission requirements

### For the career-focused AAS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
- English: Placement in a First Year Writing course, such as FYW: Writing Seminar (UWRT-150). Students typically enter First Year Writing with reading scores equivalent to 130 or higher on the NTID Reading Test and writing scores of 67 or higher on the NTID Writing Test. However, students who complete AAS degrees typically enter NTID with reading scores above 98 on the NTID Reading Test and writing scores above 50 on the NTID Writing Test.
- Mathematics: Placement in Trigonometry (NMTH-220). Typically, students entering this program will have completed at least three years of high school mathematics.
- Science: Placement into Principles of Physics (NSCI-201) or a higher level course. Typically, students entering this program will have completed at least three years of high school science. High school physics would be beneficial.

# Computer Aided Drafting Technology, AOS

*www.rit.edu/study/computer-aided-drafting-technology-aos*
***Dino Laury, Chairperson***
***585-286-4613 (VP), dino@mail.rit.edu***

## Program overview

People who work in computer aided drafting technology use their skills to create two- and three-dimensional drawings on the computer. These drawings are used to visually represent buildings, bridges, canals, and houses. This program is available for qualified deaf and hard of hearing students.

The associate in occupational studies (AOS) in computer aided drafting (CAD) technology, offered by RIT's National Technical Institute for the Deaf, will prepare you for a rewarding career as a CAD technician. The program provides you with the skills to become a support technician in the architecture, engineering and construction field. You might work with architects or engineers on projects such as buildings, highways, or bridges. Construction companies and building suppliers also hire CAD technicians.

CAD operators, also called CAD technicians, take the sketches of an engineer, architect, or designer and produce a set of technical drawings. In addition to a strong emphasis on computer-aided drafting, the program provides you with a background in mathematics, building systems, construction regulations, site utilities, and materials and methods used in the architecture, engineering, and construction industries.

Graduates will enter businesses and industries that need technical employees with skills in computer aided drafting technology and a broad knowledge of applications and procedures. Graduates find work in a variety of settings, including engineering firms, government agencies, and architectural and construction firms. Positions for which graduates qualify include drafters/technicians for architectural, highway design, and civil environments.

The AOS degree in computer aided drafting technology prepares you to find immediate employment upon graduation.

**Cooperative education**
As a student in the computer aided technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Computer Aided Drafting Technology, AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|--------|--|----------------------:|
| **First Year** | | |
| NCAD-108 | Data Collection & Analysis | 3 |
| NCAD-112 | Computing Tools for Engineering Technology | 3 |
| NCAD-150 | Engineering Graphics in AEC | 3 |
| NCAD-170 | Construction CAD I | 3 |
| NCAD-180 | Civil Technology Graphics | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NENG-212 | Career English I | 3 |
| NENG-213 | Career English II | 3 |
| NMTH-212 | Integrated Algebra | 3 |
| NMTH-220 | Trigonometry | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NCAD-201 | Job Search Process for CADT | 3 |
| NCAD-220 | Construction CAD II | 3 |
| NCAD-230 | Construction CAD III | 3 |
| NCAD-245 | Energy Modeling for Sustainable Construction | 3 |
| NCAD-255 | Construction Material and Methods I | 3 |

RIT0000545

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| NCAD-265 | Construction Materials and Methods II | 3 |
| NCAD-275 | Principles of Structural Systems | 3 |
| NCAD-285 | MEP Systems | 3 |
| NCAD-299 | Co-op: CADT | 0 |
| NSCI-154 | NTID LAS Perspective: Physics of Matter | 3 |
| **Third Year** | | |
| NCAD-240 | Advanced Construction CAD | 3 |
| NCAD-250 | Presentation Graphics | 3 |
| | Technical Elective‡ | 3 |
| | NTID LAS Perspective† | 3 |
| **Total Semester Credit Hours** | | **66** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† NTID LAS Perspective course may be from any of these three Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; and Creative and Innovative Exploration.
‡ Choose one from the following list of courses, or another course by departmental approval, Principles of Design and Color (NAIS-120), Raster and Vector Graphics (NAIS-130), Scenic and Lighting Technology (NHSS-223), Materials of Construction (CVET-140) and Materials of Construction Laboratory (CVET-141), Surveying (CVET-160) and Surveying Laboratory (CVET-161), Theatre Practicum (Lighting [NHSS-248-02] and/or Set Construction [NHSS-248-08]), NCAD-280 GIS Fundamentals. Permission required for CVET-140, 141 and CVET-160, 161.

## Admission requirements

### For the career-focused AOS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
Successful completion of a sampling experience either through the Summer Vestibule Program or an equivalent career exploration course is a prerequisite, as are the following:
- English: Placement into Career English I (NENG-212) or above. Students successfully completing an AOS degree typically enter with reading scores of 79 or higher on the NTID Reading Test and writing scores of 39 or higher on the NTID Writing Test.
- Mathematics: Placement into Integrated Algebra (NMTH-212) or a higher-level course. Typically, students entering this major will have completed at least three years of high school mathematics.
- Science: Placement into Physics of Matter (NSCI-154) or a higher-level course. Typically, students entering this major will have completed at least three years of high school science. High school physics would be beneficial.

# Deaf Cultural Studies-American Sign Language, Certificate

*www.rit.edu/study/deaf-cultural-studies-american-sign-language-certificate*
***Patti Durr, Program Contact***
***866-833-4374 (VP), paddhd@rit.edu***

## Program overview

The Deaf cultural studies-American Sign Language certificate offers deaf, hard-of-hearing, and hearing students the opportunity to understand the deaf community as an entity unto itself and within the context of society as a whole.

Knowledge, skills, and abilities learned through this program of study include: understanding the structure of ASL and the application of linguistic principles to other languages (specifically English); enhancement of bilingual skills to improve communication; increased knowledge of Deaf culture and Deaf history; a heightened sense of self-concept, self-esteem, and self-confidence; improved presentation skills; and enhanced literacy and critical thinking skills.

The certificate in Deaf cultural studies/ASL is offered to students enrolled in degree programs at RIT's National Technical Institute for the Deaf (NTID) and the other RIT colleges as an enhancement to their portfolio of general academic, career, and technical skills. It is not a stand-alone certification. The certificate offers you an opportunity to learn about historical, anthropological, linguistic, literary, artistic, and multicultural aspects of deaf people's lives. Courses expose you to a breadth and depth of topics in Deaf cultural studies and ASL, and address NTID General Education goals for critical thinking, writing, and public presentations.

The overall program goals of the Deaf cultural studies/ASL certificate are to:
- study the Deaf experience from the perspective of a disenfranchised minority group
- understand and appreciate Deaf culture
- promote the development of English and ASL literacy
- promote the development of critical thinking skills
- promote the development of communication skills

## Curriculum

### Deaf Cultural Studies and American Sign Language, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| *Choose three of the following courses:* | | 9 |
| NHSS-159 | Deaf Community in the Modern World | |
| NHSS-251 | Deaf Culture and Contemporary Civilization | |
| NHSS-260 | Deaf People and Civil Rights | |
| NHSS-270 | Multiculturalism in the Deaf Community | |
| NASL-275 | Structure of American Sign Language | |
| NHSS-275 | Visual Expressions of Deaf Culture | |
| NHSS-279 | Seminar in Deaf Cultural Studies | |
| **Total Semester Credit Hours** | | **9** |

## Admission requirements

Applicants for the Deaf cultural studies-American Sign Language certificate must be students in good standing in an undergraduate program at RIT, or hold an undergraduate degree from RIT.

Candidates must complete or have already completed an undergraduate degree program from RIT to receive this certificate.

RIT0000546

National Technical Institute for the Deaf

# Design and Imaging Technology, AAS

www.rit.edu/study/design-and-imaging-technology-aas
**Edward Mineck, Professor**
**585-475-6341, enmnvc@rit.edu**

## Program overview

People who work in the design and imaging field are responsible for designing, organizing, and producing print and Web-based media for business, communication, publishing, manufacturing, entertainment, and advertising markets. This is a large, exciting field that requires a variety of computer-based and traditional visual skills. The design and imaging technology program provides opportunities for students to enter various careers ranging from creative to highly technical positions at various degree levels. This program is available for qualified deaf and hard of hearing students.

As a student in the associate in applied science (AAS) degree in design and imaging technology, offered by RIT's National Technical Institute for the Deaf, you may choose a concentration in either graphic design or graphic production.

You will gain work experience through a required cooperative education experience. Depending on your specific program concentration and elective course selection, you will use traditional and computer-based methods to produce drawings, layouts, illustrations and digital photographic images; prepare documents for print, Web and digital distribution; produce interactive digital media; perform digital retouching and restoration of photographic images; produce composite digital images; design and produce websites; produce computer animations; plan and produce short-edited videos; and operate electrophotographic digital printing and inkjet systems.

Education in STEM (science, technology, engineering, math) careers is a major emphasis for students, parents and counselors as they consider which college programs match the students interests and aptitudes. Funding for STEM career preparation is often a driving factor. The design and imaging technology program is considered a STEM-career program. Graphic design and production for print, Web and digital media cannot happen without the use and application of technology and computing skills.

Read about the Career Skills you can learn in the design and imaging technology program.

O*Net Online lists STEM career clusters and graphic design is listed as being part of the Computer Science STEM disciplines.

The associate in applied science (AAS) degree in design and imaging technology is a career-focused program, designed to prepare you for direct employment in well-paying careers, following graduation. As a graduate of the AAS degree program, you also may apply for admission to a bachelor of fine arts degree program or a bachelor of science degree program in RIT's College of Art and Design after completing the AAS degree course of study.

We prepare students for jobs in the large visual communications industry which includes graphic design, commercial digital printing, website design and development, videography, animation, packaging design, photography, and specialty graphics. Jobs have evolved from a skilled trade craft to a high-tech digital design and production workflow.

The visual communications industry changes rapidly with the advent of new technologies and software programs. The world depends on text, graphics, illustrations, video and photos for communication using printed materials, web sites, and electronic media. There will always be a demand for graduates with skills in the visual communications field.

Some industry job outlook projections include:
- Summary Report for Web Developers
- Summary Report for Graphic Designers
- Summary Report for Multimedia Artists and Animators

## Cooperative education
As a student in the design and imaging technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

**Design and Imaging Technology, AAS degree, typical course sequence**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NAIS-120 | Principles of Design and Color | 3 |
| NAIS-130 | Raster and Vector Graphics | 3 |
| NAIS-140 | Graphic Design and Typography I | 3 |
| NAIS-150 | Page Layout I | 3 |
| NAIS-160 | Web Design I | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| *Choose one of the following:* | | 3 |
| NGRD-111 | Drawing I‡ | |
| NGRP-110 | Digital Photography I§ | |
| | LAS Elective: Mathematics** | 3 |
| | LAS Perspective 6 (scientific principles)†† | 3 |
| | LAS Elective | 3 |
| | ASL-Deaf Cultural Studies† | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NAIS-201 | Employment Seminar | 3 |
| NAIS-291 | Production Workshop | 3 |
| NAIS-299 | Co-op: Visual Communications Studies | 0 |
| *Choose two of the following:* | | 6 |
| NGRD-221 | History of Graphic Design‡ | |
| NGRP-231 | Image Preparation§ | |
| NGRD-240 | Graphic Design and Typography II‡ | |
| NGRP-245 | Color Theory and Management§ | |
| *Choose two of the following:* | | 6 |
| NGRD-255 | Publication Design‡ | |
| NGRD-256 | Identity Design‡ | |
| NGRP-252 | PDF Production and Workflow§ | |
| NGRP-250 | Page Layout II§ | |
| | Program Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| NAIS-292 | Portfolio Workshop | 3 |
| *Choose one of the following:* | | 3 |
| NGRD-230 | Digital Illustration‡ | |
| NGRP-270 | Specialty Graphics Imaging§ | |
| | Program Elective | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **72** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and an LAS Perspective or LAS Elective.
‡ NGRD courses/Graphic Design concentration
§ NGRP courses/Graphic Production concentration
** Any mathematics course numbered NMTH-120 or higher.
†† Any science course numbered NSCI-120 or higher.

## Electives

| COURSE | |
|---|---|
| NAIS-199 | Independent Study-Visual Communications Studies |
| NAIS-289 | Special Topics-Visual Communications Studies |
| NGRD-115 | Visual Idea Development |
| NGRD-211 | Drawing II |
| NGRD-257 | Animation |

RIT0000547

| COURSE | |
| --- | --- |
| NGRD-258 | Cartooning |
| NGRP-210 | Digital Photography II |
| NGRP-220 | Videography |
| NGRP-232 | Image Manipulation |
| NGRP-251 | Publication Production |
| NGRP-260 | Web Design II |
| NGRP-275 | Digital Printing Systems |

## Admission requirements

### For the career-focused AAS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*

Successful completion of a sampling experience offered during the Summer Vestibule Program and also during the academic year is required. The sampling activities provide opportunities for students to learn about the arts and imaging field, identify career opportunities, and evaluate their interest and aptitude for a degree program.
- ACT: Composite test score of 17 and above.
- English: Placement into the Critical Reading and Writing (UWRT-100) course.
- Mathematics: Placement into the Mathematics in Society (NMTH-140) course. Typically, students entering this major will have completed at least two years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

# Design and Imaging Technology, AOS

*www.rit.edu/study/design-and-imaging-technology-aos*
**Edward Mineck, Professor**
**585-475-6341, enmnvc@rit.edu**

## Program overview

People who work in the design and imaging field are responsible for designing, organizing, and producing print and Web-based media for business, communication, publishing, manufacturing, entertainment, and advertising markets. This is a large, exciting field that requires a variety of computer-based and traditional visual skills. The design and imaging technology program provides opportunities for students to enter various careers ranging from creative to highly technical positions at various degree levels. This program is available for qualified deaf and hard of hearing students.

As a student in the associate in occupational studies (AOS) degree in design and imaging technology, offered by RIT's National Technical Institute for the Deaf, you may choose a concentration in either graphic design or graphic production.

You will gain work experience through a required cooperative education experience. Depending on your specific program concentration and elective course selection, you will use traditional and computer-based methods to produce drawings, layouts, illustrations and digital photographic images; prepare documents for print, Web and digital distribution; produce interactive digital media; perform digital retouching and restoration of photographic images; produce composite digital images; design and produce websites; produce computer animations; plan and produce short-edited videos; and operate electrophotographic digital printing and inkjet systems.

Education in STEM (Science, Technology, Engineering, Math) careers is a major emphasis for students, parents and counselors as they consider which college programs match the students interests and aptitudes. Funding for STEM career preparation is often a driving factor. The design and imaging technology program is considered a STEM-career program. Graphic design and production for print, Web and digital media cannot happen without the use and application of technology and computing skills.

Read about the Career Skills you can learn in the design and imaging technology program.

O*Net Online lists STEM career clusters and graphic design is listed as being part of the Computer Science STEM disciplines.

The associate in occupational studies (AOS) degree in design and imaging technology program is a career-focused program, designed to prepare you for direct employment in well-paying careers, following graduation.

We prepare students for jobs in the large visual communications industry which includes graphic design, commercial digital printing, website design and development, videography, animation, packaging design, photography, and specialty graphics. Jobs have evolved from a skilled trade craft to a high-tech digital design and production workflow.

The visual communications industry changes rapidly with the advent of new technologies and software programs. The world depends on text, graphics, illustrations, video and photos for communication using printed materials, web sites, and electronic media. There will always be a demand for graduates with skills in the visual communications field.

Some industry job outlook projections include:
- Summary Report for Web Developers
- Summary Report for Graphic Designers
- Summary Report for Multimedia Artists and Animators

RIT0000548

## Cooperative Education

As a student in the design and imaging technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Design and Imaging Technology, AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NAIS-120 | Principles of Design and Color | 3 |
| NAIS-130 | Raster and Vector Graphics | 3 |
| NAIS-140 | Graphic Design and Typography I | 3 |
| NAIS-150 | Page Layout I | 3 |
| NAIS-160 | Web Design I | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NENG-212 | Career English I | 3 |
| NENG-213 | Career English II | 3 |
| *Choose one of the following:* | | 3 |
| NGRD-111 | Drawing I‡ | |
| NGRP-110 | Digital Photography I§ | |
| | NTID LAS Foundation: Mathematics† | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NAIS-201 | Employment Seminar | 3 |
| NAIS-291 | Production Workshop | 3 |
| NAIS-299 | Co-op: Visual Communications Studies | 0 |
| *Choose two of the following:* | | 6 |
| NGRD-240 | Graphic Design and Typography II‡ | |
| NGRD-221 | History of Graphic Design‡ | |
| NGRP-231 | Image Preparation§ | |
| NGRP-245 | Color Theory and Management§ | |
| *Choose two of the following:* | | 6 |
| NGRD-255 | Publication Design‡ | |
| NGRD-256 | Identity Design‡ | |
| NGRP-252 | PDF Production and Workflow§ | |
| NGRP-250 | Page Layout II§ | |
| | Program Elective | 3 |
| | NTID LAS Perspective** | 3 |
| **Third Year** | | |
| NAIS-292 | Portfolio Workshop | 3 |
| *Choose one of the following:* | | 3 |
| NGRD-230 | Digital Illustration‡ | |
| NGRP-270 | Specialty Graphics Imaging§ | |
| | Program Elective | 3 |
| | NTID LAS Perspective** | 3 |
| **Total Semester Credit Hours** | | **63** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
‡ NGRD courses/Graphic Design concentration
§ NGRP courses/Graphic Production concentration
† Any mathematics course numbered NMTH-120 or higher; students who place above NMTH-140 can take math or a 3-credit course from any of the four NTID LAS Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; Creative and Innovative Exploration; and Scientific Processes.
** NTID LAS Perspective courses may be from any of these three Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; and Creative and Innovative Exploration.

## Electives

| COURSE | |
|---|---|
| NAIS-199 | Independent Study-Visual Communications Studies |
| NAIS-289 | Special Topics-Visual Communications Studies |
| NGRD-115 | Visual Idea Development |
| NGRD-211 | Drawing II |
| NGRD-257 | Animation |
| NGRD-258 | Cartooning |
| NGRP-210 | Digital Photography II |
| NGRP-220 | Videography |
| NGRP-232 | Image Manipulation |
| NGRP-251 | Publication Production |
| NGRP-260 | Web Design II |
| NGRP-275 | Digital Printing Systems |

## Admission requirements

### For the career-focused AOS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*

Successful completion of a sampling experience offered during the Summer Vestibule Program and also during the academic year is required. The sampling activities provide opportunities for students to learn about the arts and imaging field, identify career opportunities, and evaluate their interest and aptitude for a degree program.
- ACT: Composite test score of 15 and above.
- English: Placement into Career English I (NENG-212) or above. Students successfully completing AOS degrees typically enter with reading scores of 79 or higher on the NTID Reading Test and writing scores of 39 or higher on the NTID Writing Test.
- Mathematics: Placement into the Mathematics in Society (NMTH-140) course. Typically, students entering this major will have completed at least two years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

# General Science, AS

*www.rit.edu/study/general-science-as*
**Matthew A. Lynn, Chairperson**
**585-475-5923 (V), (585) 286-4751 (VP), malntm@rit.edu**

## Program overview

The associate in science (AS) degree in general science is designed to prepare deaf and hard-of-hearing students who are close to, but not fully ready for, direct entry into a bachelor's-level program in the sciences. The degree is a pathway for completing the course work taken during the first two years of a BS degree program in RIT's College of Science or RIT's College of Health Sciences and Technology. This program is available for qualified deaf and hard of hearing students.

This AS degree, offered by RIT's National Technical Institute for the Deaf, serves as a bridge program for qualified students based on academic transcripts, admission test scores, and other evidence that support a reasonable expectation of success in the baccalaureate program. By combining preparatory studies in math and English with bachelor's-level science, math, and liberal arts courses, students can qualify to transfer as juniors into a BS program depending on the course work taken for the AS degree. Students acquire the foundational skills necessary for success in the scientific field of their choice as they also develop skills and knowledge in communication, critical thinking, problem-solving, and mathematics.

You'll start with an AS in general science, which provides you with the courses and credits you need to enroll in and successfully complete a bachelor's degree program. Qualified students who complete the AS in general science degree will be admitted to a bachelor's degree as juniors.

Upon successful completion of your AS program in general science, you will have several options from which to choose. You can enroll in RIT's College of Science, where you can pursue a bachelor's degree in biochemistry, biology, biotechnology and molecular bioscience, chemistry, or environmental science Or you can enroll in RIT's College of Health Sciences and Technology, where you can work towards a bachelor's degree in biomedical sciences.

RIT0000549

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

Qualified students also may go on to enroll in graduate or professional school upon completion of the bachelor's degree.

## Curriculum

### General Science, AS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| NMTH-275 | Advanced Mathematics | 3 |
| *Choose one of the following course sequences:* | | 8 |
| CHMG-141 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry I | |
| CHMG-142 | General & Analytical Chemistry II | |
| CHMG-145 | General & Analytical Chemistry I Lab | |
| CHMG-146 | General & Analytical Chemistry II Lab | |
| or | | |
| BIOL-101 | LAS Perspective 6 (scientific principles): General Biology I | |
| BIOL-102 | General Biology II | |
| BIOL-103 | General Biology I Lab | |
| BIOL-104 | General Biology II Lab | |
| *Choose one of the following:* | | 3 |
| NMTH-220 | Trigonometry | |
| NMTH-250 | Elementary Statistics | |
| | First Year Writing (WI) | 3 |
| | LAS Electives | 6 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| | Professional Electives Labs‡ | 4 |
| | Professional Electives‡ | 15 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Elective | 3 |
| | LAS Elective† | 3 |
| **Total Semester Credit Hours** | | **60** |

\* Please see Wellness Education Requirement for more information. Students completing associate's degrees are required to complete one Wellness course.
† Students take Applied Calculus (MATH-161) or Calculus A (MATH-171) depending on their focus area.
‡ These electives fulfill course work that aligns with the desired College of Science or College of Health Sciences and Technology BS degree program chosen by the student.

## Admission requirements

### For the AS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)

- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*

The proposed admission requirements are the same as those already established for admitting students into the NTID science pre-baccalaureate program.

- ACT: Composite test score of 21 or above with no sub-scores less than 19; students who meet these criteria generally have also been found to satisfy the following criteria for math and English placement.
- English: Placement into Critical Reading and Writing (UWRT-100) or a First Year Writing course, such as FYW: Writing Seminar (UWRT-150);
- Mathematics: NTID Math Placement score greater than or equal to 40, which equates to placement into Advanced Mathematics (NMTH-

275). Students will enroll in the mathematics courses required by the intended bachelor's program. Typically, students entering this program will have completed at least three years of high school mathematics. Once in the program, students will take math courses that are appropriate for their intended focus area.

- Science: Students will enroll in science courses that lead to their intended bachelor's program. Typically, students entering this program will have completed at least three years of high school science.

# Laboratory Science Technology, AAS

*www.rit.edu/study/laboratory-science-technology-aas*
**Matthew A. Lynn, Chairperson**
**585-475-5923 (V), 585-286-4751 (VP), malntm@rit.edu**

## Program overview

The laboratory science technology program, with its foundation of course sequences in chemistry, biology, and instrumental analysis, was developed primarily from an industry perspective to prepare students for employment as laboratory technicians. The program has several significant factors that set it apart, including the application of real-world analyses and a state-of-the-art instrumentation laboratory. Graduates are prepared to work in a broad range of fields, including chemical, biological, biotechnical, pharmaceutical, environmental, industrial, forensic, and food analysis. This program is available for qualified deaf and hard of hearing students.

If you're interested in doing scientific analysis and lab work in chemical, biological, biotechnical, pharmaceutical, environmental, forensic, food or industrial fields, then the laboratory science technology program is for you. You will study in laboratory settings with experienced faculty and learn to use state-of-the-art laboratory equipment for scientific analysis. Our advanced, high-tech analytical instrumentation is equivalent to that used by scientists on the job. You get hands-on experience using this instrumentation daily.

Laboratory science technology, offered by RIT's National Technical Institute for the Deaf, is available as an associate in applied science (AAS) degree or as an Associate+Bachelor's Degree Program.

The AAS degree in laboratory science technology is a career-focused degree program that leads to immediate entry into well-paying careers at the paraprofessional or technician level in municipal, public, private and industrial laboratories. Technicians are involved with the collection and preparation of samples and standards. They also perform instrumental, volumetric, gravimetric, and biological analyses. Additional job responsibilities may include the interpretation and reporting of experimental results and data.

RIT0000550

National Technical Institute for the Deaf

The Associate+Bachelor's Degree Program in laboratory science technology prepares you to complete an RIT bachelor's degree. In this option, upon successful completion of the AAS in laboratory science technology, provided you maintain a 3.0 or higher grade point average, you will have several bachelor's degree options from which to choose. You can enroll in RIT's School of Individualized Study, where you can pursue a bachelor's degree in applied arts and science. Or you may enroll in RIT's College of Science, where you can work towards a bachelor's degree in biochemistry, biology, biotechnology and molecular bioscience, chemistry, or environmental science. Qualified laboratory science technology students also have continued their education in other majors in RIT's College of Science and College of Health Sciences and Technology upon completion of the laboratory science technology program. The length of time required to obtain a bachelor's degree upon completion of the AAS program and the number of credits transferred from the laboratory science technology curriculum vary by program.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

### Cooperative education

As a student in the laboratory science technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Laboratory Science Technology, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| NLST-120 | Laboratory Tools | 3 |
| NLST-171 | Fundamentals of Chemistry I | 3 |
| NLST-172 | Fundamentals of Chemistry II | 3 |
| NLST-220 | Analytical Chemistry | 4 |
| NMTH-212 | Integrated Algebra‡ | 3 |
| NSCI-161 | LAS Perspective 6 (scientific principles): Fundamentals of Biology I | 3 |
| NSCI-162 | Fundamentals of Biology II | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | ASL-Deaf Cultural Studies† | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NLST-225 | Laboratory Applications | 3 |
| NLST-230 | Principles of Organic Chemistry | 4 |
| NLST-232 | Laboratory Mathematics | 3 |
| NLST-235 | Principles of Biochemistry | 3 |
| NLST-240 | Biotechnology I | 3 |
| NLST-245 | Biotechnology II | 3 |
| NLST-250 | Quantitative Instrumental Analysis | 4 |
| NLST-255 | Chemical Separations & Chromatography | 4 |
| NLST-260 | Laboratory Methods | 3 |
| NLST-299 | Co-op: Laboratory Science Technology | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| **Third Year** | | |
| | Technical Electives§ | 6 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **76** |

See NTID General Education Curriculum-Liberal Arts and Sciences (LAS) requirements for more information.
* See Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and an LAS Perspective or LAS Elective.
‡ Students placing above NMTH-212 must take a higher-level NMTH or MATH (College of Science) course as appropriate.
§ Please see list of professional /technical electives below.

*Professional/Technical electives**

| BIOL-101 | General Biology I |
|---|---|
| BIOL-121 | Introductory Biology I |
| CHEM-130 | Chemical Connections |
| CHEM-151 | General Chemistry |
| CHEM-155 | Chemistry Workshop |
| CHMG-141 | General & Analytical Chemistry I |
| MATH-161 | Applied Calculus |
| MATH-171 | Calculus A |
| MATH-181 | Project-Based Calculus I |
| MEDG-101 | Human Biology I |
| MEDS-201 | Language of Medicine |
| MEDS-250 | Human Anatomy and Physiology I |
| NLST-270 | Chemical Technology |
| NLST-285 | Undergraduate Research: Laboratory Science Technology |
| STAT-145 | Introduction to Statistics I |
| STAT-155 | Introduction to Biostatistics |
| | NMTH-220 or above |
| | NSCI-120 or above |

* Some of these courses may require department approval. Additional courses may be used as electives, with department approval.

## Admission requirements

### For the career-focused AAS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

### For the AAS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)
- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
- English: Placement in a First Year Writing course, such as FYW: Writing Seminar (UWRT-150). Students typically enter First-Year Writing with reading scores equivalent to 130 or higher on the NTID Reading Test and writing scores of 67 or higher on the NTID Writing Test. However, students who complete AAS degrees typically enter NTID with reading scores above 98 on the NTID Reading Test and writing scores above 50 on the NTID Writing Test.
- Mathematics: Placement in Integrated Algebra (NMTH-212) or higher. Typically, students entering this major will have completed at least three years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science. Completion of high school chemistry is required.

RIT0000551

# Laboratory Science Technology, AOS

*www.rit.edu/study/laboratory-science-technology-aos*
**Matthew A. Lynn, Chairperson**
**585-475-5923 (V), 585-286-4751 (VP), malntm@rit.edu**

## Program overview

The laboratory science technology program, with its foundation of course sequences in chemistry, biology, and instrumental analysis, was developed primarily from an industry perspective to prepare students for employment as laboratory technicians. The program has several significant factors that set it apart, including the application of real-world analyses and a state-of-the-art instrumentation laboratory. Graduates are prepared to work in a broad range of fields, including chemical, biological, biotechnical, pharmaceutical, environmental, industrial, forensic, and food analysis. This program is available for qualified deaf and hard of hearing students.

If you're interested in doing scientific analysis and lab work in chemical, biological, biotechnical, pharmaceutical, environmental, forensic, food or industrial fields, then the laboratory science technology program is for you. You will study in laboratory settings with experienced faculty and learn to use state-of-the-art laboratory equipment for scientific analysis. Our advanced, high-tech analytical instrumentation is equivalent to that used by scientists on the job. You get hands-on experience using this instrumentation daily.

The associate in occupational studies (AOS) degree in laboratory science technology, offered by RIT's National Technical Institute for the Deaf, is a career-focused degree program that leads to immediate entry into well-paying careers at the paraprofessional or technician level in municipal, public, private and industrial laboratories. Technicians are involved with the collection and preparation of samples and standards. They also perform instrumental, volumetric, gravimetric, and biological analyses. Additional job responsibilities may include the interpretation and reporting of experimental results and data.

### Cooperative education

As a student in the laboratory science technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

**Laboratory Science Technology, AOS degree, typical course sequence**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| NENG-212 | Career English I | 3 |
| NENG-213 | Career English II | 3 |
| NLST-120 | Laboratory Tools | 3 |
| NLST-171 | Fundamentals of Chemistry I | 3 |
| NLST-172 | Fundamentals of Chemistry II | 3 |
| NLST-220 | Analytical Chemistry | 4 |
| NMTH-212 | Integrated Algebra† | 3 |
| NSCI-161 | LAS Perspective 6 (scientific principles): Fundamentals of Biology I | 3 |
| NSCI-162 | Fundamentals of Biology II | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NLST-225 | Laboratory Applications | 3 |
| NLST-230 | Principles of Organic Chemistry | 4 |
| NLST-235 | Principles of Biochemistry | 3 |
| NLST-240 | Biotechnology I | 3 |
| NLST-245 | Biotechnology II | 3 |
| NLST-250 | Quantitative Instrumental Analysis | 4 |
| NLST-255 | Chemical Separations & Chromatography | 4 |
| NLST-260 | Laboratory Methods | 3 |
| NLST-299 | Co-op: Laboratory Science Technology | 0 |
| **Third Year** | | |
| NLST-232 | Laboratory Mathematics | 3 |
| | Technical Electives‡ | 6 |
| | NTID LAS Perspective§ | 3 |
| **Total Semester Credit Hours** | | **67** |

See NTID General Education Curriculum-Liberal Arts and Sciences (LAS) requirements for more information.
* See Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† Students placing above NMTH-212 can take a higher-level NMTH course or any course from a non-science LAS Perspective area.
‡ Courses that may be used as a technical elective include: Chemical Technology (NLST-270), Undergraduate Research: Laboratory Science Technology (NLST-285, with department approval), NSCI-120 or above with department approval, or NMTH-220 or above with department approval.
§ This LAS Perspective course may be from any of the following three Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; or Creative and Innovative Exploration.

## Admission requirements

### For the career-focused AOS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
- English: Placement into Career English I (NENG-212) or above. Students successfully completing AOS degrees typically enter with reading scores of 79 or higher on the NTID Reading Test and writing scores of 39 or higher on the NTID Writing Test.
- Mathematics: Placement into Integrated Algebra (NMTH-212) or above. Typically, students entering this major will have completed at least three years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science. Completion of high school chemistry is required.

RIT0000552

National Technical Institute for the Deaf

# Mobile Application Development, AAS

*www.rit.edu/study/mobile-application-development-aas*
***David Lawrence, Chairperson***
***585-475-6395 (V), delnet@rit.edu***

## Program overview

The associate in applied science (AAS) degree in mobile application development prepares you for work in the software development industry with a focus on application design and development for mobile platforms. Mobile app development is a field that brings concepts in programming, web development, and interface design together. Using current and emerging technologies, you develop skills in app design, learn relevant programming languages for application development on a variety of smart-devices, and learn the policies and procedures for submitting apps for distribution. This program is available for qualified deaf and hard of hearing students.

Courses you will take cover multiple aspects of internet, mobile-related technologies, including programming languages and web markup, server side technologies and tools, mobile web development, responsive design, and application optimization for mobile devices.

Graduates of this program may work independently or with a team of programmers writing and developing software programs for mobile applications for contemporary devices. This requires skills in information gathering, user-centered design, effective deployment practices on a range of devices, and strong communication skills.

Mobile application development is available as AAS or as an Associate+Bachelor's Degree Program.

The AAS degree in mobile application development, offered by RIT's National Technical Institute for the Deaf, is a career-focused degree program that leads to immediate entry into the workforce.

The Associate+Bachelor's Degree Program in mobile application development prepares you to complete an RIT bachelor's degree. You start with an AAS in mobile application development, which provides you with the foundational courses and credits you need to enroll in and successfully complete a bachelor's degree program in RIT's Golisano College of Computing and Information Sciences. Upon completion of your AAS program, you will enroll in RIT's Golisano College where you will complete a bachelor's degree in web and mobile computing.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

### Cooperative Education

As a student in the mobile application development program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Mobile Application Development, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACA-172 | Website Development‡ | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NMAD-155 | Survey of Emerging Visual Design | 3 |
| NMAD-180 | Programming Fundamentals I: Mobile Domain | 4 |
| NMAD-181 | Programming Fundamentals II: Mobile Domain | 4 |
| NMAD-182 | Software Analysis and Design | 3 |
| NMAD-250 | Mobile User Experience | 3 |
| NMTH-255 | Introduction to Discrete Mathematics | 3 |
| UWRT-150 | FYW: Writing Seminar (WI) | 3 |
| | ASL-Deaf Cultural Studies* | 0 |
| | LAS Elective* | 3 |
| **Second Year** | | |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| ISTE-240 | Web & Mobile II | 3 |
| NACT-240 | The World of Work | 3 |
| NMAD-252 | Mobile User Interfaces | 3 |
| NMAD-260 | Mobile App Development I | 4 |
| NMAD-261 | Mobile App Development II | 4 |
| NMAD-262 | Web Services and Data Storage Technologies | 3 |
| NMAD-299 | Mobile Application Development Co-op | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Wellness Education† | 0 |
| **Third Year** | | |
| NBUS-225 | Introduction to Entrepreneurship | 3 |
| NMAD-290 | Mobile Applications Development Capstone Projects | 3 |
| | Free Elective* | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Total Semester Credit Hours** | | **76** |

\* An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and an LAS Perspective or LAS Elective, or it can be used to fulfill a Free Elective.
† Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
‡ NACA-172 and ISTE-140 are equivalents.

## Admission requirements

### For the career-focused AAS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

### For the AAS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)
- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills, as evidenced by application materials, determine associate degree options.

RIT0000553

*Specific Requirements*
- ACT: Composite score of 17 or higher, with minimum scores of 18 in Mathematics, 16 in English, and 19 in Reading.
- English: Placement in a First Year Writing course such as FYW: Writing Seminar (UWRT-150). Students that place into Critical Reading and Writing (UWRT-100) would also be considered.
- Mathematics: Placement into NTID Introduction to Discrete Mathematics (NMTH-255) or higher. Typically, students entering this major will have completed at least three years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

# Performing Arts, Certificate

www.rit.edu/study/performing-arts-certificate
**Luane Haggerty, Program Director**
**585-475-7993 (V), lrdnpa@rit.edu**
**Thomas Warfield, Program Director**
**585-475-6252 (V), tfwnvc@rit.edu**

## Program overview

The performing arts certificate program offers deaf, hard-of-hearing, and hearing students the opportunity to develop knowledge of standard theatrical operating procedures as well as principles and practices of theater accessibility for deaf people, allowing them to work in professional, regional, and community theater. It also provides a solid foundation for those who wish to pursue further education in film, video, theater, and related forms of performing arts.

The performing arts certificate program was primarily developed to broaden employment opportunities for graduates in design and imaging, communications and related business areas, industrial technologies, and other fields by expanding their repertoire of marketable skills. It is designed to provide students with knowledge of theater terminology, practices and protocols, issues in script analysis, ASL translation and accessibility; and experience in performance and technical theater. Students must take three 3-credit courses from NTID's Performing Arts Program and a production practicum (at least one credit hour) to meet the certificate requirements. The three additional courses are in areas such as stagecraft, acting, scenic and lighting technology, and scenic painting and props, to name a few.

## Curriculum

### Performing Arts, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| NHSS-248 | Theatre Practicum | 1 |
| Choose three of the following: | | 9 |
| NHSS-120 | Introduction to Performing Arts | |
| NHSS-122 | Introduction to Stagecraft | |
| NHSS-130 | Acting I | |
| NHSS-132 | Sign Mime, Creative Movement, and Visual Theatre | |
| NHSS-134 | Dance I: Jazz and Hip-Hop | |
| NHSS-220 | Appreciation of Theatre Design | |
| NHSS-223 | Scenic and Lighting Technology | |
| NHSS-224 | Scenic Painting and Props | |
| NHSS-225 | Costume, Mask, and Stage Make-Up | |
| NHSS-231 | Acting II | |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| NHSS-235 | Dance II: Modern Dance and Ballet | |
| NHSS-240 | Theatre History Through Deaf Eyes | |
| **Total Semester Credit Hours** | | **10** |

## Admission requirements

Applicants for the performing arts certificate must be students in good standing in an undergraduate program at RIT, or hold an undergraduate degree from RIT.

Candidates must complete or have already completed an undergraduate degree program from RIT to receive this certificate.

# Precision Manufacturing Technology, AOS

www.rit.edu/study/computer-integrated-machining-technology-aos
**Dino Laury, Chairperson**
**585-286-4613 (VP), dino@mail.rit.edu**

## Program overview

Students in the associate in occupational studies (AOS) degree in precision manufacturing technology (formerly computer integrated machining technology) are prepared for employment in precision machining and/or precision optics manufacturing occupations. These include tool and die making, mold making, instrument making, manufacturing of optical elements, and computer numerical control machining (CNC). Graduates are successfully employed in both large manufacturing corporations and small contract manufacturing shops. This program is available for qualified deaf and hard of hearing students.

The precision manufacturing technology program, offered by RIT's National Technical Institute for the Deaf, prepares you for immediate employment upon graduation. Some of the job responsibilities for graduates include: set up and operate lathes, milling machine tools, grinders, polishers, computer numerical controlled machine tools, and computer-aided manufacturing (i.e., 5-axis); shape material into precision parts by conventional and nonconventional processes; follow blueprints; and use advanced measuring techniques to inspect work.

### Cooperative education
As a student in the precision manufacturing technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Precision Manufacturing Technology, AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| NCIM-101 | Blueprint Reading I | 3 |
| NCIM-121 | Precision Measurement I | 3 |
| NCIM-131 | Computer Integrated Machining Tech I | 3 |
| NCIM-132 | Computer Integrated Machining Technology II | 3 |
| NCIM-214 | CAD Applications | 3 |
| NENG-212 | Career English I | 3 |

RIT0000554

**National Technical Institute for the Deaf**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| NENG-213 | Career English II | 3 |
| NMTH-206 | Trigonometry for Coordinate Analysis | 3 |
| | NTID LAS Foundation: Mathematics† | 3 |
| **Second Year** | | |
| NCIM-201 | Job Search Process for CIMT | 2 |
| NCIM-222 | Precision Measurement II | 3 |
| NCIM-233 | Computer Integrated Machining Technology III | 3 |
| NCIM-234 | Computer Integrated Machining Technology IV | 3 |
| NCIM-241 | Precision Optics Manufacturing I | 3 |
| NCIM-251 | Computer Numerical Control I | 3 |
| NCIM-252 | Computer Numerical Control II | 3 |
| NCIM-254 | Introduction to Computer Aided Manufacturing | 3 |
| NCIM-299 | Co-op Study: CIMT | 0 |
| | NTID LAS Perspective (scientific processes)§ | 3 |
| | Wellness Education* | 0 |
| | NCIM Program Technical Elective | 3 |
| **Third Year** | | |
| NCIM-235 | Computer Integrated Machining Technology V | 3 |
| NCIM-236 | Computer Integrated Machining Technology V Lab | 3 |
| | NTID LAS Perspective‡ | 3 |
| | NCIM Program Technical Elective | 3 |
| **Total Semester Credit Hours** | | **68** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† Any mathematics course numbered NMTH-180 or higher
‡ NTID LAS Perspective course may be from any of these three Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; and Creative and Innovative Exploration
§ Any scientific processes course NSCI-120 or higher.

## Electives

| COURSE | |
|---|---|
| NCIM-102 | Blueprint Reading II |
| NCIM-237 | Precision Grinding |
| NCIM-242 | Precision Optics Manufacturing II |
| NCIM-253 | Advanced CNS Concepts |

## Admission requirements

### For the career-focused AOS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
Successful completion of a sampling experience either through the Summer Vestibule Program or an equivalent career exploration course is a prerequisite, as are the following:
- English: Placement into Career English I (NENG-212) or above. Students successfully completing AOS degrees typically enter with reading scores of 79 or higher on the NTID Reading Test and writing scores of 39 or higher on the NTID Writing Test.
- Mathematics: Placement into Foundations of Algebra (NMTH-180) or a higher-level course. Typically, students entering this major will have completed at least three years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

## Pre-Baccalaureate Studies

The pre-baccalaureate studies program is available to students who are accepted by NTID and are close to, but not fully ready for, direct entry into a baccalaureate-level program through one of the other colleges of RIT. It is a bridge program for qualified students, based on academic transcripts, scores on admissions tests, and other evidence that supports a reasonable expectation of success in baccalaureate course work. Qualified students who are undecided as to a program of study may choose the career exploration studies program.

Enrollment in the pre-baccalaureate studies program is appropriate for students who need to further develop mathematics, English, or discipline-related skills. The academic program is flexible and individualized and allows students to focus on needed skills while concurrently progressing toward their chosen field of study. Students may take courses taught by NTID faculty, as well as entry-level courses taught in other RIT colleges. While in the program, students receive academic advising as well as career counseling.

Students cannot receive a degree in pre-baccalaureate studies. Rather, they will apply for admission into a baccalaureate program as soon as they are academically ready and the college offering their chosen baccalaureate program reviews their application for admission. After completing an entire academic year in the program, a student must transfer to a degree-granting program in NTID or one of the other colleges of RIT.

# Pre-Baccalaureate Engineering Studies, Pre-Bacc

*www.rit.edu/study/pre-baccalaureate-engineering-studies*
**Dino Laury (Lauria), Department Chair**
**585-286-4613 (VP), djlnet@ntid.rit.edu**

## Program overview

The pre-baccalaureate studies program is available to students who are accepted by RIT's National Technical Institute for the Deaf (NTID) and are close to, but not fully ready for, direct entry into a baccalaureate-level program through one of the other colleges of RIT. It is a bridge program for qualified students, based on academic transcripts, scores on admissions tests, and other evidence that supports a reasonable expectation of success in baccalaureate course work. Qualified students who are undecided as to a program of study may choose the career exploration studies program.

Enrollment in the pre-baccalaureate studies program is appropriate for students who need to further develop mathematics, English, or discipline-related skills. The academic program is flexible and individualized and allows students to focus on needed skills while concurrently progressing toward their chosen field of study. Students may take courses taught by NTID faculty, as well as entry-level courses taught in other RIT colleges. While in the program, students receive academic advising as well as career counseling.

Students cannot receive a degree in pre-baccalaureate studies. Rather, they will apply for admission into a baccalaureate program as soon as they are academically ready and the college offering their chosen baccalaureate program reviews their application for admission. After completing an entire academic year in the program, a student must transfer to a degree-granting program in NTID or one of the other colleges of RIT.

RIT0000555

## Curriculum

### Pre-baccalaureate Studies, Engineering Option, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| PHYS-211 | University Physics I | 4 |
| PHYS-212 | University Physics II | 4 |
| MATH-181 | Project-based Calculus I‡ | 4 |
| MATH-182 | Project-based Calculus II‡ | 4 |
| | LAS Elective | 3 |
| | Pre-baccalaureate Courses† | 0-3 |
| | Major Courses | 6 |
| | LAS General Education | 6 |
| **Total Semester Credit Hours** | | **31-34** |

Please see the General Education Curriculum–Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.
† Pre-baccalaureate courses strengthen students' skills in critical thinking, learning strategies, and specific discipline areas.
‡ Alternative mathematics courses may be required as prerequisites, depending on placement. If pursuing the physics option, students must choose the physics sequence.

### Pre-baccalaureate Studies, Engineering Technology Option, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| PHYS-111 | College Physics I | 4 |
| MATH-111 | Precalculus | 3 |
| MATH-171 | Calculus A‡ | 3 |
| MATH-172 | Calculus B‡ | 3 |
| | LAS Elective | 3 |
| | Pre-baccalaureate Courses† | 0-3 |
| | Undeclared Engineering Technology Seminar | 1 |
| | Major Courses | 6 |
| | LAS General Education | 6 |
| **Total Semester Credit Hours** | | **29-32** |

Please see the General Education Curriculum–Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.
† Pre-baccalaureate courses strengthen students' skills in critical thinking, learning strategies, and specific discipline areas.
‡ Alternative mathematics courses may be required as prerequisites, depending on placement. If pursuing the physics option, students must choose the physics sequence.

## Admission requirements

*Specific Requirements*
Students entering pre-baccalaureate studies in engineering studies will typically be required to have:
- ACT: Composite test score of 19 (20 Math, 18 Reading) or higher
- English: Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150), or Critical Reading and Writing (UWRT-100).
- Mathematics: Placement into NTID's Advanced Math (NMTH-275) course or higher, such as Pre-calculus (MATH-111).
- Science: Readiness after a single NTID science course, Concepts of College Physics (NSCI-270), for entry into RIT's College of Science Physics I (PHYS-111) course.

# Pre-Baccalaureate Liberal Studies, Pre-Bacc

*www.rit.edu/study/pre-baccalaureate-liberal-studies*
**Jennifer Gravitz, Associate Professor**
**585-475-6846, jlgnge@rit.edu**

## Program overview

The pre-baccalaureate studies program is available to students who are accepted by NTID and are close to, but not fully ready for, direct entry into a baccalaureate-level program through one of the other colleges of RIT. It is a bridge program for qualified students, based on academic transcripts, scores on admissions tests, and other evidence that supports a reasonable expectation of success in baccalaureate course work. Qualified students who are undecided as to a program of study may choose the career exploration studies program.

Enrollment in the pre-baccalaureate studies program is appropriate for students who need to further develop mathematics, English, or discipline-related skills. The academic program is flexible and individualized and allows students to focus on needed skills while concurrently progressing toward their chosen field of study. Students may take courses taught by NTID faculty, as well as entry-level courses taught in other RIT colleges. While in the program, students receive academic advising as well as career counseling.

Students cannot receive a degree in pre-baccalaureate studies. Rather, they will apply for admission into a baccalaureate program as soon as they are academically ready and the college offering their chosen baccalaureate program reviews their application for admission. After completing an entire academic year in the program, a student must transfer to a degree-granting program in NTID or one of the other colleges of RIT.

## Curriculum

### Pre-baccalaureate Studies, Liberal Studies, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| | First Year Major Courses | 6 |
| | LAS General Education* | 6-9 |
| | Mathematics or Science Course‡ | 3 |
| | NTID Humanities or Social Science Courses§ | 3 |
| | Pre-Baccalaureate Courses† | 6-9 |
| **Total Semester Credit Hours** | | **24-30** |

* Please see the NTID General Education Curriculum–Liberal Arts and Sciences for more information. Depending on placement, the writing sequence may begin with Critical Reading and Writing (UWRT-100) or a First Year Writing course, such as FYW: Writing Seminar (UWRT-150). Students should also choose a course that satisfies one of the RIT LAS Perspectives: ethical (P1), artistic (P2), global (P3), or social (P4).
† Pre-baccalaureate courses strengthen students' skills in critical thinking, learning strategies, and specific discipline areas.
‡ Students may choose one of the following: NMTH-210, NMTH-250, NMTH-260, or a science course numbered NSCI-250 or higher.
§ Students may choose one of the following: any communication studies course numbered NCOM-201 or higher, or any humanities and social sciences course numbered NHSS-260 or higher.

## Admission requirements

*Specific Requirements*
- Students entering pre-baccalaureate studies in liberal studies will typically be required to have:
- ACT: Minimum composite score of 19 with a reading score of 20 and all other skill area scores of 18 or higher
- English: Placement into Critical Reading and Writing (UWRT-100)
- Mathematics: Placement into the NTID Advanced Mathematics (NMTH-275) course or higher

National Technical Institute for the Deaf

# Pre-Baccalaureate Science and Mathematics, Pre-Bacc

*www.rit.edu/study/pre-baccalaureate-science-and-mathematics*
**Matthew Lynn, Associate Professor**
**585-475-5923, malntm@rit.edu**

## Program overview

The pre-baccalaureate studies program is available to students who are accepted by NTID and are close to, but not fully ready for, direct entry into a baccalaureate-level program through one of the other colleges of RIT. It is a bridge program for qualified students, based on academic transcripts, scores on admissions tests, and other evidence that supports a reasonable expectation of success in baccalaureate course work. Qualified students who are undecided as to a program of study may choose the career exploration studies program.

Enrollment in the pre-baccalaureate studies program is appropriate for students who need to further develop mathematics, English, or discipline-related skills. The academic program is flexible and individualized and allows students to focus on needed skills while concurrently progressing toward their chosen field of study. Students may take courses taught by NTID faculty, as well as entry-level courses taught in other RIT colleges. While in the program, students receive academic advising as well as career counseling.

Students cannot receive a degree in pre-baccalaureate studies. Rather, they will apply for admission into a baccalaureate program as soon as they are academically ready and the college offering their chosen baccalaureate program reviews their application for admission. After completing an entire academic year in the program, a student must transfer to a degree-granting program in NTID or one of the other colleges of RIT.

## Curriculum

### Pre-Baccalaureate Studies (Environmental Management or Medical Sciences), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-101 | General Biology I | 3 |
| BIOL-102 | General Biology II | 3 |
| BIOL-103 | General Biology Lab I | 1 |
| BIOL-104 | General Biology Lab II | 1 |
| MATH-101 | College Algebra | 3 |
| MATH-161 | Applied Calculus‡ | 4 |
| NCAR-010 | Freshman Seminar | 0 |
| | Pre-baccalaureate courses* | 3-6 |
| | LAS General Education† | 9 |
| **Total Semester Credit Hours** | | **27-30** |

\* Pre-baccalaureate courses are an available option to strengthen students' skills in critical thinking, learning strategies, and specific discipline areas.
† Please see Liberal Arts General Education Requirements for more information. Depending on placement, the writing sequence may begin with Critical Reading and Writing (UWRT-100) or FYW: Writing Seminar (UWRT-150).
‡ Alternative mathematics courses may be required as prerequisites, depending on placement.

### Pre-Baccalaureate Studies in Science (Chemistry Option), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | General & Analytical Chemistry Lab II | 1 |
| MATH-181 | Project-based Calculus I | 4 |
| MATH-182 | Project-based Calculus II | 4 |
| NCAR-010 | Freshman Seminar | 0 |
| | LAS General Education* | 9 |
| | Pre-baccalaureate courses† | 3-6 |
| **Total Semester Credit Hours** | | **28-31** |

\* Please see Liberal Arts General Education Requirements for more information. Depending on placement, the writing sequence may begin with Critical Reading and Writing (UWRT-100) or FYW: Writing Seminar (UWRT-150).
† Pre-baccalaureate courses are available to strengthen students' skills in critical thinking, learning strategies, and specific discipline areas.

### Pre-Baccalaureate Studies in Science (Math or Physics Option), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| *Choose one of the following course sequences:§* | | 8 |
| CHMG-141 | General & Analytical Chemistry I | |
| CHMG-142 | General & Analytical Chemistry II | |
| CHMG-145 | General & Analytical Chemistry I Lab | |
| CHMG-146 | General & Analytical Chemistry I Lab | |
| or | | |
| PHYS-211 | University Physics I | |
| PHYS-212 | University Physics II | |
| *Choose one of the following course sequences:‡* | | 6-8 |
| MATH-171 | Calculus A | |
| MATH-172 | Calculus B | |
| or | | |
| MATH-181 | Project-Based Calculus I | |
| MATH-182 | Project-Based Calculus II | |
| | LAS General Education* | 9 |
| | Pre-baccalaureate courses† | 3-6 |
| **Total Semester Credit Hours** | | **26-31** |

\* Please see Liberal Arts General Education Requirements for more information. Depending on placement, the writing sequence may begin with Critical Reading and Writing (UWRT-100) or FYW: Writing Seminar (UWRT-150).
† Pre-baccalaureate courses are an option to strengthen students' skills in critical thinking, learning strategies, and specific discipline areas.
‡ Alternate mathematics courses may be required as prerequisites, depending on placement.
§ If pursuing the physics option, students must choose the physics sequence.

## Admission requirements

*Specific Requirements*
Students entering pre-baccalaureate studies in science or mathematics will typically be required to have:
- ACT: Minimum composite score of 21 with subscores of at least 19.
- English: Placement into Critical Reading and Writing (UWRT-100)
- Mathematics: Placement in NTID Advanced Mathematics (NMTH-275) course or higher

RIT0000557

# Pre-Baccalaureate Visual Communications Studies, Pre-Bacc

*www.rit.edu/study/pre-baccalaureate-visual-communications-studies*
**Edward Mineck, Professor**
**585-475-6341, enmnvc@rit.edu**

## Program overview

The pre-baccalaureate studies program is available to students who are accepted by NTID and are close to, but not fully ready for, direct entry into a baccalaureate-level program through one of the other colleges of RIT. It is a bridge program for qualified students, based on academic transcripts, scores on admissions tests, and other evidence that supports a reasonable expectation of success in baccalaureate course work. Qualified students who are undecided as to a program of study may choose the career exploration studies program.

Enrollment in the pre-baccalaureate studies program is appropriate for students who need to further develop mathematics, English, or discipline-related skills. The academic program is flexible and individualized and allows students to focus on needed skills while concurrently progressing toward their chosen field of study. Students may take courses taught by NTID faculty, as well as entry-level courses taught in other RIT colleges. While in the program, students receive academic advising as well as career counseling.

Students cannot receive a degree in pre-baccalaureate studies. Rather, they will apply for admission into a baccalaureate program as soon as they are academically ready and the college offering their chosen baccalaureate program reviews their application for admission. After completing an entire academic year in the program, a student must transfer to a degree-granting program in NTID or one of the other colleges of RIT.

## Curriculum

### Pre-Baccalaureate Studies, Visual Communications Studies (Schools of American Crafts, Art, and Design), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NAIS-120 | Principles of Design and Color | 3 |
| NAIS-130 | Raster and Vector Graphics | 3 |
| NAIS-140 | Graphic Design and Typography I | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NGRD-111 | Drawing I | 3 |
| NGRD-115 | Visual Idea Development | 3 |
| NGRD-211 | Drawing II | 3 |
| | LAS General Education | 12 |
| | Elective | 3 |
| **Total Semester Credit Hours** | | **33** |

Please see the General Education Curriculum–Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.
Note: Portfolio of original artwork is required to determine admission. See the College of Art and Design support coordinator for further information.

### Pre-Baccalaureate Studies, Visual Communications Studies (School of Photographic Arts and Sciences), BFA degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NAIS-120 | Principles of Design and Color | 3 |
| NAIS-130 | Raster and Vector Graphics | 3 |
| NAIS-140 | Graphic Design and Topography I | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NGRD-111 | Drawing I | 3 |
| NGRD-115 | Visual Idea Development | 3 |
| NGRP-110 | Digital Photography I | 3 |
| NGRP-210 | Digital Photography II | 3 |
| | LAS General Education | 12 |
| **Total Semester Credit Hours** | | **33** |

Please see the General Education Curriculum–Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.

### Pre-Baccalaureate Studies, Visual Communications Studies (School of Photographic Arts and Sciences), BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NAIS-120 | Principles of Design and Color | 3 |
| NAIS-130 | Raster and Vector Graphics | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NGRP-110 | Digital Photography I | 3 |
| NGRP-231 | Image Preparation | 3 |
| NGRP-232 | Image Manipulation | 3 |
| | LAS General Education | 12 |
| | Math Course* | 3 |
| | Science Course† | 3 |
| **Total Semester Credit Hours** | | **33** |

Please see the General Education Curriculum–Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.
* Students may choose any mathematics course numbered NMTH-120 or higher.
† Students may choose any science course numbered NSCI-120 or higher.

### Pre-Baccalaureate Studies, Visual Communications Studies (Film and Animation Option), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| NGRP-220 | Videography | 3 |
| SOFA-107 | Principles of Animation | 3 |
| SOFA-103 | Introduction to Imaging and Video Systems | 3 |
| SOFA-106 | Film Syntax | 2 |
| | Theatre Electives/Performing Arts† | 3-9 |
| | LAS General Education | 12 |
| **Total Semester Credit Hours** | | **26-32** |

Please see the General Education Curriculum–Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.
† Please see the College of Art and Design support coordinator for a list of current theatre electives.

### Pre-Baccalaureate Studies, Visual Communications Studies (School of Media Sciences), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NAIS-130 | Raster and Vector Graphics | 3 |
| NAIS-150 | Page Layout I | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NGRP-231 | Image Preparation | 3 |
| NGRP-232 | Image Manipulation | 3 |
| NGRP-245 | Color Theory and Management | 3 |
| | Math Course† | 3 |
| | Science Course‡ | 3 |
| | LAS General Education | 12 |
| **Total Semester Credit Hours** | | **33** |

Please see the General Education Curriculum–Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.
† Students may choose any mathematics course numbered NMTH-120 or higher.
‡ Students may choose any science course numbered NSCI-120 or higher.

RIT0000558

**National Technical Institute for the Deaf**

## Admission requirements

*Specific Requirements*
Students entering pre-baccalaureate studies in arts and imaging studies
will typically be required to have:
- ACT: minimum score of 18
- English: Placement into a First Year Writing course, such as FYW:
  Writing Seminar (UWRT-150)
- Mathematics: Placement into mathematics course NMTH-120 or
  higher for BFA degrees or NMTH-250 or higher for BS degrees
- Science: Placement into science NSCI-120 or higher for BFA degrees
  or NSCI-250 or higher for BS degrees

RIT0000559

## Faculty

**Gerard J. Buckley**, BS, Rochester Institute of Technology; MSW, University of Missouri; Ed.D., University of Kansas—President, NTID and Vice President and Dean, RIT; Associate Professor

**Todd E. Pagano**, BA, State University College at Oswego; MS, Ph.D., Tufts University—Associate Dean for Teaching and Scholarship Excellence; Professor

## Academic Affairs

**Gary W. Behm**, AAS, BS, Rochester Institute of Technology; MS, Lehigh University—Associate Vice President for Academic Affairs; Associate Professor

**Linda M. Bryant**, BS, Nazareth College of Rochester; MS, Gallaudet University; Ed.D., University of Rochester—Director, NTID Learning Consortium and Online Learning Initiatives; Associate Professor

**Marianne Gustafson**, BS, Northwestern University; MS, Syracuse University—Associate Dean for Curriculum and Special Projects; Professor

**Kathryn L. Schmitz**, BA, Duke University; MS, Rochester Institute of Technology; Ph.D., University at Buffalo—Senior Associate Dean for Academic Administration; Associate Professor

## American Sign Language and Interpreting Education

**J Keith M. Cagle**, BS, Rochester Institute of Technology; MA, California State University at Northridge; Ph.D., University of New Mexico at Albuquerque—Chairperson; Associate Professor

**odie M. Ackerman**, BS, Rochester Institute of Technology; MS, Gallaudet University—Lecturer

**Leisa R. Boling**, AAS, BFA, MS, Rochester Institute of Technology—ASL Program Director, American

Sign Language and Interpreting Education; Assistant Professor

**Sandra Bradley**, BS, Gallaudet University; MS, Rochester Institute of Technology—Senior Lecturer

**Marguerite F. Carrillo**, BS, MS, Rochester Institute of Technology—Lecturer

**Robyn K. Dean**, BA, Maryville College; MA, Colgate Rochester Crozer Divinity School; Ph.D., Heriot-Watt University (United Kingdom)—Assistant Professor

**Lynette S. Finton**, BA, Augustana College; MS, Rochester Institute of Technology—Program Director, American Sign Language-English Interpretation; Professor

**Barry M. Haywood**, BA, Keuka College—Lecturer

**Joseph Hill**, BS, Miami University; MA, Ph.D., Gallaudet University—Assistant Professor

**Lisa Johnston**, BA, MA, Gallaudet University; MA, University of Arizona at Tucson—Lecturer

**Baldev Kaur Khalsa**, BA, M Ed., McDaniel College—Associate Professor

**Kim B. Kurz**, BS, MS, Rochester Institute of Technology; Ph.D., University of Kansas—Associate Professor

**Jason Listman**, BS, MS, Rochester Institute of Technology; Ed.D., St. John Fisher College—Assistant Professor

**Daniel V. Maffia**, BS, Rochester Institute of Technology; MA, Western Oregon University—Senior Lecturer

**Kathleen Miraglia**, BS, State University College at Brockport; MS, Rochester Institute of Technology—Coordinator, Health Care Programs; Senior Lecturer

**Lisa Prinzi**, AAS, BS, MS, Rochester Institute of Technology—Lecturer

**Jeni Rodrigues**, BA, California State University; M.Ed., Northeastern University—Lecturer

**Kevin T. Williams**, BS, St. Louis Christian College; MS, Western Maryland College—Senior Lecturer

## Business Studies

**Mark J. Pfuntner**, BS, MBA, Rochester Institute of Technology—Chairperson; Associate Professor

**W. Scot Atkins**, BS, MS, Rochester Institute of Technology; Ed.D., University of St. Thomas—Associate Professor

**Alvin C. Merritt Boyd III**, AA, Delgado Community College; BS, Southern University and A&M College; MS, Rochester Institute of Technology; Ed.D., St. John Fisher College—Lecturer

**Kathleen M. Brady**, AS, Monroe Community College; BS, Houghton College; MBA, Rochester Institute of Technology—Lecturer

**Kelly Metz Davis**, AS, BS, MS, Rochester Institute of Technology—Lecturer

**Ann M. Hager**, BS, Nazareth College of Rochester; MS, University of Rochester—Associate Professor

**Michael Kane**, BS, MS, Rochester Institute of Technology; MS, Gallaudet University—Senior Lecturer

**Adriana C. Kulakowski**, BS, Rochester Institute of Technology; MS, Nazareth College of Rochester; MBA, State University College at Oswego—Senior Lecturer

**Tracy DeLong Magin**, BS, MSED, State University College at Oswego; MBA, Rochester Institute of Technology—Senior Lecturer

**Kathleen S. Szczepanek**, AAS, BFA, MS, Rochester Institute of Technology—Principal Lecturer

**Charlotte L. V. Thoms**, BS, Youngstown State University; MS, Ed.D., University of Rochester—Associate Professor

**Donna M. Tuffner**, AAS, BS, MS, Rochester Institute of Technology—Lecturer

**Mellissa Youngman**, AAS, Monroe Community College; BS, MBA, Rochester Institute Technology—Senior Lecturer

## Communication Studies and Services

**Catherine C. Clark**, BA, Bradley University; MS, University of Louisville; AuD, Salus University—Associate Professor

**Linda G. Gottermeier**, BS, Nazareth College of Rochester; MA, State University College at Geneseo; AuD, Salus University—Professor

## Cultural and Creative Studies

**Joseph H. Bochner**, BA, City University of New York at Queens College; MA, Ph.D., University of Wisconsin—Chairperson; Professor

**Erin Auble**, BA, Emerson College; MST, Rochester Institute of Technology—Senior Lecturer

**Julie J. Cammeron**, BA, University of Great Falls; M.Ed., Gallaudet University—Associate Professor

**Patricia A. Durr**, BA, Le Moyne College; MS, University of Rochester—Associate Professor

**Sacha Glasser**, BFA, Boston University—Lecturer

**Luane Davis Haggerty**, BA, City University of New York at Hunter College; MA, Goddard College; Ph.D., Antioch University—Principal Lecturer

**Corinna S. Hall**, BA, Gallaudet University; MS, University of Rochester—Lecturer

**Aaron Weir Kelstone**, BA, MA, Cleveland State University; Ph.D., Northeastern University—Principal Lecturer

**Deirdre A. Schlehofer**, BA, University of Alaska; M.Phil., University of Bristol (United Kingdom); Ed.D., University of Rochester—Associate Professor

**Thomas F. Warfield**, BA, State University College at Purchase; MFA, University of Utah—Senior Lecturer

## Engineering Studies

**Dino J. Laury**, AAS, BS, MS, Rochester Institute of Technology; Ed.D., University of Rochester—Chairperson; Assistant Professor

RIT0000560

**National Technical Institute for the Deaf**

**Scott Bellinger**, BS, University of Illinois; MS, Rochester Institute of Technology—Senior Lecturer

**Mark A. Davis**, AOS, BS, MS, Rochester Institute of Technology—Lecturer

**James R. Fugate**, AAS, Monroe Community College; AAS, Rochester Institute of Technology; BA, University of Maryland; MS, M .Arch ., Rochester Institute of Technology—Assistant Professor

**Trisha L. Gard-Thompson**, AOS, BS, Rochester Institute of Technology—Lecturer

**Marcus Holmes**, AAS, BS, MS, Rochester Institute of Technology—Senior Lecturer

**William R. LaVigne**, B.Arch., University of Notre Dame; MS, Rochester Institute of Technology—Assistant Professor

**Robert Michalek**, AAS, BS, Rochester Institute of Technology—Lecturer

**Dominic J. Peroni**, AAS, Rochester Institute of Technology; BS, State University of New York Empire State College; MS, Rochester Institute of Technology—Assistant Professor

## Information and Computing Studies

**David E. Lawrence**, AAS, BET, University of Akron; MS, Rochester Institute of Technology—Chairperson; Associate Professor

**Karen Beiter**, BS, MS, Rochester Institute of Technology—Associate Professor

**Tao Eng**, BS, MS, Rochester Institute of Technology—Principal Lecturer

**Mark Jeremy**, AAS, BS, Rochester Institute of Technology—Lecturer

**Donna A. Lange**, BS, State University College at Brockport; MS, Rochester Institute of Technology—Associate Professor

**Edmund Lucas**, BS, Rochester Institute of Technology—Lecturer

**James R. Mallory**, AAS, Kent State University; BS, MS, Rochester Institute of Technology—Professor

**Brian Nadworny**, BA, State University College at Potsdam; MS, Rochester Institute of Technology—Lecturer

**Elissa M. Olsen**, AAS, BS, MS, Rochester Institute of Technology—Assistant Professor

**Mark Reynolds**, AAS, Rochester Institute of Technology; BS, State University of New York Empire State College; MS, Rochester Institute of Technology—Lecturer

**Tom Simpson**, BS, Rochester Institute of Technology; MS, Nazareth College of Rochester—Lecturer

**Joseph Stanislow**, AAS, BS, Rochester Institute of Technology; MS, Stevens Institute of Technology—Associate Professor

**John V. Sweeney**, BS, MS, Michigan State University; MS, Rochester Institute of Technology—Assistant Professor

**Brian Trager**, BS, MS, Rochester Institute of Technology—Associate Professor

## Liberal Studies

**Jennifer L. Gravitz**, BS, MS, Rochester Institute of Technology; JD, Albany Law School—Chairperson; Associate Professor

**Stephen F. Aldersley**, BS, University of Surrey (United Kingdom); MA, College of St. Rose; Ed.D., University of Rochester—Professor

**Alesia Allen**, BS, Rochester Institute of Technology; MA, Ph.D., Gallaudet University—Visiting Assistant Professor

**Matthew Annis**, BA, University of Rochester; MA, New York University; MS, Rochester Institute of Technology—Lecturer

**Janine Butler**, BA, University of Maryland; MA, Montclair State University; Ph.D., East Carolina University—Assistant Professor

**Pamela R. Conley**, AAS, Rochester Institute of Technology; BA, Gallaudet University; MA, State University College at Brockport; MS,

University of Rochester—Associate Professor

**Jessica A. Cuculick**, BS, Rochester Institute of Technology; MSW, East Carolina University; Ed.D., University of Rochester—Associate Professor

**Matthew W. Dye**, B.Sc., Manchester Polytechnic (United Kingdom); M.Sc., University of Stirling (United Kingdom); Ph.D., University of South Hampton (United Kingdom)—Associate Professor

**Erin A. Esposito**, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Melinda J. Hopper**, BS, MS, Illinois State University; Ph.D., University of Rochester—Senior Lecturer

**Clayton Ide**, BS, Gallaudet University; MS, Rochester Institute of Technology—Lecturer

**Denise S. Kavin**, BS, Gallaudet University; MS, Northwestern University; Ed.D., Northern Illinois University—Lecturer

**Patricia Kenney**, BA, Gallaudet University; BA, MA, California State University in Northridge; Ed.D., University of Rochester—Lecturer

**Pamela Kincheloe**, BA, Rollins College; MA, University of North Carolina at Chapel Hill; Ph.D., Southern Illinois University—Associate Professor

**Kenneth Lerner**, BA, Beloit College; MS, University of Virginia—Senior Lecturer

**Yufang Liu**, AS, Dalian Normal College (China); BA, Shanghai International Studies University (China); MA, Johnson State College—Visiting Assistant Professor

**Eugene Lylak**, BA, University at Buffalo; M.Ed., St . Michael's College; Ed.D., University of Rochester—Professor

**Marc Marschark**, BA, Cornell University; MA, Ph.D., University of Western Ontario (Canada)—Professor

**Rachel C. Mazique**, BA, Gallaudet University; MA, Ph.D., University of Texas at Austin—Assistant Professor

**Vincent J. Samar**, BA, MA, Ph.D., University of Rochester—Professor

**Aimee Whyte**, BS, Rochester Institute of Technology; MA, Gallaudet University—Lecturer

**Jeanne Yamonaco**, BA, MS, Nazareth College of Rochester—Senior Lecturer

## Master of Science in Secondary Education

**Gerald C. Bateman**, BS, MS, State University College at Geneseo; Ed.D., University of Rochester—Director; Professor

**Christopher A.N. Kurz**, BS, Rochester Institute of Technology; MS, Ph.D., University of Kansas—Professor

**Ila Parasnis**, BA, MA, Nagpur University (India); MA, Ph.D., University of Rochester—Professor

**Thomastine Sarchet**, BS, MS, Rochester Institute of Technology—Research Associate Professor

**Sara Schley**, BA, Reed College; MA, Northeastern University; Ed.D., Harvard University—Professor

**Michael Skyer**, BFA, MS, Rochester Institute of Technology—Senior Lecturer

**Jessica W. Trussell**, BS, University of Georgia; M.Ed., Ph .D ., Georgia State University—Assistant Professor

## Science and Mathematics

**Matthew A. Lynn**, BS, The Ohio State University; MS, Indiana University; Ph.D., University of Arizona—Chairperson; Associate Professor

**Alex Austin**, MMath, University of Warwick (United Kingdom); Ph.D., University of Illinois at Chicago—Lecturer

**Elizabeth Ayers**, BS, MS, Rochester Institute of Technology—Lecturer

**Mitchell Bacot**, BS, MS, Rochester Institute of Technology—Lecturer

**Gary C. Blatto-Vallee**, AAS, Rochester Institute of Technology; BS, State University College at Brockport; MA, Rochester Institute of Technology—Senior Lecturer

RIT0000561

**Stacey M. Davis**, BA, Colgate University; BS, MS, Rochester Institute of Technology—Principal Lecturer

**Austin U. Gehret**, BS, Union College; MS, Ph.D., University of Rochester—Associate Professor

**Bonnie C. Jacob**, BA, Smith College; MS, Ph.D., Clemson University—Associate Professor

**Viet Le**, BS, Ph.D., Wichita State University—Assistant Professor

**Keith Mousley**, BS, Rochester Institute of Technology; MA, Gallaudet University—Associate Professor

**Jason Nordhaus**, BA, BS, MS, Ph.D., University of Rochester—Assistant Professor

**Camille E. Ouellette**, BS, Rochester Institute of Technology; MS, Johns Hopkins University—Senior Lecturer

**Annemarie D. Ross**, BS, MS, Rochester Institute of Technology, Ph.D., State University of New York at Buffalo—Associate Professor

**Miriam E. Santana-Valadez**, BS, Normal Superior Nueva Galicias (Guadalajara); BS, ITESO University (Mexico); MS, St. John Fisher College—Senior Lecturer

**Sarah Sarchet**, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Melissa Skyer**, BS, MS, Rochester Institute of Technology—Lecturer

**Patricia Spiecker**, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Matthew J. Stefano**, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Jennifer Swartzenberg**, AS, Monroe Community College; BS, MS, Rochester Institute of Technology—Lecturer

**David C. Templeton**, BA, Wittenberg University; MA, Northwestern University—Associate Professor

**Karen Tobin**, BS, Rochester Institute of Technology—Senior Lecturer

**Sharron M. Webster**, BS, MS, Rochester Institute of Technology—Principal Lecturer

## Visual Communications Studies

**Edward Mineck**, BA, University of Connecticut; MFA, Rochester Institute of Technology—Chairperson; Professor

**Gilbert Beverly**, BA, National Louis University; MS, Rochester Institute of Technology—Assistant Professor

**Stacy Bick**, BFA, MS, Rochester Institute of Technology—Senior Lecturer

**David Cohn**, BFA, MS, Rochester Institute of Technology—Associate Professor

**Shannon Connell**, BFA, University of Missouri—Lecturer

**Paula A. Grcevic**, BFA, MFA, Pratt Institute—Professor

**Laural Hartman**, BFA, MS, Rochester Institute of Technology—Lecturer

**David E. Hazelwood**, BS, Rochester Institute of Technology—Assistant Professor

**Eric Kunsman**, BFA, BS, MS, Rochester Institute of Technology; MFA, University of the Arts—Lecturer

**Nancy J. Marrer**, BA, Franklin Pierce University; MS, Rochester Institute of Technology—Assistant Professor

**J. Troy Olivier**, AAS, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Sidonie M. Roepke**, BFA, MST, MS, Rochester Institute of Technology—Professor

**Ernie Roszkowski**, BFA, MFA, Rochester Institute of Technology—Senior Lecturer

**Heather L. Smith**, AAS, BS, MFA, Rochester Institute of Technology—Senior Lecturer

**Kurt Stoskopf**, BFA, MFA, Rochester Institute of Technology—Associate Professor

**Michael J. Voelkl**, BFA, MST, Rochester Institute of Technology—Associate Professor

**Andrea M. Zuchegno**, BS, MS, Rochester Institute of Technology—Assistant Professor

## Office of the Associate Dean for Research

**Robert Q. Pollard Jr.**, BS, Union College; MA, Ph.D., State University of New York at Buffalo—Associate Dean of Research; Professor

**Lisa Elliot**, BS, University of Illinois; M.Ed., Ph.D., University of Rochester—Research Associate Professor

**Peter Hauser**, BA, Central Connecticut State University; MA, Ph.D., Gallaudet University—Professor

## Counseling and Academic Advising Services

**Mark J. Rosica**, BS, State University College at Oswego; MS, Syracuse University; CAS, Gallaudet University; Postgraduate Certificate, University of Rochester—Associate Professor

## Access Services

**Rico Peterson**, BA, Nazareth College of Rochester; MFA, University of California at Los Angeles; Ph.D., University of California, Riverside—Assistant Dean and Director; Professor

## The National Advisory Group

**Belladarius Bell**, Jr., State Coordinator of Deaf & Hard of Hearing Services for Alabama Department of Rehabilitation Services

**Joyce Bender**, CEO, Bender Consulting Services

**Tina Childress**, Freelance Presenter/Educational Audiologist

**Rachel Coleman**, President, Signing Times Foundation

**Tracy Ivy**, Teacher, Minnetonka High School

**Christopher Lehfeldt**, Elmwood Dental Group

**Pamela Lloyd-Ogoke**, Chief of Community Integration Services and Support and ADA Compliance Officer, North Disability Services, NC

**Norma Moran**, Hands & Voices, DC Chapter

**Mary Beth Mothersell**, Sprint Relay

**David Nelson**, Senior Outreach Specialist, Amtrak

**Karen Putz**, Owner, Ageless Passions

**Robert Sidansky**, California State University

**Kathleen Treni**, Principal of the Continuum of Services for the Deaf and Hard of Hearing, Bergen County

**Scott Van Nice**, Cybersecurity, Proctor & Gamble

**Sean Virnig**, Superintendent of California School for the Deaf, Fremont

**Douglas Watson**, University of Arkansas (retired)

**Scott Wills**, Research Scientist, Dow Chemical Company

## U.S. Government Representatives

**The Honorable Joseph Morelle**, Member, U.S. House of Representatives, New York State

**The Honorable Charles E. Schumer**, Member, U.S. Senate, New York State

## Honorary Members

**W. Frank Blount**

**Nancy R. Horton**

**Jane Ratcliffe Pulver**

# College of Science

*Sophia Maggelakis, Dean*
*www.rit.edu/science*

## Programs of study

| Bachelor of Science in: | Page |
| --- | --- |
| Science Exploration | 222 |
| Biochemistry | 223 |
| • Chemistry | 225 |
| Imaging Science | 227 |
| • Bioinformatics and Computational Biology | 229 |
| Biology | 231 |
| Biotechnology and Molecular Bioscience | 233 |
| • Environmental Science | 235 |
| • Applied Mathematics | 238 |
| • Applied Statistics and Actuarial Science | 240 |
| • Computational Mathematics | 242 |
| • Physics | 245 |

• Accelerated BS/MS option available.

Undergraduates in the College of Science receive a unique education, one that emphasizes the applications of science and mathematics in the professional world while providing a comprehensive liberal arts education in the humanities and social sciences. The College of Science curricula reflects current trends in the application of science and mathematics while preparing students for graduate study or for immediate employment in business, industry, government, and the medical science professions. All of the college's undergraduate programs serve as excellent preparation for graduate, medical, law, or business school

Within an academic community committed to diversity and student centeredness, our emphasis is on the practical aspects of science and mathematics as found in science and computer laboratories. Students learn important skills in critical and analytical thinking, problem solving, and technical communication. While we are career-oriented, we recognize the value of the liberal arts for the intellectual enrichment of our students. In addition to technical competence, many of the skills acquired through the study of the liberal arts also are required by employers for promotion and career advancement.

### Admission requirements
For information on undergraduate admission, including transfer and freshman admission guidelines, please see the individual program descriptions and the Undergraduate Admission section of this bulletin.

### Financial aid and scholarships
Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financial aid, scholarships, loans, and grants.

### Faculty
The college has more than 200 faculty members teaching in the fields of science and mathematics. All are committed to the education of undergraduate and graduate students, and most hold a doctoral degree. A variety of faculty expertise means students are likely to find a faculty member with similar interests to serve as a mentor.

Our faculty members are dedicated professors who also practice their professions outside of the classroom, participating in research and professional activities.

### Facilities
The College of Science's programs are conducted in 13 facilities on campus, including two main College of Science buildings: Gosnell Hall and the Carlson Building.

Gosnell Hall has 23 classrooms, 19 teaching laboratories, and 23 research laboratories that provide space for laboratory course work and student research projects. Some of the facilities within have specialized purposes, such as laboratories for X-ray and surface science, laser light scattering, animal care, plasma etching, electronics, quantum optics, confocal microscopy, and nuclear magnetic resonance. Additionally, Gosnell Hall is home to three computer laboratories, two statistical computing laboratories, and a greenhouse

There are several study areas with WiFi for mobile computing The Bruce and Nora James Atrium is a four story area used for individual study, collaboration, and community gatherings. The Bates Study Center in Gosnell Hall provides a quiet, comfortable environment for study and tutoring sessions with faculty

The Carlson Building is home to the Chester FCarlson Center for Imaging Science. Teaching and research facilities include dedicated classrooms for project-based and asynchronous learning, imaging science laboratories for multidisciplinary vision research, digital image processing, optics, and remote sensingThe School of Physics and Astronomy department offices, as well as physics laboratories dedicated to the study of optics, magnetism, and granular materials, are in the Carlson Building

RIT0000563

The Munsell Color Science Laboratory, in Color Science Hall, the Center for Computational Relativity and Gravitation, the Center for Detectors, and the university observatory also are part of the College of Science.

## Cooperative education/Internships

In RIT's cooperative education plan, a student alternates semesters of paid work experience with on-campus academic study. Co-op employment experience has many advantages. It helps students gain insight into how classroom learning is applied in real work settings, gives them a chance to experience their professional field of study, and helps them acquire practical experience that is valuable in obtaining employment or applying to a graduate program. Salaries earned from cooperative education experiences enable students to offset a portion of the cost of their education.

Co-op is not a requirement in most of our programs, although it is strongly encouraged. The Office of Career Services and Cooperative Education assists students in identifying and applying for co-op positions. Students in the environmental science and imaging science majors are encouraged to participate in optional co-op blocks beginning the summer of the second year of their program. Students in the bioinformatics major are required to complete one cooperative education experience.

## Research

Our students are encouraged to work with faculty members as they pursue their research. Many joint student-faculty research projects have resulted in publication in professional literature. Student research is conducted in campus laboratories and through field studies. Opportunities for research across disciplines develop from the collaboration of students and faculty who share common interests. The results of student research projects are recognized in forums during the academic year and at the Undergraduate Research Symposium and the end of the summer. The college encourages students to apply for both internal support for summer research and Research Experiences for Undergraduates (REU) at other universities. The College of Scinece currently offers five REUs.

## Accreditation

Programs in chemistry and biochemistry are approved by the Committee on Professional Training of the American Chemical Society.

## Advising

Each student is assigned both a professional academic advisor and a faculty advisor. The academic advisor provides advice on course selection, progress toward degree completion, and information on RIT services. The faculty advisor provides discipline specific, career related, and professional field advising.

## Academic enrichment

*Honors Program:* Students who demonstrate a high level of achievement at the high school level may be invited to join the Honors program. These students will participate in Honors course work throughout their program of study and experiential learning activities under the guidance of a faculty mentor. Honors students will be selected during the admissions process.

*Minors:* RIT offers students more than 90 minors to choose from to enhance their major or further develop a personal area of interest. For a detailed list of minors, including courses, please refer to the Minors section of this bulletin.

*Study Abroad:* The Office of International Education & Global Programs works closely with students, faculty, affiliate universities, and international institutions to provide students with opportunities to study abroad through over 250 programs spanning more than 50 countries. Students may elect to study abroad during fall, spring, or summer terms.

Study abroad opportunities are typically identified through a variety of affiliated semester programs, through RIT's unique faculty-led programs, or at one of RIT's global campuses in Dubai, Croatia, and Kosovo. With appropriate planning and by working with both the home academic program and the Study Abroad Office, students can develop a plan to successfully incorporate a study abroad experience into their plan of study. Depending on the specific experience being considered and a student's financial aid package, there may or may not be additional costs associated with a study abroad experience.

*Professional student organizations:* The college maintains memberships in the following professional organizations: Imaging Science and Technology Student Chapter, Honorary Physics Society, the Society of Physics Students, American Society for Biochemistry and Molecular Biology Student Affiliates, American Mathematical Society, Mathematical Society of America, and the Society for Industrial and Applied Mathematics, to name a few.

## Special opportunities

*Accelerated dual degree options:* Some programs offer accelerated, five-year dual BS/MS degree options. These degrees offer students the opportunity to earn a bachelor's degree and a master's degree in less time than pursuing each degree individually. Please refer to individual programs, the *Graduate Bulletin,* or the college's website for more information.

*Graduate study:* The college offers doctorate degrees in astrophysical sciences and technology, color science, imaging science, and mathematical modeling; and master of science degrees in applied and computational mathematics, astrophysical sciences and technology, bioinformatics, chemistry, applied statistics, color science, environmental science, and imaging science. For more information regarding these programs, please refer to the *Graduate Bulletin* or visit the college's website.

*Actuarial studies:* A plan of study is available for students interested in a career in the actuarial sciences. Actuarial science is a discipline that applies mathematical and statistical methods to assess risk in the insurance, finance, and other industries. Course work provides a foundation for students who will work as actuaries and also prepares students to take the first actuarial exams. These courses may count for credit in any of the three major programs in the School of Mathematical Sciences, or may be taken independently.

College of Science

## Premedical Studies/Pre-health Professions Advisory Program

The premedical studies and pre-health professions advisory program is designed to provide guidance and assistance to all RIT students who are interested in continuing their education in one of the health professions; e.g., medicine, osteopathy, dentistry, optometry, podiatry, or veterinary science. Faculty members who participate in this program provide advice on the prerequisites (course selection, health-related experiences, extracurricular activities) needed for application to various health-related professional schools. In addition, they provide assistance with the application process.

### Enrollment in premedical studies/ pre-health professions advisory program

The premedical studies and pre-health professions advisory program is available to students who are enrolled in one of the degree granting programs offered at RIT or to nonmatriculated students taking the premedical core courses or pre-professional prerequisite courses. To enroll in the program, students must contact the premedical studies and pre-health professions office in the College of Health Sciences and Technology.

## Integrated Sciences Academy

## Science Exploration

*www.rit.edu/study/science-exploration-undeclared*
*Jeffrey Mills, Lecturer*
*585-475-4182, jeffrey.mills@mail.rit.edu*

### Program overview

Do you know that you love science or math, and you know that you want a career in a related discipline but are not sure which area is your favorite, or how to choose a major that will get you to your career goals? You're not alone. Many prospective students love science and math, but may not have enough information to decide about a major before starting college. For example, do you know the differences between degrees in biotechnology and biochemistry or applied math and computational math? The science exploration option allows students to investigate the various majors in the College of Science and options for multidisciplinary science/math and careers before deciding on a program of study. Students who choose their major within the first year will not lose time toward the completion of their degree.

You will work as a member of a team on a laboratory-based project that requires you to apply many disciplines in the RIT College of Science (COS) – and you will gain experience in all of those areas, helping you to find a career path that is right for you. Over two semesters, you will not only learn about the different majors available to you in COS, but you will also learn to work together to solve multidisciplinary problems as part of a team, how to manage a project from start to finish, and develop leadership skills. Together with your team, you will present your year's work at the annual Imagine RIT event in April.

### Plan of study

The science exploration option is a yearlong sequence of courses built around a single project aimed at designing, building, and conducting multidisciplinary research to answer a question that is too complex for a single discipline to conquer. The question will be presented to you on the first day of class. This approach to multidisciplinary technical education emphasizes real-world, hands-on problem solving by student-led teams. It offers participating students a degree of autonomy and responsibility rarely found in first-year curricula.

As a result of this course sequence, students in the science exploration option develop an appreciation for specific fields that interest them, while simultaneously learning about other College of Science majors.

### Curriculum

#### Science exploration option, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| GSCI-101 | Science Exploration I | 3 |
| GSCI-102 | Science Exploration II | 3 |
| ACSC-010 | Year One | 0 |
| | Mathematics or Calculus Sequence | 3-9 |
| | Laboratory Sequence‡ | 8 |
| | Liberal Arts* | 3-9 |
| | Computer Science | 3-6 |
| | Wellness Education† | 0 |
| **Total Semester Credit Hours** | | **23-38** |

\* Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
† Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students must choose one of the following laboratory sequences: General Biology I (BIOL-101), General

RIT0000565

Biology I Lab (BIOL-103), General Biology II (BIOL-102), and General Biology II Lab (BIOL-104); General and Analytical Chemistry I (CHMG-141), General and Analytical Chemistry I Lab (CHMG-145), General and Analytical Chemistry II (CHMG-142), and General and Analytical Chemistry II Lab (CHMG-146); or University Physics I (PHYS-121) and University Physics II (PHYS-122.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required

## School of Chemistry and Materials Science

# Biochemistry, BS

*www.rit.edu/study/biochemistry-bs*
**Paul Craig, Professor**
**585-475-6145, Paul.Craig@rit.edu**

## Program overview

Biochemists focus on the chemistry of life. The biochemistry major provides knowledge in chemistry, biochemistry, and biology which will prepare you to consider real-world problems from a variety of perspectives. You will be able to immediately contribute your skills in corporate, health care, or government positions. You will also be ready to enter professional education in medicine or other health-related fields or attend graduate programs in a variety of chemical and life sciences related programs.

Biochemistry majors often have an interest in combining the life and health sciences with a chemistry degree. You'll take a year of general biology in addition to a typical chemistry curriculum. During the upper-level years, you'll take a substantial core of courses in biochemistry, physical chemistry, the liberal arts, and elective courses in life sciences. You must take a minimum of two upper-division biology electives.

Employment opportunities for biochemistry students are available in the chemical, pharmaceutical, agricultural, forensic, and rapidly expanding biotechnological fields. You'll also be well-prepared to enter advanced degree programs in biochemistry, medicine, pharmacy, dentistry, and veterinary medicine.

### Real world experiences
Undergraduate research experiences are available with professors throughout the School of Chemistry and Material Sciences and are highly encouraged. These opportunities enable you to practice real-world lab application of the information you are currently studying. Cooperative education is also highly recommended to gain work experience outside of RIT, though co-op is not required for graduation. Academic advisors and the Office of Career Services and Cooperative Education are available to assist in helping you identify and apply for co-op positions.

### Nature of work
Employment opportunities for biochemistry graduates exist in the chemical, pharmaceutical, agricultural, forensic, and rapidly expanding biotechnological fields. Graduates also are well-prepared to enter advanced degree programs in biochemistry, medicine, pharmacy, dentistry, and veterinary medicine.

### Training/Qualifications
Biochemistry students who graduate with a BS degree are qualified for positions working at the bench in the pharmaceutical industry, medical research organizations, and environmental quality labs. According to the profile for biochemists in the U.S. Bureau of Labor Statistics' Occupational Outlook Handbook, many biochemistry students progress to earn more advanced degrees, sometimes combining their technical expertise with a law degree or an MBA to forge a new career path. Biochemists need a doctorate to work in independent research and development positions. Most holders of doctorate degreed begin their careers in temporary postdoctoral research positions. During their postdoctoral appointments, they work with experienced scientists, as they continue to learn about their specialties or develop a broader understanding of related areas of research. Postdoctoral positions frequently offer the opportunity to publish research findings. A solid record of published research is essential to get a permanent position doing basic research, especially for those seeking a permanent college or university faculty position.

RIT0000566

College of Science

## Curriculum

### Biochemistry, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| CHEM-130 | Chemical Connections | 1 |
| CHEM-151 | General Chemistry | 3 |
| CHEM-155 | Chemistry Workshop | 2 |
| CHMO-331 | Comprehensive Organic Chemistry I | 3 |
| CHMO-335 | Comprehensive Organic Chemistry Lab I | 1 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | Wellness Education* | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| **Second Year** | | |
| BIOL-202 | Molecular Biology | 4 |
| BIOL-302 | Cell Biology | 3 |
| CHMA-161 | Quantitative Analysis | 3 |
| CHMA-165 | Analytical Methods Lab | 1 |
| CHMB-402 | Biochemistry I | 3 |
| CHMO-332 | Comprehensive Organic Chemistry II | 3 |
| CHMO-336 | Comprehensive Organic Chemistry Lab II | 2 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| CHMA-261 | Instrumental Analysis | 3 |
| CHMA-265 | Instrumental Analysis Lab | 1 |
| CHMB-405 | Biochemistry Lab (WI) | 3 |
| CHMP-441 | Physical Chemistry I | 3 |
| PHYS-112 | LAS Perspective 6 (scientific principles): College Physics II | 4 |
| | Advanced Biochemistry Elective (C)† | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 2 | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| CHMI-351 | Descriptive Inorganic Chemistry | 3 |
| | Advanced Biochemistry Electives (A)† | 6 |
| | Free Electives | 9 |
| | LAS Electives | 6 |
| | LAS Immersion 3 | 3 |
| *Choose one of the following:* | | 2 |
| CHEM-493 | Chemistry Research (B)† | |
| | Biochemistry Independent Study (B)† | |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students must complete 6 credits from List A, 2 credits from List B, and 3 credits from List C.

### Electives

*List A*

| COURSE | |
|---|---|
| CHMB-403 | Biochemistry II |
| CHMB-489 | Advanced Special Topics |
| CHMB-498 | Advanced Biochemistry Independent Study |
| CHMB-460 | Infectious Disease: Impact on Society and Culture |
| CHMB-610 | Advanced Protein Biochemistry |
| CHMB-702 | Protein Conformation and Dynamics |
| CHMB-704 | Biochemistry of Nucleic Acids |

*List B*

| COURSE | |
|---|---|
| CHEM-493 | Chemistry Research |
| CHEM-495 | Advanced Chemistry Research |
| CHMA-621 | Advanced Instrumental Analysis Lab |
| CHMA-650 | Separations and Mass Spectroscopy in Biological Chemistry |

| COURSE | |
|---|---|
| CHMA-740 | Practical NMR |
| CHMB-493 | Biochemistry Research |
| CHMB-495 | Advanced Biochemistry Research |
| CHMI-565 | Preparative Inorganic Chemistry Lab |
| CHMO-535 | Advanced Techniques in Organic Synthesis |

*List C*

| COURSE | |
|---|---|
| BIOL-204 | Introduction to Microbiology |
| BIOL-265 | Evolutionary Biology |
| BIOL-296 | Ethical Issues in Biology and Medicine |
| BIOL-303 | Cell Physiology |
| BIOL-305 | Plants, Medicine & Technology |
| BIOL-307 | Microbiology of Wastewater |
| BIOL-310 | Bioenergy: Microbial Production |
| BIOL-313 | Comparative Animal Physiology |
| BIOL-321 | Genetics |
| BIOL-322 | Developmental Biology |
| BIOL-330 | Bioinformatics |
| BIOL-340 | Genomics |
| BIOL-365 | Introduction to Population Genetics |
| BIOL-370 | Environmental Microbiology |
| BIOL-375 | Advanced Immunology |
| BIOL-380 | Bioremediation |
| BIOL-401 | Biological Separations: Principles and Practices |
| BIOL-403 | Fundamentals of Plant Biochemistry and Pathology |
| BIOL-412 | Human Genetics (WI) |
| BIOL-415 | Virology |
| BIOL-416 | Plant Biotechnology |
| BIOL-418 | Plant Molecular Biology |
| BIOL-420 | Bacterial-Host Interaction |
| BIOL-427 | Microbial and Viral Genetics |
| BIOL-428 | Eukaryotic Gene Regulation and Disease |
| BIOL-450 | Genetic Engineering |
| BIOL-494 | Molecular Modeling & Proteomics |
| BIOL-530 | Bioinformatics Algorithms |
| BIOL-599 | Research Based Writing (WI) |
| MEDS-250 | Human Anatomy and Physiology I |
| MEDS-251 | Human Anatomy and Physiology II |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Biology and chemistry required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, physics, math, and chemistry

*Appropriate associate degree programs for transfer*
AS degree in liberal arts with chemistry option; chemical technology, laboratory technology

## Additional information

### Undergraduate research opportunities

Students are encouraged to meet the professors in the School of Chemistry and Materials Science early in their time on campus. Many of our students join research labs and engage in research starting as early as their first year. Participation in undergraduate research leads to opportunities to make presentations at local and national conferences. Many of our student researchers also become contributing authors on peer-reviewed manuscripts.

RIT0000567

# Chemistry, BS

*www.rit.edu/study/chemistry-bs*
**Paul Craig, Professor**
**585-475-6145, Paul.Craig@rit.edu**

## Program overview

Chemistry is the science of the structure, properties, and reactions of matter. Chemists seek to understand matter at the molecular and atomic level. Knowledge of chemistry is fundamental to an understanding of biology, biochemistry, geology and medicine, and areas of astronomy, physics, and engineering. RIT's chemistry degree prepares you for work in all areas of chemistry. You will be prepared for a wide variety of professional positions in industrial manufacturing and research, government, pharmaceuticals, and health care. You will also be ready to continue with graduate studies in chemistry or professional education in medicine or other health-related fields.

The American Chemical Society (ACS)-approved chemistry major prepares you for positions in several fields of chemistry, including professional industrial work in processing and laboratory operations, research and experimental work, supervision of technical projects, and managerial positions. A substantial number of students continue their education and earn advanced degrees in chemistry or pursue careers in pharmacy, medicine, and dentistry.

The chemistry major allows for flexibility in the type and number of chemistry and university-wide elective courses you decide to take. The major also provides you with the option of planning an elective concentration in a complementary field such as imaging science, business, graphic arts, psychology, biology, criminal justice, computer science, engineering, environmental science, forensics, mathematics, packaging science, or physics.

## Plan of study

Through courses in general, analytical, physical, organic, and inorganic chemistry, you'll develop a thorough understanding of substances and their chemical properties, how they can be manipulated, and how they can be transformed into new materials. The major offers the chance to choose a concentration or minor in complementary fields such as imaging science, business, technical communication, biology, criminal justice, engineering, environmental science, physics, or mathematics.

### Real world experiences

RIT has a rich history of helping students to gain real-world experience throughout their education. Undergraduate research experiences are available with professors throughout the School of Chemistry and Material Sciences and are highly encouraged. These opportunities enable students to practice real-world lab application of the information they are currently studying.

Cooperative education is also highly recommended to gain experiences outside of RIT. though not required for graduation. Advisors and the Office of Career Services and Cooperative Education are available to assist in helping you identify and apply to co-op positions.

### Nature of work

Everything in our environment, whether naturally occurring or of human design, is composed of chemicals. Chemists search for and use new knowledge about chemicals. Chemical research has led to the discovery and development of new and improved synthetic fibers,paints, adhesives, drugs, cosmetics, electronic components, lubricants, and thousands of other products. Chemists also develop processes that save energy and reduce pollution, such as improved oil refining and petrochemical processing methods. Research on the chemistry of living things spurs advances in medicine, agriculture, food processing, and other fields. (Source: U.S. Bureau of Labor Statistics Occupational Outlook Handbook)

### Training qualifications

A bachelor's degree in chemistry or a related discipline usually is the minimum educational requirement for entry-level chemist jobs. However, many research jobs require a master's degree. Students planning careers as chemists and materials scientists should take courses in science and mathematics should like working with their hands building scientific apparatus and performing laboratory experiments and should like computer modeling. Perseverance, curiosity, and the ability to concentrate on detail and to work independently are essential. Because research and development (R&D) chemists are increasingly expected to work on interdisciplinary teams, some understanding of other disciplines, including business and marketing or economics, is desirable, along with leadership ability and good oral and written communication skills. Graduate students typically specialize in a subfield of chemistry, such as analytical chemistry or polymer chemistry, depending on their interests and the kind of work they wish to do.

## Curriculum

### Chemistry, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHEM-130 | Chemistry Connections | 1 |
| CHEM-151 | General Chemistry | 3 |
| CHEM-155 | Chemistry Workshop | 2 |
| CHMO-331 | Comprehensive Organic Chemistry I | 3 |
| CHMO-335 | Comprehensive Organic Chemistry Lab I | 1 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHMA-161 | Quantitative Analysis | 3 |
| CHMA-165 | Analytical Methods Lab | 1 |
| CHMB-402 | Biochemistry I | 3 |
| CHMI-351 | Descriptive Inorganic Chemistry | 3 |
| CHMO-332 | Comprehensive Organic Chemistry II | 3 |
| CHMO-336 | Comprehensive Organic Chemistry Lab II | 2 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| PHYS-211 | LAS Perspective 5 (natural science inquiry): University Physics I | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| CHMA-261 | Instrumental Analysis | 3 |
| CHMA-265 | Instrumental Analysis Lab | 1 |
| CHMP-441 | Physical Chemistry I | 3 |
| CHMP-442 | Physical Chemistry II | 3 |
| CHMP-445 | Experimental Physical Chemistry (WI) | 3 |
| PHYS-212 | LAS Perspective 6: University Physics II | 4 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Electives | 6 |
| | Free Electives | 6 |
| **Fourth Year** | | |
| CHMI-564 | Structural Inorganic Chemistry | 3 |
| | Advanced Chemistry Electives§ | 6 |
| | Advanced Chemistry Lab§ | 2 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Electives | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
§ Students must complete 6 credits from List A and 2 credits from List B.

RIT0000568

College of Science

## Advanced Chemistry Electives List A

| COURSE | | |
|---|---|---|
| CHEM-489 | Advanced Special Topics | |
| CHEM-498 | Advanced Chemistry Independent Study | |
| CHMA-711 | Advanced Instrumental Analysis | |
| CHMB-460 | Infectious Disease: Impact on Society and Culture | |
| CHMB-610 | Advanced Protein Biochemistry | |
| CHMB-702 | Protein Conformation and Dynamics | |
| CHMB-704 | Biochemistry of Nucleic Acids | |
| CHMO-636 | Spectrometric Identification of Organic Compounds | |
| CHMO-637 | Advanced Organic Chemistry | |
| CHMO-640 | Mechanisms of Drug Interactions | |
| CHMO-710 | Literature Explorations in Organic Synthesis | |
| CHMO-739 | Physical Organic Chemistry | |
| CHMP-751 | Colloid and Interface Science | |
| CHMP-752 | Molecular Photophysics and Photochemistry | |
| CHMP-753 | Computational Chemistry | |
| CHPO-706 | Polymer Chemistry I | |
| CHPO-707 | Polymer Chemistry II | |

## Advanced Chemistry Electives List B

| COURSE | | |
|---|---|---|
| CHEM-495 | Advanced Chemistry Research | |
| CHMA-621 | Advanced Instrumental Analysis Lab | |
| CHMA-650 | Separations and Mass Spectroscopy in Biological Chemistry | |
| CHMA-740 | Practical NMR | |
| CHMB-405 | Biochemistry Experimental Techniques | |
| CHMB-495 | Advanced Biochemistry Research | |
| CHMI-565 | Preparative Inorganic Chemistry Lab | |
| CHMO-535 | Advanced Techniques in Organic Synthesis | |
| CHPO-708 | Polymer Synthesis & Characterization Lab | |

## Accelerated dual degree options

Accelerated dual degree options are available to students who wish to earn both a BS and an MS in five years.

### Chemistry, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHEM-130 | Chemistry Connections | 1 |
| CHEM-151 | General Chemistry | 3 |
| CHEM-155 | Chemistry Workshop | 2 |
| CHMO-331 | Comprehensive Organic Chemistry I | 3 |
| CHMO-335 | Comprehensive Organic Chemistry Lab I | 1 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHMA-161 | Quantitative Analysis | 3 |
| CHMA-165 | Analytical Methods Lab | 1 |
| CHMB-402 | Biochemistry I | 3 |
| CHMI-351 | Descriptive Inorganic Chemistry | 3 |
| CHMO-332 | Comprehensive Organic Chemistry II | 3 |
| CHMO-336 | Comprehensive Organic Chemistry Lab II | 2 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| PHYS-211 | University Physics I | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| CHMA-261 | Instrumental Analysis | 3 |
| CHMA-265 | Instrumental Analysis Lab | 1 |
| CHMP-441 | Physical Chemistry I | 3 |
| CHMP-442 | Physical Chemistry II | 3 |
| CHMP-445 | Experimental Physical Chemistry | 3 |
| PHYS-212 | University Physics II | 4 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Electives | 9 |
| | Free Elective | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Fourth Year** | | |
| *Choose one of the following:* | | 6 |
| | Graduate Chemistry Focus Course (Project track) | |
| CHEM-790 | Research & Thesis (Thesis track) | |
| CHEM-670 | Graduate Chemistry Writing | 1 |
| CHEM-771 | Graduate Chemistry Seminar I | 1 |
| CHEM-772 | Graduate Chemistry Seminar II | 1 |
| CHMI-664 | Modern Inorganic Chemistry | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Advanced Chemistry Lab Course | 2 |
| | LAS Electives | 6 |
| | Free Electives | 6 |
| **Fifth Year** | | |
| CHEM-773 | Graduate Chemistry Seminar III | 1 |
| CHEM-774 | Graduate Chemistry Seminar IV | 1 |
| | Approved Chemistry Graduate Courses | 12 |
| *Choose one of the following:* | | 4 |
| CHEM-780 | Chemistry Project | |
| CHEM-790 | Research & Thesis | |
| **Total Semester Credit Hours** | | **144** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Chemistry, BS degree/Materials Science and Engineering, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHEM-130 | Chemical Connections | 1 |
| CHEM-151 | General Chemistry | 3 |
| CHEM-155 | Chemistry Workshop | 2 |
| CHMO-331 | Comprehensive Organic Chemistry I | 3 |
| CHMO-335 | Comprehensive Organic Chemistry Lab I | 1 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-based Calculus II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHMA-161 | Quantitative Analysis | 3 |
| CHMA-165 | Analytical Methods Lab | 1 |
| CHMB-402 | Biochemistry I | 3 |
| CHMI-351 | Descriptive Inorganic Chemistry | 3 |
| CHMO-332 | Comprehensive Organic Chemistry II | 3 |
| CHMO-336 | Comprehensive Organic Chemistry Lab II | 2 |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-233 | Linear Systems and Differential Equations | 4 |
| PHYS-211 | LAS Perspective 5 (natural science inquiry): University Physics I | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| CHMA-261 | Instrumental Analysis | 3 |
| CHMA-265 | Instrumental Analysis Lab | 1 |
| CHMP-441 | Physical Chemistry I | 3 |
| CHMP-442 | Physical Chemistry II | 3 |
| CHMP-445 | Experimental Physical Chemistry (WI) | 3 |
| PHYS-212 | LAS Perspective 6 (scientific principles): University Physics II | 4 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Electives | 6 |
| | Free Electives | 6 |
| **Fourth Year** | | |
| CHMI-564 | Structural Inorganic Chemistry | 3 |
| | Advanced Chemistry Electives§ | 6 |
| | LAS Immersion 2, 3 | 6 |
| | Advanced Chemistry Lab§ | 2 |
| | LAS Electives | 6 |
| | Free Electives | 6 |

RIT0000569

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Fifth Year** | | |
| MTSE-601 | Materials Science | 3 |
| MTSE-704 | Theoretical Methods in Materials Science and Engineering | 3 |
| MTSE-705 | Experimental Techniques | 3 |
| *Choose one of the following:* | | 9 |
| MTSE-777 | Graduate Project plus two MTSE Electives | |
| MTSE-790 | Research & Thesis | |
| | MTSE Elective§ | 3 |
| **Total Semester Credit Hours** | | **144** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
§ Please see advisor for complete list of elective choices.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, chemistry, math, and physics

*Appropriate associate degree programs for transfer*
AS degree in liberal arts with chemistry option; chemical technology, laboratory technology

## Additional information

### Undergraduate research opportunities

Students are encouraged to meet the professors in the School of Chemistry and Materials Science early in their time on campus. Many of our students join research labs and engage in research starting as early as their first year. Participation in undergraduate research leads to opportunities to make presentations at local and national conferences. Many of our student researchers also become contributing authors on peer-reviewed manuscripts.



# Imaging Science, BS

*www.rit.edu/study/imaging-science-bs*
***James Ferwerda, Associate Professor***
***585-475-4923, jafpci@cis.rit.edu***

## Program overview

Study the science and engineering theories behind image creating technologies, the integration of those technologies into imaging systems, and the application of those systems to solve scientific problems. Your knowledge can be applied to understanding and developing cutting-edge imaging systems, such as portable eye trackers, virtual reality devices, satellite systems, digital cameras, or anything that involves recording, processing, displaying, or analyzing image data. As the only school in the country with an undergraduate imaging science degree program, RIT prepares you for a professional career by immersing you in hands-on experience on day one and building on that experience throughout your academic career

The imaging science curriculum includes the study of:
- the physical observables associated with the subject of an image, such as reflected or emitted electromagnetic radiation;
- how those observables are captured by devices using optics and detectors such as satellites, digital cameras, medical imaging devices, and astronomical observatories;
- how the captured observables are processed using computers and specialized software;
- how processed signals are converted into images displayed on paper or electronic devices and perceived by humans; and
- how image quality is assessed and scientific information is extracted.

The imaging science major begins with a yearlong project-based class, Innovative Freshman Experience (IMGS-181, 182), in a free-form learning environment and culminates with an independent research project under the guidance of center faculty. You'll learn about imaging science while designing and implementing a novel imaging system. In subsequent years concepts presented in the classroom are reinforced through laboratory experiments and a capstone research experience, which can examine a problem in any of several imaging applications such as remote sensing, astronomy, computer vision, manuscript imaging and enhancement, optics, color science, image quality, or visual perception. Both theoretical studies and practical application of technologies are integral parts of the curriculum.

Graduates are in demand by both industry and governmental agencies to work on the design, development, testing, or production of specialized imaging systems or technologies, or to use imaging systems to perform scientific research. Faculty members are deeply committed professionals who divide their time between teaching and the pursuit of scientific advances.

Faculty, staff, and students conduct research sponsored by both industry and the government. The research support ensures that students are exposed to the latest developments in a rapidly expanding field.

### Real world experiences

Undergraduate research experiences are available with professors throughout the Center for Imaging Science and are highly encouraged. These opportunities enable students to practice real-world lab application of the information they are currently studying. Cooperative education is also highly recommended to gain experiences outside of RIT though not

RIT0000570

**College of Science**

required for graduation. Advisors and the professional staff in the Office of Career Services and Cooperative Education are available to assist in helping you identify and apply for cooperative education experiences.

### Nature of work

Concepts presented in the classroom are reinforced through laboratory experiments and a capstone research experience, which can examine a problem in any of several imaging applications such as remote sensing, astronomy, computer vision, manuscript imaging and enhancement, optics, color science, image quality, or visual perception. Both theoretical studies and practical application of technologies are integral parts of the curriculum.

### Advantages

Faculty, staff, and students conduct research sponsored by both industry and the government. The research support ensures that students are exposed to the latest developments in a rapidly expanding field. Graduates are in demand by both industry and governmental agencies to work on the design, development, testing, or production of specialized imaging systems or technologies, or to use imaging systems to perform scientific research. Faculty members are deeply committed professionals who divide their time between teaching and the pursuit of scientific advances.

## Curriculum

### Imaging Science, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| IMGS-181 | Innovative Freshman Experience I | 3 |
| IMGS-182 | Innovative Freshman Experience II | 3 |
| IMGS-221 | Vision & Psychophysics | 3 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| PHYS-211 | LAS Perspective 5 (natural science inquiry): University Physics I | 4 |
| SOFA-103 | Introduction to Imaging and Video Systems | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| IMGS-180 | Introduction to Computing and Control | 3 |
| IMGS-211 | Probability and Statistics for Imaging | 3 |
| IMGS-261 | Linear and Fourier Methods for Imaging | 4 |
| IMGS-351 | Fundamentals of Color Science | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| PHYS-212 | LAS Perspective 6 (scientific principles): University Physics II | 4 |
| PHYS-213 | Modern Physics I | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| IMGS-251 | Radiometry | 3 |
| IMGS-321 | Geometric Optics | 3 |
| IMGS-322 | Physical Optics | 3 |
| IMGS-341 | Interactions Between Light and Matter | 3 |
| IMGS-361 | Image Processing and Computer Vision I | 3 |
| IMGS-362 | Image Processing & Computer Vision II | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| | Free Electives | 6 |
| **Fourth Year** | | |
| IMGS-442 | Imaging Systems Analysis and Modeling | 4 |
| IMGS-451 | Imaging Detectors | 3 |
| IMGS-502 | Imaging Science Senior Project I (WI) | 3 |
| IMGS-503 | Imaging Science Senior Project II (WI) | 3 |
| | Imaging Science Elective Track Courses | 6 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in math, computer science, liberal arts, and physics

*Appropriate associate degree programs for transfer*
AS degree in liberal arts with math/science option, computer science, engineering science, science

RIT0000571

*rit.edu/cos/lifesciences*
**Andre Hudson, School Head**
**(585) 475-4259, aohsbi@rit.edu**

# Bioinformatics and Computational Biology, BS

*www.rit.edu/study/bioinformatics-and-computational-biology-bs*
**Andre Hudson, Professor**
**585-475-4259, aohsbi@rit.edu**

## Program overview

Bioinformatics is the intersection of biology and computer science. In this major, you'll analyze big data collected by the healthcare industry to discover, diagnose, and treat a wide range of medical conditions. A rapidly growing field that requires professionals to possess problem-solving skills, you'll gain hands-on learning through distinct undergraduate research opportunities. Graduates pursue graduate degrees and go on to successful careers in bioinformatics software development, biomedical research, biotechnology, comparative genomics, genomics, molecular imaging, pharmaceutical research and development, proteomics, and vaccine development.

Bioinformaticists use computers to analyze, organize, and visualize biological data in ways that increase the understanding of this data and lead to new discoveries. In laboratory exercises and assignments, you'll learn to sequence DNA and use computer programs to analyze DNA sequences and predict molecular models.

The bioinformatics and computational biology major was developed by faculty in the departments of biological sciences, chemistry, computer science, mathematics and statistics, and information technology, with the guidance from leaders in the bioinformatics and biotechnology industries. The major meets the needs of prospective employers in this challenging and rapidly changing and growing field.

Bioinformatics is a field that has been developing over the last thirty years. It is a discipline that represents a marriage between biotechnology and computer technologies and has evolved through the convergence of advances in each of these fields. Today bioinformatics is a field that encompasses all aspects of the application of computer technologies to biological data. Computers are used to organize, link, analyze and visualize complex sets of biological data.

With the advent of high-throughput technologies such as Next Generation Sequencing and proteomics, bioinformatics has become essential to the biological sciences in general. In the past, laboratories were able to manage and analyze their experimental data in spreadsheets. Many research labs now require the expertise of dedicated bioinformatics core centers or their own in-house bioinformaticists.

Graduates of our programs have entered such laboratories, both in industry and academia, as bioinformaticists. Some have also gone on to leverage their biotechnology experiences as wet lab experimentalists themselves. The diversity of skills our students cultivate has given them access to a wide range of career choices.

### Real world experiences

The major requires the completion of one cooperative education experience, where students participate in applied bioinformatics, using current technologies to gain a practical perspective. More than 65 organizations in industry, government, and academia employ our students in full-time paid positions. Co-op positions may be completed during the summer and/or the academic year. No tuition is charged for co-op participation.

If a student elects to pursue co-op during the academic year, they may need to extend the date of graduation beyond the traditional four years.

### Nature of work

Bioinformatics jobs come with several different areas of focus, which are less strictly hierarchical than bioscience discovery research jobs. The analyst/programmer job provides more focused computational analysis support. Analyst/programmers design and develop software, databases, and interfaces used to analyze and manipulate genomic databases. They collaborate with production to develop high-throughput data processing and analysis capability and to design and implement data queries, novel algorithms, and/or visualization techniques. Analyst/programmers also maintain large-scale DNA databases, prepare data for other scientists, monitor new data from integrating sequence-based/ functional knowledge about genes to help scientists analyze and interpret gene-expression data. They also analyze DNA information and identify opportunities for innovative solutions to analyze and manage biological data. In addition, they often assist in developing software and custom scripts to automate data retrieval, manipulation, and analysis; application of statistics; and visualization tools. (Source: Vault Career Guide to Biotech; The Jobs in Lab Research)

### Training/Qualifications

Within the bioinformatics field employers tend to look for the following skills/strengths: fundamental training/knowledge in molecular biology, biochemistry and biotechnology, particularly, genomics, relational database administration, and programming skills/e.g. using

SQL, PERL, C, C++, etc. on a UNIX operating system, strong analytical abilities using relevant mathematical/statistical tools, a strong interest in utilizing computational skills to leverage the data outcomes of those working in the laboratory, meticulous, independent, patient to do the same task repetitively and multitask.

## Curriculum

### Bioinformatics and Computational Biology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| BIOL-130 | Introduction to Bioinformatics | 3 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspectuve 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-202 | Molecular Biology | 4 |
| BIOL-321 | Genetics | 3 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry Lab II | 1 |
| CSCI-243 | The Mechanics of Programming | 3 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| STAT-145 | Introduction to Statistics I | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| BIOL-330 | Bioinformatics | 3 |
| CHMO-231 | Organic Chemistry I | 3 |

RIT0000572

**College of Science**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| CHMO-235 | Organic Chemistry Lab I | 1 |
| CSCI-251 | Concepts of Parallel and Distributed Systems | 3 |
| BIOL-230 | Bioinformatics Languages | 3 |
| BIOL-499 | Biology Co-op (summer) | 0 |
| BIOL-550 | High Throughput Sequencing Analysis (WI) | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| | Free Elective | 4 |
| **Fourth Year** | | |
| BIOL-296 | Ethical Issues in Biology and Medicine | 3 |
| BIOL-340 | Genomics | 4 |
| BIOL-470 | Statistical Analysis for Bioinformatics | 3 |
| BIOL-530 | Bioinformatics Algorithms | 3 |
| BIOL-594 | Molecular Modeling and Proteomics | 3 |
| CHMB-402 | Biochemistry I | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 4 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's
  degrees are required to complete two different Wellness courses.

## Bioinformatics and Computational Biology (molecular genetics option), BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| BIOL-130 | Introduction to Bioinformatics | 3 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry Lab II | 1 |
| MATH-181 | Project-Based Calculus I | 4 |
| MATH-182 | Project-Based Calculus II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-202 | Molecular Biology | 4 |
| BIOL-321 | Genetics | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-232 | Organic Chemistry II | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| CHMO-236 | Organic Chemistry Lab II | 1 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| **Third Year** | | |
| BIOL-230 | Bioinformatics Languages | 3 |
| BIOL-330 | Bioinformatics | 3 |
| BIOL-470 | Statistical Analysis for Bioinformatics | 3 |
| BIOL-499 | Biology Co-op (summer) | 0 |
| BIOL-550 | Throughput Sequencing Analysis (WI) | 3 |
| CSCI-243 | The Mechanics of Programming | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| | Free Elective | 4 |
| **Fourth Year** | | |
| BIOL-296 | Ethical Issues in Biology and Medicine | 3 |
| BIOL-340 | Genomics | 4 |
| CHMB-402 | Biochemistry I | 3 |
| | Molecular Bioscience and Biotechnology Electives | 11 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 4 |
| **Total Semester Credit Hours** | | **124** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's
  degrees are required to complete two different Wellness courses.

## Molecular Bioscience and Biotechnology electives

| COURSE | |
|---|---|
| BIOL-265 | Evolutionary Biology (WI) |
| BIOL-305 | Plants, Medicine & Technology |
| BIOL-306 | Food Microbiology |
| BIOL-307 | Microbiology of Wastewater |
| BIOL-310 | Bioenergy: Microbial Product |
| BIOL-322 | Developmental Biology |
| BIOL-335 | Phage Biology |
| BIOL-341 | Synthetic Biology |
| BIOL-345 | Molecular Ecology (WI) |
| BIOL-365 | Population Genetics |
| BIOL-370 | Environmental Microbiology |
| BIOL-377 | Directed Research in Developmental Biology |
| BIOL-380 | Bioremediation |
| BIOL-412 | Human Genetics |
| BIOL-416 | Plant Biotechnology |
| BIOL-418 | Plant Molecular Biology |
| BIOL-420 | Microbe-Host Interactions |
| BIOL-427 | Micro & Viral Genetics |
| BIOL-495 | Advanced Biology Research |
| BIOL-498 | Advanced Independent Study |
| BIOL-599 | Research Based Writing (WI) |
| BIOL-601 | Genetic Disease & Disorders |
| CHMA-222 | Chemical Separations |
| CHMB-450 | Biochemistry of Infectious Diseases |

## Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

## Bioinformatics and Computational Biology, BS/Bioinformatics, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| BIOL-130 | Introduction to Bioinformatics | 3 |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A: Project-based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B: Project-based Calculus II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-202 | Molecular Biology | 4 |
| BIOL-321 | Genetics | 3 |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-145 | General & Analytical Chemistry I Lab | 1 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-146 | General & Analytical Chemistry II Lab | 1 |
| CSCI-243 | The Mechanics of Programming | 3 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| STAT-145 | Introduction to Statistics I | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Free Elective | 4 |
| **Third Year** | | |
| BIOL-230 | Bioinformatics Languages | 3 |
| BIOL-330 | Bioinformatics | 3 |
| BIOL-499 | Biology Co-op (summer) | 0 |
| BIOL-550 | High Throughput Sequencing Analysis (WI) | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry I Lab | 1 |
| CSCI-251 | Concepts of Parallel and Distributed Systems | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| BIOL-296 | Ethical Issues in Biology and Medicine | 3 |
| BIOL-340 | Genomics | 4 |
| BIOL-470 | Statistical Analysis for Bioinformatics | 3 |
| BIOL-630 | Bioinformatics Algorithms | 3 |

RIT0000573

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| BIOL-694 | Molecular Modeling and Proteomics | 3 |
| CHMB-402 | Biochemistry I | 3 |
| | Free Elective | 4 |
| | LAS Immersion 2, 3 | 6 |
| **Fifth Year** | | |
| BIOL-625 | Ethics in Bioinformatics | 3 |
| BIOL-635 | Bioinformatics Seminar | 3 |
| BIOL-790 | Research and Thesis | 6 |
| MATH-655 | Biostatistics | 3 |
| | Graduate Electives‡ | 9 |
| **Total Semester Credit Hours** | | **145** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Graduate electives may be any graduate-level course related to the field of bioinformatics. Consult academic advisors for assistance in course selection.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Biology and chemistry required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, math, and computing

*Appropriate associate degree programs for transfer*
AS degree in biotechnology or liberal arts with biology

# Biology, BS

*www.rit.edu/study/biology-bs*
***Andre Hudson, Professor***
***585-475-4259, aohsbi@rit.edu***

## Program overview

Biology encompasses all of the processes and patterns that characterize living cells, organisms, and ecosystems. Building on recent advances in the molecular, cellular, and ecological disciplines, modern biological science offers students a rich framework that can launch a career with a wide variety of skills for discoveries within cells, organ systems, species, and even ecosystems in which we live. Scientific knowledge is based on research, and students are encouraged to undertake significant research projects to enhance their educational experience and prepare them for graduate school or full-time employment.

Biologists may investigate the conservation of animals and plants, study interactions between living organisms with the changing environment, uncover evolutionary relationships between different organisms, learn how living systems work or even work with the public to increase awareness of important health and environmental issues.

In the College of Science, biology is something that students do, rather than something they merely learn. Courses present biology and the hands-on laboratory work and field experiences as it is done by career biologists, and hands-on laboratory and field experience is emphasized.

The major includes all of the course work and support services to prepare you to pursue advanced degrees in medicine, dentistry, veterinary medicine, optometry, podiatry, and chiropractic medicine, as well as a wide range of graduate programs in the life sciences.

## Course of Study

You'll start with foundation courses in biology, math, chemistry, and liberal arts and then immerse yourself in the biological sciences, studying animals, micro-organisms, and plants at the level of molecules, cells, tissues, organisms, populations, and the environment. You will acquire a comprehensive set of practical skills, from the proper way to prepare cultures in the lab to the proper way to gather and analyze ecological data in the field.

## Real World Experiences

Undergraduate research is strongly encouraged and strengthens your preparation for graduate study or employment. Students are encouraged to participate in undergraduate research experience under the guidance of faculty mentors. Students are also encouraged to apply for summer research internships both here at RIT and at other institutions.

You also have the option to pursue opportunities in research, lab support, or data analysis in private businesses, government agencies, and non-profit organizations. RIT biology students have worked for hospitals, wildlife centers, veterinary clinics, food companies, and pharmaceutical firms. To learn more or review co-op position openings, visit the RIT Office for Cooperative Education and Career Services.

## Nature of Work

Biologists answer important questions about the world by making observations in the natural environment and in the laboratory, collecting and evaluating data and integrating evidence to help solve problems.

RIT0000574

College of Science

## Types of Jobs

The biology major prepares you for rewarding positions in occupations related to the life sciences, namely biomedical research, scientific management, science journalism, ecology and environmental science, agriculture, and education.

## Curriculum

### Biology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry Lab II | 1 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-202 | Molecular Biology | 4 |
| BIOL-302 | Cell Biology | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-232 | Organic Chemistry II | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| CHMO-236 | Organic Chemistry Lab II | 1 |
| *Choose one of the following:* | | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | |
| STAT-155 | LAS Perspective 7B (mathematical): Introduction to Biostatistics | |
| *Choose one of the following:* | | 4 |
| BIOL-240 | General Ecology (WI) | |
| BIOL-265 | Evolutionary Biology (WI) | |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| PHYS-111 | College Physics I | 4 |
| PHYS-112 | College Physics II | 4 |
| *Choose one of the following:* | | 3 |
| BIOL-321 | Genetics | |
| BIOL-365 | Introduction to Population Genetics | |
| *Choose one of the following:* | | 4 |
| BIOL-322 | Developmental Biology | |
| BIOL-313 | Comparative Animal Physiology | |
| | Program Electives | 12 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| BIOL-500 | Experiential Learning Requirement in Life Science | 0 |
| | Program Electives | 20 |
| | Free Electives | 6 |
| | LAS Immersion 2, 3 | 6 |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

*Biology electives*

| COURSE | |
|---|---|
| BIOL-204 | Introduction to Microbiology |
| BIOL-205 | Animal Behavior |
| BIOL-207 | Galapagos: Ecology & Evolution |
| BIOL-211 | Invertebrate Zoology |
| BIOL-212 | Vertebrate Zoology |
| BIOL-218 | Biology of Plants |
| BIOL-230 | Bioinformatics Languages |
| BIOL-290 | Vertebrate Evolution |
| BIOL-293 | Evolution & Creationism |
| BIOL-296 | Ethical Issues in Biology & Medicine |

| COURSE | |
|---|---|
| BIOL-303 | Cell Physiology |
| BIOL-305 | Plants, Medicine, & Technology |
| BIOL-306 | Food Microbiology |
| BIOL-307 | Microbiology of Wastewater |
| BIOL-308 | Biology of Cancers (WI) |
| BIOL-309 | Comparative Vertebrate Anatomy |
| BIOL-310 | Bioenergy: Microbial Production |
| BIOL-325 | Bioinformatic Analysis of Macromolecules |
| BIOL-330 | Bioinformatics |
| BIOL-335 | Phage Biology |
| BIOL-340 | Genomics |
| BIOL-341 | Synthetic Biology |
| BIOL-343 | Tropical Ecology |
| BIOL-345 | Molecular Ecology |
| BIOL-370 | Environmental Microbiology |
| BIOL-371 | Freshwater Ecology |
| BIOL-375 | Advanced Immunology |
| BIOL-377 | Directed Research in Developmental Biology |
| BIOL-380 | Bioremediation |
| BIOL-385 | Seneca Park Zoo Internship |
| BIOL-401 | Bioseparations: Principle & Practice |
| BIOL-403 | Fundamentals of Plant Biochemistry and Pathology |
| BIOL-414 | Animal Nutrition |
| BIOL-415 | Virology |
| BIOL-416 | Plant Biotechnology |
| BIOL-418 | Plant Molecular Biology |
| BIOL-420 | Microbe-Host Interactions |
| BIOL-427 | Micro & Viral Genetics |
| BIOL-428 | Eukaryotic Gene Regulation & Disease |
| BIOL-440 | Advanced Applied Genomics |
| BIOL-443 | Tropical Ecology |
| BIOL-444 | Ornithology |
| BIOL-450 | Genetic Engineering |
| BIOL-455 | Biogeography |
| BIOL-460 | Infections Diseases: Impact on Society and Culture |
| BIOL-473 | Marine Biology |
| BIOL-495 | Advanced Biology Research |
| BIOL-498 | Advanced Biology Independent Study |
| BIOL-530 | Bioinformatics Algorithms |
| BIOL-575 | Conservation Biology |
| BIOL-594 | Molecular Modeling & Proteomics |
| BIOL-599 | Research Based Writing (WI) |
| BIOL-601 | Genetic Diseases & Disorders |
| BIOL-635 | Bioinformatics Seminar |
| BIOL-694 | Molecular Modeling & Proteomics |
| CHMA-222 | Chemical Separations |
| CHMB-402 | Biochemistry I |
| ENVS-250 | Applications of GIS |
| ENVS-301 | Environmental Science Field Skills |
| ENVS-311 | Wetlands |
| ENVS-531 | Climate Change: Science, Technology and Policy |
| MEDS-245 | Medical Genetics |
| MEDS-250 | Human Anatomy & Physiology I |
| MEDS-251 | Human Anatomy & Physiology II |
| MEDS-310 | Introduction to Pharmacology |
| MEDS-313 | Introduction to Infectious Diseases |
| MEDS-315 | Medical Pathophysiology |
| MEDS-420 | Human Histology |
| MEDS-421 | Parasitology |
| MEDS-422 | Endocrinology |
| MEDS-490 | Human Gross Anatomy |
| MEDS-530 | Human Immunology |

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Biology, BS degree/Environmental Science, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | 1 |

RIT0000575

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II Lab | 1 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-202 | Molecular Biology | 4 |
| BIOL-302 | Cell Biology | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-232 | Organic Chemistry II | 3 |
| CHMO-235 | Organic Chemistry I Lab | 1 |
| CHMO-236 | Organic Chemistry II Lab | 1 |
| *Choose one of the following:* | | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | |
| STAT-155 | LAS Perspective 7B (mathematical): Introduction to Biostatistics | |
| *Choose one of the following:* | | 4 |
| BIOL-240 | General Ecology (WI) | |
| BIOL-265 | Evolutionary Biology (WI) | |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| **Third Year** | | |
| PHYS-111 | College Physics I | 4 |
| PHYS-112 | College Physics II | 4 |
| *Choose one of the following:* | | 3 |
| BIOL-321 | Genetics | |
| BIOL-365 | Population Genetics | |
| *Choose one of the following:* | | 4 |
| BIOL-322 | Developmental Biology | |
| BIOL-313 | Comparative Animal Physiology | |
| | Program Electives | 12 |
| | LAS Immersion 1, 2 | 6 |
| **Fourth Year** | | |
| BIOL-500 | Experiential Learning Requirement in Life Science | 0 |
| ENVS-601 | Environmental Science Graduate Studies I | 2 |
| ENVS-602 | Environmental Science Graduate Studies II | 1 |
| ENVS-795 | Environmental Science Graduate Research | 3 |
| | Program Electives | 20 |
| | Free Elective | 3 |
| | LAS Immersion 3 | 3 |
| **Fifth Year** | | |
| *Choose one of the following:* | | 6 |
| ENVS-780 | Environmental Science Project | |
| ENVS-790 | Environmental Science Thesis | |
| | Graduate Professional Elective | 3 |
| | Graduate Public Policy/STSO Elective | 3 |
| | Graduate Statistics Elective | 3 |
| | Graduate GIS Elective | 3 |
| **Total Semester Credit Hours** | | **146** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Biology and chemistry required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math

*Appropriate associate degree programs for transfer*
AS degree in biology or liberal arts with biology option

# Biotechnology and Molecular Bioscience, BS

*www.rit.edu/study/biotechnology-and-molecular-bioscience-bs*
**Andre Hudson, Professor**
**585-475-4259, aohsbi@rit.edu**

## Program overview

The biotechnology degree prepares you to immediately assume challenging positions in research, development, and management in the fields of plant biotechnology, human genetics, agriculture, food products, pharmaceuticals and vaccine development, environment and energy, forensic science, and genetic counseling. Meaningful research projects preparing you to gain valuable experience for full-time employment or to pursue graduate study.

The advanced nature of the third- and fourth-year courses, as well as the opportunity to participate in faculty-sponsored undergraduate research, provide a sound foundation to those students wishing to pursue a master's or doctoral degree. The major also can be designed to include the education necessary for the pursuit of a career in the medical field.

Specialized areas of emphasis include recombinant DNA, microbial and plant genetic engineering, mammalian and plant tissue culture, monoclonal antibody production and purification, large-scale fermentation techniques (bacterial and mammalian cell), and methods for characterization and separation of proteins and nucleic acids in yeast, bacterial, viral, and plant systems.

As a student enrolled in the biotechnology and molecular bioscience program at RIT you'll be exposed to dynamic professors who are leaders in their fields both in the classroom and in the laboratory.

## Plan of Study

Building on a core of biology, chemistry, math, and liberal arts, the courses in this major are taught from a molecular bioscience perspective and are focused on the central genetic dogma of molecular biology. The curriculum explores the rapidly-expanding field of genetic engineering and almost unlimited potential that controlled genetic experiments hold for improving the quality of life. Specialized areas of interest include recombinant DNA, mammalian and plant tissue culture, and monoclonal antibody production.

### Real World Experiences
Undergraduate research is strongly encouraged and strengthens your preparation for graduate study or employment. You're encouraged to participate in undergraduate research experience under the guidance of faculty mentors. You're also encouraged to apply for summer research internships both here at RIT and at other institutions.

You also have the option to pursue co-operative education placement in research, lab support, or data analysis in private businesses, government agencies, and non-profit organizations. RIT Biotechnology and Molecular Biosciences students have worked at pharmaceutical companies, academic research laboratories, Biotechnology companies, and National Laboratories. To learn more or review co-op position openings, visit the RIT Office for Cooperative Education and Career Services.

### Nature of Work
Do you want to learn about the natural world on a molecular level? Do you want to learn how cells and living organisms can be harnessed to improve scientific knowledge and human health? Biotechnology is the area of science that uses living systems to create products and new technologies. Biotechnologists play important roles in biomedical research, agriculture, food safety, pharmaceutical and vaccine development and more.

RIT0000576

College of Science

## Advantages

The Biotechnology and Molecular Science program prepares our graduates for post-secondary education, employment in biotech and research laboratories and medical school.

## Experiential learning

Students are strongly encouraged to explore experiential learning opportunities to further enhance their education. Research internships, offered both on and off-campus, take place during the summer. RIT offers numerous opportunities for students to participate in research, including three on-campus summer programs: Research Experiences for Undergraduates (REU), Summer Undergraduate Research Fellowships (SURF), and the Summer Undergraduate Research Programs (SURP). Many students participate in undergraduate research for course credit during the academic year. Additionally, students may participate in cooperative educationexperiences, where students work in industry or government during the summer or the academic year. Students earn a salary while gaining valuable on-the-job experience. If a student elects to pursue a co-op during the academic year, they may need to extend the date of graduation beyond the traditional four years.

## Curriculum

### Biotechnology and Molecular Bioscience, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry Lab I | 1 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry Lab II | 1 |
| MATH-161 | LAS Perspective 7A: Applied Calculus | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-202 | Molecular Biology | 4 |
| BIOL-215 | Tissue Culture Lab | 1 |
| BIOL-302 | Cell Biology | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-232 | Organic Chemistry II | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| CHMO-236 | Organic Chemistry Lab II | 1 |
| *Choose one of the following:* | | 3 |
| STAT-145 | LAS Perspective 7B: Introduction to Statistics I | |
| STAT-155 | LAS Perspective 7B: Introduction to Biostatistics | |
| | Molecular Bioscience & Biotechnology Elective | 4 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| BIOL-204 | Introduction to Microbiology | 4 |
| BIOL-321 | Genetics | 3 |
| BIOL-325 | Bioinformatic Analysis of Macromolecules | 3 |
| CHMB-402 | Biochemistry I | 3 |
| | Molecular Bioscience & Biotechnology Electives | 6 |
| | Molecular Bioscience & Biotechnology Elective (WI) | 3 |
| | LAS Perspective 4 | 3 |
| | Free Elective | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| BIOL-500 | Experiential Learning Requirement in Life Science | 0 |

| COURSE | SEMESTER CREDIT HOURS |
|---|---|
| Molecular Bioscience & Biotechnology Electives | 20 |
| LAS Immersion 2, 3 | 6 |
| Free Elective | 3 |
| LAS Elective | 3 |
| **Total Semester Credit Hours** | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
One Writing Intensive (WI) elective must be selected to satisfy degree requirements. Please see advisor for a list of eligible courses.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Molecular bioscience and biotechnology electives

| COURSE | |
|---|---|
| BIOL-265 | Evolutionary Biology (WI) |
| BIOL-303 | Cell Physiology |
| BIOL-305 | Plants, Medicine & Technology |
| BIOL-306 | Food Microbiology |
| BIOL-307 | Microbiology of Wastewater |
| BIOL-308 | Biology of Cancers (WI) |
| BIOL-310 | Bioenergy: Microbial Product |
| BIOL-322 | Developmental Biology |
| BIOL-330 | Bioinformatics |
| BIOL-335 | Phage Biology |
| BIOL-340 | Genomics |
| BIOL-341 | Synthetic Biology |
| BIOL-345 | Molecular Ecology (WI) |
| BIOL-365 | Population Genetics |
| BIOL-370 | Environmental Microbiology |
| BIOL-375 | Advanced Immunology |
| BIOL-377 | Directed Research in Developmental Biology |
| BIOL-380 | Bioremediation |
| BIOL-401 | Bioseparations: Principle & Practice |
| BIOL-403 | Fundamentals of Plant Biochemistry and Pathology |
| BIOL-412 | Human Genetics (WI) |
| BIOL-415 | Virology |
| BIOL-416 | Plant Biotechnology |
| BIOL-418 | Plant Molecular Biology |
| BIOL-420 | Microbe-Host Interactions |
| BIOL-427 | Micro & Viral Genetics |
| BIOL-428 | Eukaryotic Gene Regulation |
| BIOL-450 | Genetic Engineering (WI) |
| BIOL-460 | Infectious Diseases: Impact on Society and Culture |
| BIOL-495 | Advanced Biology Research |
| BIOL-498 | Advanced Independent Study |
| BIOL-530 | Bioinformatics Algorithms |
| BIOL-550 | High Throughput Sequencing Analysis (WI) |
| BIOL-594 | Molecular Modeling & Proteomics |
| BIOL-599 | Research Based Writing (WI) |
| BIOL-601 | Genetic Disease & Disorders |
| CHMA-222 | Chemical Separations |
| MEDS-313 | Introduction to Infectious Diseases |
| MEDS-530 | Human Immunology |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Biology and chemistry required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, math, and computing

*Appropriate associate degree programs for transfer*
AS degree in biotechnology or liberal arts with biology

RIT0000577

# Environmental Science, BS

*www.rit.edu/study/environmental-science-bs*
**Andre Hudson, Professor**
**585-475-4259, aohsbi@rit.edu**

## Program overview

Earning an environmental science degree from RIT gives you the problem-solving skills needed to be successful in the field. This major combines a love for nature with cutting edge research to create a sustainable future for our planet. Meaningful fieldwork gives you experience in solving real-world problems.

Environmental scientists solve problems relating to power generation, waste reduction and recycling, pollution control, land use, and land cover change, preserving biodiversity and ecological services, transportation, forestry, agriculture, economics, and a wide range of other areas. They study our relationship to nature and to each other, developing solutions that prevent or reverse environmental deterioration and work toward sustainability. Meeting these challenges requires problem-solving abilities based in science, mathematics, the social sciences, and other disciplines. This is an interdisciplinary degree with a strong foundation in biology, mathematics, chemistry, physics, and geographic information systems. The BS program provides you with the education and experiences you'll need to be successful.

### Real World Experience

Undergraduate research is strongly encouraged and strengthens your preparation for graduate study or employment. Students are encouraged to participate in undergraduate research experience under the guidance of faculty mentors. Students are also encouraged to apply for summer research internships both here at RIT and at other institutions.

In addition to getting involved in undergraduate research, optional cooperative education opportunities offer students a great way to get a head start on their career with paid, professional work experience. These co-op experiences may be with local, state, or federal government agencies, nonprofit environmental organizations, and a host of environmental consulting firms. To learn more or review co-op position openings, visit the RIT Office for Cooperative Education and Career Services.

### Nature of Work

Environmental scientists and geoscientists use their knowledge of the physical makeup and history of the Earth to protect the environment; locate water, mineral, and energy resources; predict future geologic hazards; and offer environmental site assessments and advice on indoor air quality, hazardous waste site remediation and construction and land-use projects. Most of their time is devoted to office or field work and often includes data analysis and report/proposal writing.

## Curriculum

### Environmental Science, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| ENVS-101 | Concepts of Environmental Science | 3 |
| ENVS-111 | Soil Science | 4 |
| ENVS-201 | Environmental Workshop | 3 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| BIOL-240 | General Ecology (WI) | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry Lab I | 1 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry Lab II | 1 |
| ENVS-250 | Applications of Geographic Information Systems | 4 |
| ENVS-301 | Environmental Science Field Skills | 4 |
| STS0-220 | Environment and Society | 3 |
| *Choose one of the following:* | | 3 |
| STSO-421 | Environmental Policy | |
| PUBL-210 | Introduction to Qualitative Policy Analysis | |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| BIOL-575 | Conservation Biology | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| ENVS-550 | Hydrologic Applications of Geographic Information Systems | 4 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| STSO-422 | Great Lakes | 3 |
| | Concentration Courses | 6 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| ENVS-551 | Environmental Science Capstone Seminar I | 3 |
| ENVS-552 | Environmental Science Capstone Seminar II (WI) | 3 |
| IMGS-431 | Environmental Applications of Remote Sensing | 3 |
| | Concentration Courses | 8 |
| | Free Electives | 6 |
| | LAS Immersion 2, 3 | 6 |
| **Total Semester Credit Hours** | | **125** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Concentrations

### *Cellular and molecular biology*

| COURSE | |
|---|---|
| BIOL-202 | Molecular Biology |
| BIOL-204 | Introduction to Microbiology |
| BIOL-265 | Evolutionary Biology |
| BIOL-302 | Cell Biology |
| BIOL-303 | Cell Physiology |
| BIOL-305 | Plants, Medicine & Technology |
| BIOL-307 | Microbiology of Wastewater |
| BIOL-310 | Bio-energy: Microbial Production |
| BIOL-321 | Genetics |
| BIOL-322 | Developmental Biology |
| BIOL-345 | Molecular Ecology |
| BIOL-365 | Population Genetics |
| BIOL-370 | Environmental Microbiology |
| BIOL-380 | Bioremediation |
| BIOL-403 | Fundamentals of Plant Biochemistry & Pathology |
| BIOL-460 | Infectious Disease: Impact on Society and Culture |

### *Chemistry*

| COURSE | |
|---|---|
| CHEM-201 | Clean Energy: Hydrogen Fuel Cells |
| CHEM-203 | Clean Energy: Hydrogen Fuel Cells Laboratory |
| CHEM-531 | Climate Change |
| CHMA-261 | Instrumental Analysis |
| CHMA-265 | Instrumental Analysis Lab |
| CHMA-621 | Advanced Instrument Analysis |
| CHMB-460 | Infectious Diseases: Impact Society and Culture |
| CHMI-351 | Descriptive Inorganic Chemistry I |
| CHMO-232 | Organic Chemistry II |
| CHMO-236 | Organic Chemistry II Lab |
| CHMP-441 | Physical Chemistry I |
| ENVS-670 | Advanced Concepts of Environmental Chemistry |

RIT0000578

**College of Science**

## Ecology and field biology

| COURSE | |
|---|---|
| BIOL-205 | Animal Behavior |
| BIOL-207 | Galapagos: Ecology & Evolution |
| BIOL-211 | Invertebrate Zoology |
| BIOL-212 | Vertebrate Zoology |
| BIOL-218 | Biology of Plants |
| BIOL-265 | Evolutionary Biology |
| BIOL-290 | Vertebrate Evolution |
| BIOL-293 | Evolution and Creation |
| BIOL-309 | Comparative Vertebrate Anatomy |
| BIOL-313 | Comparative Animal Physiology |
| BIOL-343 | Tropical Ecology |
| BIOL-371 | Freshwater Ecology |
| BIOL-385 | Seneca Park Zoo Internship |
| BIOL-414 | Animal Nutrition |
| BIOL-444 | Ornithology |
| BIOL-455 | Biogeography |
| BIOL-473 | Marine Biology |
| ENVS-305 | Urban Ecology |
| ENVS-311 | Wetlands |
| ENVS-531 | Climate Change |

## Economics

| COURSE | |
|---|---|
| ECON-201 | Principles of Macroeconomics |
| ECON-401 | Intermediate Microeconomic Theory |
| ECON-403 | Econometrics I |
| ECON-404 | Mathematical Methods: Economics |
| ECON-406 | Global Economic Issues |
| ECON-421 | Natural Resource Economics |
| ECON-422 | Benefit-Cost Analysis |
| ECON-440 | Urban Economics |
| ECON-444 | Public Finance |
| ECON-448 | Development Economics |
| ECON-503 | Econometrics II |
| ECON-520 | Environmental Economics |

## Mathematics

| COURSE | |
|---|---|
| MATH-221 | Multivariable and Vector Calculus |
| MATH-231 | Differential Equations |
| MATH-241 | Linear Algebra |
| MATH-326 | Boundary Value Problems |
| MATH-341 | Advanced Linear Algebra |
| MATH-351 | Graph Theory |
| MATH-381 | Complex Variables |

## Organismal biology and evolution

| COURSE | |
|---|---|
| BIOL-204 | Introduction to Microbiology |
| BIOL-207 | Galapagos: Ecology & Evolution |
| BIOL-211 | Invertebrate Zoology |
| BIOL-212 | Vertebrate Zoology |
| BIOL-218 | Biology of Plants |
| BIOL-265 | Evolutionary Biology |
| BIOL-290 | Vertebrate Evolution |
| BIOL-293 | Evolution and Creation |
| BIOL-303 | Cell Physiology |
| BIOL-309 | Comparative Vertebrate Anatomy |
| BIOL-313 | Comparative Animal Physiology |
| BIOL-322 | Developmental Biology |
| BIOL-414 | Animal Nutrition |
| BIOL-444 | Ornithology |
| BIOL-473 | Marine Biology |
| BIOL-673 | Advanced Marine Biology |
| ENVS-311 | Wetlands |

## Public policy

| COURSE | |
|---|---|
| PUBL-301 | Public Policy Analysis |
| PUBL-302 | Decision Analysis |
| PUBL-530 | Energy Policy |
| PUBL-531 | Climate Change |
| STSO-201 | Science and Technology Policy |
| STSO-326 | History of Ecology and Environmentalism |
| STSO-330 | Energy and the Environment |
| STSO-421 | Environmental Policy |
| STSO-521 | Biodiversity & Society |

## Remote sensing and digital image processing

| COURSE | |
|---|---|
| IMGS-251 | Radiometry |
| IMGS-261 | Linear and Fourier Methods for Imaging |
| IMGS-361 | Image Processing and Computer Vision I |
| IMGS-362 | Image Processing and Computer Vision II |
| IMGS-371 | Imaging Systems Analysis |
| IMGS-462 | Multivariate Statistical Image Processing |
| IMGS-532 | Advanced Environmental Applications of Remote Sensing |

## Statistics

| COURSE | |
|---|---|
| BIOL-470 | Statistical Analysis for Bioinformatics |
| STAT-305 | Regression Analysis |
| STAT-315 | Statistical Quality Control |
| STAT-325 | Design of Experiments |
| STAT-335 | Introduction to Time Series |
| STAT-345 | Nonparametric Statistics |
| STAT-415 | Statistical Sampling |
| STAT-425 | Multivariate Analysis |

## Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Environmental Science, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| ENVS-101 | Concepts of Environmental Science | 3 |
| ENVS-111 | Soil Science | 4 |
| ENVS-201 | Environmental Workshop | 3 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-240 | General Ecology (WI) | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | 1 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II Lab | 1 |
| ENVS-250 | Applications of Geographic Information Systems | 4 |
| ENVS-301 | Environmental Science Field Skills | 4 |
| STSO-220 | Environment and Society | 3 |
| *Choose one of the following:* | | 3 |
| STSO-421 | Environmental Policy | |
| PUBL-210 | Introduction to Qualitative Policy Analysis | |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| BIOL-675 | Advanced Conservation Biology | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry I Lab | 1 |
| ENVS-650 | Hydrologic Applications-Geographic Information Systems | 4 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| STSO-422 | Great Lakes | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Environmental Science Concentration Courses§ | 6 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| ENVS-551 | Environmental Science Capstone Seminar I | 3 |
| ENVS-552 | Environmental Science Capstone Seminar II (WI) | 3 |
| ENVS-601 | Environmental Science Graduate Studies I | 2 |
| ENVS-602 | Environmental Science Graduate Studies II | 1 |
| ENVS-795 | Environmental Science Graduate Research | 3 |

RIT0000579

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| IMGS-431 | Environmental Applications of Remote Sensing | 3 |
| | Environmental Science Concentration Courses§ | 6 |
| | Free Electives | 6 |
| | LAS Immersion 2, 3 | 6 |
| **Fifth Year** | | |
| | Graduate Professional Electives | 6 |
| | Graduate Public Policy/STSO Elective | 3 |
| | Graduate Statistics Elective | 3 |
| *Choose one of the following:* | | 6 |
| ENVS-790 | Environmental Science Thesis | |
| ENVS-780 | Environmental Science Project | |
| **Total Semester Credit Hours** | | **147** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
§ Please see advisor for course choices.

## Environmental Science, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| ENVS-101 | Concepts of Environmental Science | 3 |
| ENVS-111 | Soil Science | 4 |
| ENVS-201 | Environmental Workshop | 3 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-240 | General Ecology (WI) | 4 |
| CHMG-141 | LAS Perspective 5: General & Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5: General & Analytical Chemistry I Lab | 1 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II Lab | 1 |
| ENVS-250 | Applications of Geographic Information Systems | 4 |
| ENVS-301 | Environmental Science Field Skills | 4 |
| STSO-220 | Environment and Society | 3 |
| *Choose one of the following:* | | 3 |
| STSO-421 | Environmental Policy | |
| PUBL-210 | Qualitative Methods & Analysis | |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| BIOL-575 | Conservation Biology | 3 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry I Lab | 1 |
| ENVS-450 | Hydrologic Applications of Geographic Information Systems | 4 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| STSO-422 | Great Lakes | 3 |
| | Environmental Science Concentration Course | 4 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| BIOL-475 | Conservation Biology | 3 |
| ENVS-551 | Environmental Science Capstone Seminar I | 3 |
| ENVS-552 | Environmental Science Capstone Seminar II | 3 |
| IMGS-431 | Environmental Applications of Remote Sensing | 3 |
| PUBL-700 | Readings In Public Policy | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| | Environmental Science Concentration Course | 4 |
| | LAS Immersion 2, 3 | 6 |
| **Fifth Year** | | |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | Public Policy Electives | 9 |
| | Free Elective | 3 |
| *Choose one of the following:* | | 6 |
| PUBL-790 | Public Policy Thesis | |
| | Graduate Electives, Comprehensive Exam | |

| COURSE | SEMESTER CREDIT HOURS |
|---|---|
| **Total Semester Credit Hours** | **146** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Biology and chemistry required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math

*Appropriate associate degree programs for transfer*
AS degree in biology, chemistry, environmental science, liberal arts with science option

## Additional information

### Employment opportunities
There is a great need for individuals who have both a strong background in environmental science and the ability to participate in an interdisciplinary problem-solving team. Upon graduation, students will be valued for their broad understanding of environmental science, their depth of knowledge in a particular aspect of environmental science, and their ability to attack and solve tough environmental problems.

RIT0000580

College of Science

## School of Mathematical Sciences

# Applied Mathematics, BS

*www.rit.edu/study/applied-mathematics-bs*
***Matthew Coppenbarger, Associate Professor***
***585-475-5887, mecsma@rit.edu***

## Program overview

Applied mathematicians develop models for perfecting global positioning systems, analyzing cost-effectiveness in manufacturing processes, or improving digital encryption software. The applied mathematics major focuses on the study and solution of problems that can be mathematically analyzed across industrial fields and research disciplines.

The applied mathematics major focuses on the study and solution of problems that can be mathematically analyzed. Industry, academia, and government all have a great need for individuals with this type of education. You will gain the knowledge and skills to collaborate on complex problems with scientists, engineers, computer specialists, or other analysts. Some application areas include applied statistics; biology; business; economics; chemistry; electrical, industrial, or mechanical engineering; operations research; and imaging science.

Graduates typically are employed in scientific, engineering, business, or government environments, applying their mathematics background to the analysis and solution of real-world problems.

### Course of Study

You can choose courses from one more than twenty application areas that provide them with the knowledge and skills to collaborate on complex problems with scientists, engineers, computer specialists, or other analysts. Some of those areas include applied statistics; biology; business; economics; chemistry; electrical, industrial, or mechanical engineering; operations research; or imaging science.

### Real World Experiences

You'll collaborate with faculty researcher on a variety of projects in both applied and theoretical mathematics providing you with valuable exposure to real-world problems faced by America's top companies and research organization. As a result, RIT undergraduates in mathematics are highly-sought as co-op employees.

You'll also have the opportunity to work with researchers in the School of Mathematical Sciences studying interesting problems in areas such as computational photonics, mathematical biology, microelectromechanical systems, and network analysis.

### Nature of Work

Mathematicians use theory, computational techniques, algorithms, and the latest computer technology to solve economic, scientific, engineering, physics, and business problems. The work of mathematicians falls into two broad classes — theoretical (pure) mathematics and applied mathematics. These classes, however, often overlap. Applied mathematicians start with a practical problem, envision its separate elements, and then reduce the elements to mathematical variables. They often use computers to analyze relationships among the variables, and they solve complex problems by developing models with alternative solutions.

### Training Qualifications

Industry, academia, and government all have a great need for individuals with this type of education. Typically, graduates are employed in scientific, engineering, business, or government environments, applying their mathematics background to the analysis and solution of real-world problems.

In the federal government, entry-level job candidates usually must have a four-year degree with a major in mathematics or a four-year degree with the equivalent of a mathematics major. Outside the federal government, a graduate-level education is usually a minimum requirement; many seek advanced degrees in mathematics or a related discipline. However, those with bachelor's degrees who meet state certification requirements may become primary or secondary school mathematics teachers.

The majority of those with a master's degree in mathematics who work in private industry do so not as mathematicians but in related fields. For jobs in applied mathematics, training in the field in which mathematics will be used is very important. Mathematics is used extensively in physics, actuarial science, statistics, engineering, and operations research. Computer science, business and industrial management, economics, finance, chemistry, geology, life sciences, and behavioral sciences are likewise dependent on applied mathematics. Mathematicians also should have substantial knowledge of computer programming, because most complex mathematical computation and much mathematical modeling are done on a computer.

## Curriculum

### Applied Mathematics, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-101 | Principles of Computing | 3 |
| CSCI-141 | Computer Science I | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-252 | Probability and Statistics II | 3 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra | 3 |
| MATH-399 | Mathematical Sciences Job Search Seminar | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| | Wellness Education* | |
| **Third Year** | | |
| MATH-431 | Real Variables I | 3 |
| | Program Electives | 18 |
| | LAS Immersion 1, 2 | 6 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| MATH-411 | Numerical Analysis | 3 |
| MATH-421 | Mathematical Modeling (WI) | 3 |
| MATH-441 | Abstract Algebra I | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 6 |
| | Program Electives | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either University Physics I (PHYS-211) and University Physics II (PHYS-212) or General & Analytical Chemistry I and Lab (CHMG-141/145) and General & Analytical Chemistry II and Lab (CHMG-142/146) or General Biology I and Lab (BIOL-101/103) and General Biology II and Lab (BIOL-102/104).

RIT0000581

## Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

## Applied Mathematics, BS degree/Applied and Computational Mathematics (thesis option), MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-101 | Principles of Computing | 3 |
| CSCI-141 | Computer Science I | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-252 | Probability and Statistics II | 3 |
| MATH-399 | Mathematical Sciences Job Search Seminar | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| MATH-431 | Real Variables I | 3 |
| | Program Electives | 18 |
| | LAS Immersion 1, 2 | 6 |
| | Free Elective | 3 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| MATH-411 | Numerical Analysis | 3 |
| MATH-421 | Mathematical Modeling (WI) | 3 |
| MATH-441 | Abstract Algebra I | 3 |
| MATH-606 | Graduate Seminar I | 1 |
| MATH-607 | Graduate Seminar II | 1 |
| | Math Graduate Core Electives | 9 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 6 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| MATH-790 | Research and Thesis | 7 |
| | Graduate Core Elective | 3 |
| | Graduate Electives | 9 |
| **Total Semester Credit Hours** | | **145** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either University Physics I (PHYS-211) and University Physics II (PHYS-212) or General & Analytical Chemistry I and Lab (CHMG-141/145) and General & Analytical Chemistry II and Lab (CHMG-142/146) or General Biology I and Lab (BIOL-101/103) and General Biology II and Lab (BIOL-102/104).

## Applied Mathematics, BS degree/Applied and Computational Mathematics (project option), MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-101 | Principles of Computing | 3 |
| CSCI-141 | Computer Science I | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-252 | Probability and Statistics II | 3 |
| MATH-399 | Mathematical Sciences Job Search Seminar | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| MATH-431 | Real Variables I | 3 |
| | Program Electives | 18 |
| | LAS Immersion 1, 2 | 6 |
| | Free Elective | 3 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| MATH-411 | Numerical Analysis | 3 |
| MATH-421 | Mathematical Modeling (WI) | 3 |
| MATH-441 | Abstract Algebra I | 3 |
| MATH-606 | Graduate Seminar I | 1 |
| MATH-607 | Graduate Seminar II | 1 |
| | Math Graduate Core Electives | 9 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 6 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| MATH-790 | Research and Thesis | 4 |
| | Graduate Core Elective | 3 |
| | Graduate Electives | 12 |
| **Total Semester Credit Hours** | | **145** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either University Physics I (PHYS-211) and University Physics II (PHYS-212) or General & Analytical Chemistry I and Lab (CHMG-141/145) and General & Analytical Chemistry II and Lab (CHMG-142/146) or General Biology I and Lab (BIOL-101/103) and General Biology II and Lab (BIOL-102/104).

# Admission requirements

## Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• 3 years of math required; pre-calculus recommended

## Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, physics, math, and chemistry

*Appropriate associate degree programs for transfer*
AS degree in liberal arts with math/science option

## Additional information

### Accelerated 4+1 MBA option

An accelerated 4+1 option is available for students who wish to earn a BS in applied mathematics and an MBA. The option is offered in conjunction with Saunders College of Business and allows students to obtain both degrees in five years of study.

RIT0000582

# Applied Statistics and Actuarial Science, BS

*www.rit.edu/study/applied-statistics-and-actuarial-science-bs*
**Matthew Coppenbarger, Associate Professor**
**585-475-5887, mecsma@rit.edu**

## Program overview

The applied statistics and actuarial science degree will provide you with a strong foundation in mathematical and statistical methodology, experience in its applications, a solid background in the use of statistical computing packages, and the skills to communicate the results of statistical analysis. The actuary degree gives you an advantage in the fields of business, government, and industry, and also prepares you for advanced study in graduate school. You'll collaborate with specialists in both scientific and non-technical areas to design and conduct experiments and interpret the results. Diverse application areas for graduates include product design, biostatistics, actuarial science, quality control, and statistical forecasting.

As an accelerated dual degree program that allows students to earn a BS and an MS with one additional year of graduate study, the applied statistics and actuarial science degree will provide you with a strong foundation in mathematical and statistical methodology, experience in its applications, a solid background in the use of statistical computing packages, and the skills to communicate the results of statistical analysis. The actuary degree gives you an advantage in the fields of business, government, and industry, and also prepares you for advanced study in graduate school. You'll collaborate with specialists in both scientific and non-technical areas to design and conduct experiments and interpret the results. Diverse application areas for graduates include product design, biostatistics, actuarial science, quality control, and statistical forecasting.

### Educational Approach
Early courses are designed to give you a foundation in calculus, statistics, algebra, and computer science. Application areas are very diverse and include product design, biostatistics, actuarial science, quality control, and statistical forecasting.

### Real World Experiences
Students collaborate with specialists in both scientific and non-technical areas to design and conduct experiments and interpret the results. Application areas are very diverse and include product design, biostatistics, actuarial science, quality control, and statistical forecasting.

### Nature of Work
Statisticians contribute to scientific inquiry by applying their mathematical and statistical knowledge to the design of surveys and experiments; collection, processing, and analysis of data; and interpretation of the results. Statisticians may apply their knowledge of statistical methods to a variety of subject areas, such as biology, economics, engineering, medicine, public health, psychology, marketing, education, and sports. Many economic, social, political, and military decisions cannot be made without the use of statistical techniques, such as the design of experiments to gain federal approval of a newly manufactured drug. In industry, statisticians play an important role in quality control and product/process improvement based on data analysis.

## Curriculum

### Applied Statistics and Actuarial Science, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-101 | Principles of Computing | 3 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-252 | Probability and Statistics II | 3 |
| MATH-399 | Mathematical Sciences Job Search Seminar | 0 |
| | Free Elective | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| **Third Year** | | |
| MATH-255 | Actuarial Mathematics | 3 |
| MATH-261 | Topics in the Mathematics of Finance | 3 |
| STAT-305 | Regression Analysis | 3 |
| STAT-325 | Design of Experiments (WI) | 3 |
| STAT-511 | Statistical Software | 3 |
| | Program Electives** | 6 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Elective | 3 |
| **Fourth Year** | | |
| STAT-405 | Mathematical Statistics I | 3 |
| STAT-406 | Mathematical Statistics II | 3 |
| STAT-500 | Senior Capstone in Statistics | 3 |
| | LAS Immersion 3 | 3 |
| | Program Electives** | 12 |
| | Free Elective | 3 |
| | LAS Electives | 6 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either University Physics I (PHYS-211) and University Physics II (PHYS-212) or General & Analytical Chemistry I and Lab (CHMG-141/145) and General & Analytical Chemistry II and Lab (CHMG-142/146) or General Biology I and Lab (BIOL-101/103) and General Biology II and Lab (BIOL-102/104).
\*\* Two of the six program electives must be from the following list of courses: Stochastic Processes (MATH-505), Statistical Quality Control (STAT-315), Introduction to Time Series (STAT-335), Nonparametric Statistics (STAT-345), Statistical Sampling (STAT-415), Multivariate Analysis (STAT-425), or Statistical Linear Models (STAT-435). A program elective is any MATH or STAT course with a course number higher than 250.

### Accelerated dual degree options
Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Applied Statistics and Actuarial Science, BS degree/Applied and Computational Mathematics (thesis option), MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-101 | Principles of Computing | 3 |
| MATH-181 | LAS Perspective 7A: Project-Based Calculus I | 4 |

RIT0000583

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| MATH-182 | LAS Perspective 7B: Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra I | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-252 | Probability and Statistics II | 3 |
| MATH-399 | Mathematical Science Job Search Seminar | 0 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| MATH-255 | Actuarial Mathematics | 3 |
| MATH-261 | Topics in the Mathematics of Finance | 3 |
| STAT-305 | Regression Analysis | 3 |
| STAT-325 | Design of Experiments (WI) | 3 |
| STAT-511 | Statistical Software | 3 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | Program Electives | 9 |
| **Fourth Year** | | |
| MATH-606 | Graduate Seminar I | 1 |
| MATH-607 | Graduate Seminar II | 1 |
| STAT-405 | Mathematical Statistics I | 3 |
| STAT-406 | Mathematical Statistics II | 3 |
| STAT-500 | Senior Capstone in Statistics | 3 |
| | Math Graduate Core Courses | 9 |
| | LAS Electives | 12 |
| **Fifth Year** | | |
| MATH-790 | Research and Thesis | 7 |
| | Math Graduate Core Course | 3 |
| | Graduate Electives | 9 |
| **Total Semester Credit Hours** | | **147** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either University Physics I (PHYS-211) and University Physics II (PHYS-212) or General & Analytical Chemistry I and Lab (CHMG-141/145) and General & Analytical Chemistry II and Lab (CHMG-142/146) or General Biology I and Lab (BIOL-101/103) and General Biology II and Lab (BIOL-102/104).

## Applied Statistics and Actuarial Science, BS degree/Applied and Computational Mathematics (project option), MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-101 | Principles of Computing | 3 |
| MATH-181 | LAS Perspective 7A: Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B: Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra I | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-252 | Probability and Statistics II | 3 |
| MATH-399 | Mathematical Science Job Search Seminar | 0 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Third Year** | | |
| MATH-255 | Actuarial Mathematics | 3 |
| MATH-261 | Topics in the Mathematics of Finance | 3 |
| STAT-305 | Regression Analysis | 3 |
| STAT-325 | Design of Experiments (WI) | 3 |
| STAT-511 | Statistical Software | 3 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | Program Electives | 9 |
| **Fourth Year** | | |
| MATH-606 | Graduate Seminar I | 1 |
| MATH-607 | Graduate Seminar II | 1 |
| STAT-405 | Mathematical Statistics I | 3 |
| STAT-406 | Mathematical Statistics II | 3 |
| STAT-500 | Senior Capstone in Statistics | 3 |
| | Math Graduate Core Courses | 9 |
| | LAS Electives | 12 |
| **Fifth Year** | | |
| MATH-790 | Research and Thesis | 4 |
| | Math Graduate Core Course | 3 |
| | Graduate Electives | 12 |
| **Total Semester Credit Hours** | | **147** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either University Physics I (PHYS-211) and University Physics II (PHYS-212) or General & Analytical Chemistry I and Lab (CHMG-141/145) and General & Analytical Chemistry II and Lab (CHMG-142/146) or General Biology I and Lab (BIOL-101/103) and General Biology II and Lab (BIOL-102/104).

## Applied Statistics and Actuarial Science, BS degree/Applied Statistics, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-101 | Principles of Computing | 3 |
| MATH-181 | LAS Perspective 7A: Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B: Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar I | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-241 | Linear Algebra I | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-252 | Probability and Statistics II | 3 |
| MATH-399 | Mathematical Science Job Search Seminar | 0 |
| | Program Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| MATH-255 | Actuarial Mathematics | 3 |
| MATH-261 | Topics in the Mathematics of Finance | 3 |
| STAT-325 | Design of Experiments (WI) | 3 |
| STAT-405 | Mathematical Statistics I | 3 |
| STAT-406 | Mathematical Statistics II | 3 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | Program Electives | 6 |
| **Fourth Year** | | |
| STAT-500 | Senior Capstone in Statistics (WI) | 3 |
| STAT-611 | Statistical Software | 3 |
| STAT-631 | Foundations of Statistics | 3 |
| STAT-641 | Applied Linear Models - Regression | 3 |
| STAT-642 | Applied Linear Models - ANOVA | 3 |
| | Program Elective | 3 |
| | LAS Electives | 12 |
| **Fifth Year** | | |
| STAT-790 | Capstone Thesis/Project | 3 |
| | Graduate Electives | 21 |
| **Total Semester Credit Hours** | | **147** |

RIT0000584

**College of Science**

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either University Physics I (PHYS-211) and University Physics II (PHYS-212) or General & Analytical Chemistry I and Lab (CHMG-141/145) and General & Analytical Chemistry II and Lab (CHMG-142/146) or General Biology I and Lab (BIOL-101/103) and General Biology II and Lab (BIOL-102/104).

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
* 3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, physics, math, and chemistry

*Appropriate associate degree programs for transfer*
AS degree in liberal arts with math/science option

## Additional information

### Minors
The flexibility of the applied statistics and actuarial science major allows students to complete a minor in science, liberal arts, or business, or to combine courses from various minors into a sequence tailored to their career aspirations.

# Computational Mathematics, BS

*www.rit.edu/study/computational-mathematics-bs*
**Matthew Coppenbarger, Associate Professor**
**585-475-5887, mecsma@rit.edu**

## Program overview

The computational mathematics major combines the beauty and logic of mathematics with the application of today's fastest and most powerful computers. The major uses computers as problem-solving tools to come up with mathematical solutions to real-world problems in engineering, operations research, economics, business and other areas of science. The skills you learn can be applied to everyday life, from computing security and telecommunication networking to routes for school buses and delivery companies. The computational mathematics major gives you a solid foundation in both mathematics and computational methods that you need to be successful in the field or in graduate school.

Computational mathematics prepares you for a mathematical career that incorporates extensive computer science skills. In this major, much emphasis is given to the use of the computer as a tool to solve mathematically modeled physical problems. Students often pursue positions as mathematical analysts, scientific programmers, software engineers, or systems analysts. Job opportunities in private industry and government abound in this field.

### Course of study
The curriculum provides a foundation in mathematics through courses in calculus, differential equations, graph theory, abstract and linear algebra, mathematical modeling, numerical analysis, and several other areas. You will gain extensive computing skills through a number of high-level programming, system design, and other computer science courses.

### Real world experiences
Although cooperative education is optional for computational mathematics students, many participate for three or more months in paid, professional co-op positions before graduation. Students have worked in a variety of settings on problem-solving teams with engineers, biologists, computer scientists, physicists, and marketing specialists. For more information and co-op listings, visit the RIT Office of Career Services and Cooperative Education.

### Nature of work
Mathematicians use mathematical theory, computational techniques, algorithms, and the latest computer technology to solve economic, scientific, engineering, physics, and business problems.

## Curriculum

### Computational Mathematics, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education\* | 0 |

RIT0000585

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| CSCI-243 | The Mechanics of Programming | 3 |
| CSCI-262 | Introduction to Computer Science Theory | 3 |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-399 | Mathematical Sciences Job Search Seminar | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| **Third Year** | | |
| MATH-411 | Numerical Analysis | 3 |
| MATH-431 | Real Variables I | 3 |
| | Program Electives† | 12 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| MATH-421 | Mathematical Modeling (WI) | 3 |
| MATH-441 | Abstract Algebra I | 3 |
| | Program Electives† | 12 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Four of the program electives must be MATH or STAT courses with course numbers of at least 250, and either Graph Theory (MATH-351) or Numerical Linear Algebra (MATH-412) must be one of the four courses. Three of the program electives must be CSCI courses (SWEN-261 is also acceptable as one of these three courses). The remaining electives can be either a CSCI, MATH, or STAT course with a course number of at least 250.
‡ Students will satisfy this requirement by taking either University Physics I (PHYS-211) and University Physics II (PHYS-212) or General & Analytical Chemistry I and Lab (CHMG-141/145) and General & Analytical Chemistry II and Lab (CHMG-142/146) or General Biology I and Lab (BIOL-101/103) and General Biology II and Lab (BIOL-102/104).
§ Students are required to complete an experiential learning component of the program, as approved by the School of Mathematical Sciences. Students are urged to fulfill this requirement by participating in research opportunities or co-op experiences; students can also fulfill this requirement by taking MATH-500 as a program elective.

## Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

## Computational Mathematics, BS degree/Applied and Computational Mathematics (thesis option), MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| | Free Elective | 3 |
| **Second Year** | | |
| CSCI-243 | The Mechanics of Programming | 3 |
| CSCI-262 | Introduction to Computer Science Theory | 3 |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-399 | Mathematical Sciences Job Search Seminar | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| **Third Year** | | |
| MATH-431 | Real Variables I | 3 |
| MATH-441 | Abstract Algebra I | 3 |
| | Program Electives | 12 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| MATH-421 | Mathematical Modeling (WI) | 3 |
| MATH-602 | Numerical Analysis I | 3 |
| MATH-606 | Graduate Seminar I | 1 |
| MATH-607 | Graduate Seminar II | 1 |
| | Math Graduate Core Courses | 6 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| | Program Electives | 6 |
| **Fifth Year** | | |
| MATH-790 | Research & Thesis | 7 |
| | Math Graduate Core Course | 3 |
| | Graduate Electives | 9 |
| **Total Semester Credit Hours** | | **146** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, the student MUST take both the lecture and lab portions to satisfy the requirement. The lecture alone will not fulfill the requirement.

## Computational Mathematics, BS degree/Applied and Computational Mathematics (project option), MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| | Free Elective | 3 |
| **Second Year** | | |
| CSCI-243 | The Mechanics of Programming | 3 |
| CSCI-262 | Introduction to Computer Science Theory | 3 |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-399 | Mathematical Sciences Job Search Seminar | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| **Third Year** | | |
| MATH-431 | Real Variables I | 3 |
| MATH-441 | Abstract Algebra I | 3 |
| | Program Electives | 12 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| MATH-421 | Mathematical Modeling (WI) | 3 |
| MATH-602 | Numerical Analysis I | 3 |
| MATH-606 | Graduate Seminar I | 1 |

RIT0000586

College of Science

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| MATH-607 | Graduate Seminar II | 1 |
| | Math Graduate Core Courses | 6 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| | Program Electives | 6 |
| **Fifth Year** | | |
| MATH-790 | Research & Thesis | 4 |
| | Math Graduate Core Course | 3 |
| | Graduate Electives | 12 |
| **Total Semester Credit Hours** | | **146** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, the student MUST take both the lecture and lab portions to satisfy the requirement. The lecture alone will not fulfill the requirement.

## Computational Mathematics, BS degree/Computer Science, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CSCI-141 | Computer Science I | 4 |
| CSCI-142 | Computer Science II | 4 |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| MATH-199 | Mathematics and Statistics Seminar | 1 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSCI-243 | The Mechanics of Programming | 3 |
| CSCI-262 | Introduction to Computer Science Theory | 3 |
| MATH-200 | Discrete Mathematics and Introduction to Proofs | 3 |
| MATH-221 | Multivariable and Vector Calculus | 4 |
| MATH-231 | Differential Equations | 3 |
| MATH-241 | Linear Algebra | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| MATH-399 | Mathematical Sciences Job Search Seminar | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 4 |
| **Third Year** | | |
| MATH-411 | Numerical Analysis | 3 |
| MATH-431 | Real Variables I | 3 |
| MATH-441 | Abstract Algebra I | 3 |
| | Program Electives | 12 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| MATH-421 | Mathematical Modeling (WI) | 3 |
| | Free Electives | 6 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Elective | 3 |
| | Program Electives | 12 |
| **Fifth Year** | | |
| CSCI-630 | Foundations of Intelligent Systems | 3 |
| CSCI-662 | Foundations of Cryptography | 3 |
| CSCI-761 | Topics in Advanced Algorithms | 3 |
| CSCI-762 | Advanced Cryptography | 3 |
| CSCI-790 | Computer Science MS Thesis | 6 |
| CSCI-799 | Computer Science Graduate Independent Study | 6 |
| **Total Semester Credit Hours** | | **146** |

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, physics, math, and chemistry

*Appropriate associate degree programs for transfer*
AS degree in liberal arts with math/science option

RIT0000587

## School of Physics and Astronomy

# Physics, BS

*www.rit.edu/study/physics-bs*
**Michael Kotlarchyk, Professor**
**585-475-6115, mnksps@rit.edu**

## Program overview

RIT's BS physics degree gives you a solid foundation in experimental, computational, and theoretical physics, as it fosters your analytical and problem-solving skills. The curriculum emphasizes laboratory training as you explore the basic principles governing the structure and behavior of matter, the generation and transfer of energy, and the interactions between energy and matter. The hands-on experience you gain prepares you for graduate school or for direct entry into a professional career.

Graduates with a BS degree in physics are sought after and highly employable in both the private and public sectors. They typically find positions in industry, government agencies and labs, and teaching. Many graduates choose to continue their education in doctoral or master's programs in physics or physics-related areas such as astrophysics, applied physics, biophysics, geophysics, atmospheric science, imaging science, and engineering. Students also are well-prepared for entry into medical, law, or business school.

he BS in physics at RIT is a four-year program with optional topics ranging from condensed matter to cosmology. An experiential learning component in the form of a capstone research project undertaken in the final year is a degree requirement. Students also participate in advanced laboratory work and have opportunities to participate in faculty-led research projects.

## Course of Study

The curriculum begins with mathematics, science, and liberal arts courses covering the breadth of the discipline from condensed matter to cosmology. In the third or fourth years, advanced topics are introduced such as statistical physics and quantum mechanics. You'll also participate in advanced laboratory work and a capstone project.

### Real World Experiences

Undergraduate research experiences are available with professors throughout the College of Science and are highly encouraged. These opportunities enable students to practice real-world lab application of the information they are studying. Cooperative Education is also highly recommended to gain experiences outside of RIT though not required for graduation. Academic Advisors and the Office of Career Services and Cooperative Education are available to assist in finding and scheduling co-ops.

### Nature of Work

Some physicists use these principles in theoretical areas, such as the nature of time and the origin of the universe; others apply their physics knowledge to practical areas such as the development of advanced materials, electronic and optical devices, and medical equipment. They often design and perform science-based experiments, using sophisticated equipment, and then attempt to draw useful conclusions from their observations/analysis.

(Source: U.S. Bureau of Labor Statistics Occupational Outlook Handbook)

### Training/Qualifications

For jobs in basic research and development, a doctoral degree is usually required for physicists and astronomers. Those with bachelor's degrees can work as technicians or research assistants in industrial environments including scientific labs, engineering, software development, and non-technical fields. Many with Ph.D.'s in physics and astronomy ultimately teach in higher education.

(Sources: U.S. Bureau of Labor Statistics O.O.H and American Institute of Physics Statistical Research Center)

### Advantages

Graduates find employment opportunities with industrial, academic, and governmental agencies or continue their education in masters or doctoral programs in physics or physics-related areas such as astrophysics, biophysics, geophysics, atmospheric science, imaging science, and engineering. Students also may prepare for entry into medical, law, or business school.

## Curriculum

### Physics, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry Lab I | |
| or | | |
| BIOL-101 | LAS Perspective 5 (natural science inquiry): General Biology I | |
| BIOL-103 | LAS Perspective 5 (natural science inquiry): General Biology I Lab | |
| *Choose one of the following:* | | 4 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry Lab II | |
| or | | |
| BIOL-102 | LAS Perspective 6 (scientific principles): General Biology II | |
| BIOL-104 | LAS Perspective 6 (scientific principles): General Biology II Lab | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| PHYS-150 | Introduction to Special Relativity | 3 |
| PHYS-216 | University Physics I: Physics Majors | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| PHYS-213 | Modern Physics I | 3 |
| PHYS-217 | University Physics II: Physics Majors | 4 |
| PHYS-222 | Electronic Measurements | 3 |
| PHYS-225 | Introduction to Computational Physics and Programming | 3 |
| PHYS-275 | Sophomore Physics Seminar | 1 |
| PHYS-283 | Vibrations and Waves | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| PHYS-214 | Modern Physics II | 3 |
| PHYS-315 | Experiments in Modern Physics | 3 |
| PHYS-316 | Advanced Laboratory in Physics | 3 |
| PHYS-320 | Mathematical Methods in Physics | 3 |
| PHYS-330 | Classical Mechanics | 4 |
| PHYS-411 | Electricity and Magnetism | 4 |
| PHYS-450 | Capstone Preparation | 1 |
| | Computational Physics Elective† | 3 |
| | LAS Immersion 1, 2 | 6 |
| | Wellness Education* | 0 |

RIT0000588

## College of Science

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Fourth Year** | | |
| PHYS-414 | Quantum Mechanics | 3 |
| PHYS-440 | Thermal and Statistical Physics | 3 |
| PHYS-451 | Capstone Project I | 3 |
| PHYS-452 | Capstone Project II (WI) | 3 |
| | Physics Electives† | 6 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| **Total Semester Credit Hours** | | **124** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students must complete one course from List A, one course from List B, and one course from List C.

### Physics Electives: List A

| COURSE | |
|---|---|
| PHYS-360 | Introduction to Chaotic Dynamics |
| PHYS-365 | Physical Optics |
| PHYS-373 | Observational Astronomy |
| PHYS-377 | Advanced Computational Physics |
| PHYS-667 | Quantum Optics |

### Physics Electives: List B

| COURSE | |
|---|---|
| PHYS-321 | Advanced Mathematical Methods in Physics |
| PHYS-370 | Stellar Astrophysics |
| PHYS-371 | Galactic Astrophysics |
| PHYS-372 | Extragalactic Astrophysics and Cosmology |
| PHYS-408 | Laser Physics |
| PHYS-412 | Advanced Electricity and Magnetism |
| PHYS-415 | Advanced Quantum Mechanics |
| PHYS-424 | Nuclear Physics |
| PHYS-441 | Advanced Thermal and Statistical Physics |
| PHYS-532 | Solid State Physics |

### Physics Electives: List C

| COURSE | |
|---|---|
| PHYS-321 | Advanced Mathematical Methods in Physics |
| PHYS-360 | Introduction to Chaotic Dynamics |
| PHYS-365 | Physical Optics |
| PHYS-370 | Stellar Astrophysics |
| PHYS-371 | Galactic Astrophysics |
| PHYS-372 | Extragalactic Astrophysics and Cosmology |
| PHYS-373 | Observational Astronomy |
| PHYS-377 | Advanced Computational Physics |
| PHYS-408 | Laser Physics |
| PHYS-412 | Advanced Electricity and Magnetism |
| PHYS-415 | Advanced Quantum Mechanics |
| PHYS-424 | Nuclear Physics |
| PHYS-441 | Advanced Thermal and Statistical Physics |
| PHYS-532 | Solid State Physics |
| PHYS-667 | Quantum Optics |

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Physics, BS/MS degree (research option), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | |
| or | | |
| BIOL-101 | LAS Perspective 5 (natural science inquiry): General Biology I† | |
| BIOL-103 | LAS Perspective 5 (natural science inquiry): General Biology I Lab | |
| *Choose one of the following:* | | 4 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II Lab | |
| or | | |
| BIOL-102 | LAS Perspective 6 (scientific principles): General Biology II | |
| BIOL-104 | LAS Perspective 6 (scientific principles): General Biology II Lab | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| PHYS-150 | Introduction to Special Relativity | 3 |
| PHYS-216 | University Physics I: Physics Majors | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-219 | Multivariable Calculus | 3 |
| PHYS-213 | Modern Physics I | 3 |
| PHYS-217 | University Physics II: Physics Majors | 4 |
| PHYS-222 | Electronic Measurements | 3 |
| PHYS-225 | Introduction to Computational Physics and Programming | 3 |
| MATH-231 | Differential Equations | 3 |
| PHYS-275 | Sophomore Physics Seminar | 1 |
| PHYS-283 | Vibrations and Waves | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| PHYS-214 | Modern Physics II | 3 |
| PHYS-315 | Experiments in Modern Physics | 3 |
| PHYS-316 | Advanced Laboratory in Physics | 3 |
| PHYS-320 | Mathematical Methods in Physics | 3 |
| PHYS-330 | Classical Mechanics | 4 |
| PHYS-411 | Electricity and Magnetism | 4 |
| | Physics Elective | 3 |
| | Computational Physics Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| PHYS-414 | Quantum Mechanics | 3 |
| PHYS-440 | Thermal and Statistical Physics | 3 |
| PHYS-601 | Graduate Physics Seminar I | 1 |
| PHYS-602 | Graduate Physics Seminar II | 1 |
| *Choose one of the following‡:* | | 3 |
| PHYS-610 | Mathematical Methods for Physics | |
| PHYS-611 | Classical Electrodynamics I | |
| PHYS-614 | Quantum Theory | |
| *Choose one of the following:* | | 3 |
| PHYS-630 | Classical Mechanics | |
| PHYS-640 | Statistical Physics | |
| *Choose one of the following:* | | 3 |
| PHYS-790 | Graduate Research & Thesis | |
| | Approved MS Physics Elective | |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| **Fifth Year** | | |
| *Choose two of the following‡:* | | 6 |
| PHYS-610 | Mathematical Methods for Physics | |
| PHYS-611 | Classical Electrodynamics I | |
| PHYS-614 | Quantum Theory | |
| PHYS-790 | Graduate Research & Thesis | 7 |
| | MS Physics Electives | 6 |
| **Total Semester Credit Hours** | | **144** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ These are core courses for the MS degree. All three must be completed.

### Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

RIT0000589

## Physics, BS/MS degree (professional option), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | |
| or | | |
| BIOL-101 | LAS Perspective 5 (natural science inquiry): General Biology I | |
| BIOL-103 | LAS Perspective 5 (natural science inquiry): General Biology I Lab | |
| *Choose one of the following:* | | 4 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II Lab | |
| or | | |
| BIOL-102 | LAS Perspective 6 (scientific principles): General Biology II | |
| BIOL-104 | LAS Perspective 6 (scientific principles): General Biology II Lab | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| PHYS-150 | Introduction to Special Relativity | 3 |
| PHYS-216 | University Physics I: Physics Majors | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-219 | Multivariable Calculus | 3 |
| PHYS-213 | Modern Physics I | 3 |
| PHYS-217 | University Physics II: Physics Majors | 4 |
| PHYS-222 | Electronic Measurements | 3 |
| PHYS-225 | Introduction to Computational Physics and Programming | 3 |
| MATH-231 | Differential Equations | 3 |
| PHYS-275 | Sophomore Physics Seminar | 1 |
| PHYS-283 | Vibrations and Waves | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| PHYS-214 | Modern Physics II | 3 |
| PHYS-315 | Experiments in Modern Physics | 3 |
| PHYS-316 | Advanced Laboratory in Physics | 3 |
| PHYS-320 | Mathematical Methods in Physics | 3 |
| PHYS-330 | Classical Mechanics | 4 |
| PHYS-411 | Electricity and Magnetism | 4 |
| PHYS-450 | Capstone Preparation | 1 |
| | LAS Immersion 1, 2, 3 | 9 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| PHYS-414 | Quantum Mechanics | 3 |
| PHYS-440 | Thermal and Statistical Physics | 3 |
| PHYS-451 | Capstone Project I | 3 |
| PHYS-452 | Capstone Project II (WI) | 3 |
| PHYS-601 | Graduate Physics Seminar I | 1 |
| PHYS-602 | Graduate Physics Seminar II | 1 |
| *Choose one of the following:* | | 3 |
| PHYS-610 | Mathematical Methods for Physics | |
| PHYS-611 | Classical Electrodynamics I | |
| PHYS-614 | Quantum Theory | |
| *Choose one of the following:* | | 3 |
| PHYS-630 | Classical Mechanics | |
| PHYS-640 | Statistical Physics | |
| | MS Physics Elective | 3 |
| | Free Electives | 6 |
| **Fifth Year** | | |
| *Choose one of the following:* | | 3 |
| PHYS-610 | Mathematical Methods for Physics | |
| PHYS-611 | Classical Electrodynamics I | |
| PHYS-614 | Quantum Theory | |
| PHYS-780 | Graduate Physics Project | 4 |
| | MS Physics Electives | 12 |
| **Total Semester Credit Hours** | | **144** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.

(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students will satisfy this requirement by taking a 4-credit hour lab science course. Students must take both the lecture and lab portions to satisfy the requirement. The lecture section alone will not fulfill the requirement.

## Physics, BS degree/Materials Science and Engineering, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following course sequences:* | | 8 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I§ | |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II§ | |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab§ | |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II Lab§ | |
| or | | |
| BIOL-101 | LAS Perspective 5 (natural science inquiry): General Biology I | |
| BIOL-102 | LAS Perspective 6 (scientific principles): General Biology II | |
| BIOL-103 | LAS Perspective 5 (natural science inquiry): General Biology I Lab§ | |
| BIOL-104 | LAS Perspective 6 (scientific principles): General Biology II Lab§ | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| PHYS-150 | Introduction to Special Relativity | 3 |
| PHYS-216 | University Physics I: Physics Majors | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| PHYS-213 | Modern Physics I | 3 |
| PHYS-217 | University Physics II: Physics Majors | 4 |
| PHYS-222 | Electronic Measurements | 3 |
| PHYS-225 | Introduction to Computational Physics and Programming | 3 |
| PHYS-275 | Sophomore Physics Seminar | 1 |
| PHYS-283 | Vibrations and Waves | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| MTSE-702 | Polymer Science | 3 |
| PHYS-214 | Modern Physics II | 3 |
| PHYS-315 | Experiments in Modern Physics | 3 |
| PHYS-316 | Advanced Laboratory in Physics | 3 |
| PHYS-320 | Mathematical Methods in Physics | 3 |
| PHYS-330 | Classical Mechanics | 4 |
| PHYS-411 | Electricity and Magnetism | 4 |
| | Physics Elective‡ | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fourth Year** | | |
| MTSE-601 | Materials Science | 3 |
| MTSE-617 | Material Degradation | 3 |
| MTSE-632 | Solid State Science | 3 |
| MTSE-790 | Research & Thesis | 3 |
| PHYS-414 | Quantum Mechanics | 3 |
| PHYS-440 | Thermal and Statistical Physics | 3 |
| | Physics Elective‡ | 3 |
| | Computational Physics Elective | 3 |
| | LAS Elective | 3 |
| | LAS Immersion 3 | 3 |
| **Fifth Year** | | |
| MTSE-704 | Theoretical Methods in Materials Science and Engineering | 3 |
| MTSE-790 | Research & Thesis | 9 |
| | Materials Science Elective | 3 |
| | Open Electives | 9 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

RIT0000590

**College of Science**

‡ Please see academic advisor for a list of physics electives.
§ Students will satisfy this requirement by taking a 4-credit hour lab science course. Students must take both the lecture and lab portions to satisfy the requirement. The lecture section alone will not fulfill the requirement.

## Physics, BS degree/Science, Technology, and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 8 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I§ | |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab§ | |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II Labs§ | |
| or | | |
| BIOL-101 | LAS Perspective 5 (natural science inquiry): General Biology I | |
| BIOL-102 | LAS Perspective 5 (natural science inquiry): General Biology I Lab§ | |
| BIOL-103 | LAS Perspective 6 (scientific principles): General Biology II§ | |
| BIOL-104 | LAS Perspective 6 (scientific principles):General Biology II Lab§ | |
| MATH-181 | LAS Perspective 7A (mathematical): Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B (mathematical): Project-Based Calculus II | 4 |
| PHYS-150 | Introduction to Special Relativity | 3 |
| PHYS-216 | University Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-219 | Multivariable Calculus | 3 |
| PHYS-213 | Modern Physics I | 3 |
| PHYS-217 | University Physics II: Physics Majors | 4 |
| PHYS-222 | Electronic Measurements | 3 |
| PHYS-225 | Introduction to Computational Physics and Programming | 3 |
| MATH-231 | Differential Equations | 3 |
| PHYS-275 | Sophomore Physics Seminar | 1 |
| PHYS-283 | Vibrations and Waves | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| PHYS-214 | Modern Physics II | 3 |
| PHYS-315 | Experiments in Modern Physics | 3 |
| PHYS-316 | Advanced Laboratory in Physics | 3 |
| PHYS-320 | Mathematical Methods in Physics | 3 |
| PHYS-330 | Classical Mechanics | 4 |
| PHYS-411 | Electricity and Magnetism | 4 |
| PHYS-450 | Capstone Preparation | 1 |
| | Computational Physics Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fourth Year** | | |
| PHYS-414 | Quantum Mechanics | 3 |
| PHYS-440 | Thermal and Statistical Physics | 3 |
| PHYS-451 | Capstone Project I | 3 |
| PHYS-452 | Capstone Project II (WI) | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | Public Policy Graduate Elective | 3 |
| | Physics Elective‡ | 3 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| PUBL-790 | Public Policy Thesis | 6 |
| | Physics Elective‡ | 3 |
| | LAS Elective | 3 |
| | LAS Immersion 3 | 3 |
| | Graduate Electives | 6 |
| **Total Semester Credit Hours** | | **151** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.

* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Please see academic advisor for a list of physics electives.
§ Students will satisfy this requirement by taking a 4-credit hour lab science course. Students must take both the lecture and lab portions to satisfy the requirement. The lecture section alone will not fulfill the requirement.

## Physics, BS degree/Astrophysical Sciences and Technology, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 8 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | |
| CHMG-142 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II | |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | |
| CHMG-146 | LAS Perspective 6 (scientific principles): General & Analytical Chemistry II Lab | |
| or | | |
| BIOL-101 | LAS Perspective 5 (natural science inquiry): General Biology I | |
| BIOL-102 | LAS Perspective 6 (scientific principles): General Biology II | |
| BIOL-103 | LAS Perspective 5 (natural science inquiry): General Biology I Lab | |
| BIOL-104 | LAS Perspective 6 (scientific principles): General Biology II Lab | |
| MATH-181 | LAS Perspective 7A: Project-Based Calculus I | 4 |
| MATH-182 | LAS Perspective 7B: Project-Based Calculus II | 4 |
| PHYS-150 | Introduction to Special Relativity | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 | 3 |
| PHYS-216 | University Physics I: Physics Majors | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MATH-219 | Multivariable Calculus | 3 |
| MATH-231 | Differential Equations | 3 |
| PHYS-213 | Modern Physics I | 3 |
| PHYS-217 | University Physics II: Physics Majors | 4 |
| PHYS-220 | University Astronomy | 3 |
| PHYS-222 | Electronic Measurements | 3 |
| PHYS-225 | Introduction to Computational Physics and Programming | 3 |
| PHYS-275 | Sophomore Physics Seminar | 1 |
| PHYS-283 | Vibrations and Waves | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| PHYS-214 | Modern Physics II | 3 |
| PHYS-315 | Experiments in Modern Physics | 3 |
| PHYS-316 | Advanced Laboratory in Physics | 3 |
| PHYS-320 | Mathematical Methods in Physics | 3 |
| PHYS-330 | Classical Mechanics | 4 |
| PHYS-374 | Introduction to Astrophysics | 1 |
| PHYS-411 | Electricity and Magnetism | 4 |
| | Computational Physics Elective‡ | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fourth Year** | | |
| PHYS-414 | Quantum Mechanics | 3 |
| PHYS-440 | Thermal and Statistical Physics | 3 |
| *Choose one of the following:* | | 3 |
| ASTP-613 | Astronomical Observational Techniques and Instrumentation | |
| | AST Graduate Elective | |
| ASTP-601 | Graduate Seminar I | 1 |
| ASTP-602 | Graduate Seminar II | 1 |
| ASTP-608 | Fundamental Astrophysics I | 3 |
| ASTP-609 | Fundamental Astrophysics II | 3 |
| *Choose one of the following:* | | 3 |
| ASTP-610 | Mathematical Methods for the Astrophysical Sciences | |
| | AST Graduate Elective | |
| | LAS Immersion 3 | 3 |
| | LAS Elective | 3 |
| | Free Electives | 6 |
| **Fifth Year** | | |
| *Choose one of the following:* | | 3 |
| ASTP-613 | Astronomical Observational Techniques and Instrumentation | |
| | AST Graduate Elective | |

RIT0000591

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| *Choose one of the following:* | | 3 |
| ASTP-610 | Mathematical and Statistical Methods for the Astrophysical Sciences | |
| | AST Graduate Elective | |
| ASTP-790 | Research & Thesis | 10 |
| **Total Semester Credit Hours** | | **145** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Please see academic advisor for a list of computational physics electives.
§ Students will satisfy this requirement by taking a 4-credit hour lab science course. Students must take both the lecture and lab portions to satisfy the requirement. The lecture section alone will not fulfill the requirement.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in calculus or higher mathematics, college chemistry, calculus-based physics, and liberal arts

*Appropriate associate degree programs for transfer*
No common program available

RIT0000592

College of Science

## Faculty

**Sophia A. Maggelakis**, BS, MS, Ph.D., Old Dominion University—Dean; Professor

**Larry Buckley**, BA, University of Missouri at St. Louis; MS, Southern Illinois University at Edwardsville; Ph. ., Southern Illinois University at Carbondale—Associate Dean for Academic Affairs; Associate Professor

**Nathan Cahill**, BS, MS, Rochester Institute of Technology; D.Phil., University of Oxford (United Kingdom)—Associate Dean for Industrial Partnerships; Graduate Program Director, Mathematical Modeling; Associate Professor

**Casey Miller**, BA, Wittenberg University; Ph.D., University of Texas at Austin—Associate Dean for Research and Faculty Affairs; Professor

**Catherine Mahrt-Washington**, BS, Niagara University; MS, Rochester Institute of Technology—Assistant Dean; Director of Student Advising; College of Science Honors Advocate

## Integrated Sciences Academy

**Mark D. Fairchild**, BS, MS, Rochester Institute of Technology; MA, Ph.D., University of Rochester—Head, Integrated Sciences Academy; Professor and Graduate Program Director, Color Science/Munsell Color Science Laboratory

**Roy S. Berns**, BS, MS, University of California; Ph.D., Rensselaer Polytechnic Institute—Richard S. Hunter Professor of Color Science, Appearance, and Technology

**Susan Farnand**, BS, Cornell University; MS, Ph.D., Rochester Institute of Technology—Assistant Professor, Color Science

**Elena Fedorovskaya**, MS, Ph.D., Lomonosov Moscow State University (Russia)—Research Professor, Color Science

**Jeffrey L. Mills**, BS, Juaniata College; Ph.D., University at Buffalo—Director, Science Exploration, Senior Lecturer

**Michael Murdoch**, BS, Cornell University; MS, Rochester Institute of Technology, Ph.D., Eindhoven University of Technology—Assistant Professor, Color Science

## Thomas H. Gosnell School of Life Sciences

**André O. Hudson**, BS, Virginia Union University; Ph.D., Rutgers University—Head, Thomas H. Gosnell School of Life Sciences; Professor

**Gregory A. Babbitt**, BA, Ohio Wesleyan University; MS, Ph.D., University of Florida—Associate Professor

**Eli Borrego**, BS, Ph.D., Texas A&M University—Assistant Professor

**Larry Buckley**, BA, University of Missouri at St. Louis; MS, Southern Illinois University at Edwardsville; Ph.D., Southern Illinois University at Carbondale—Associate Dean for Academic Affairs; Associate Professor

**Dawn Carter**, BSc, Botany University of Manchester (United Kingdom); Ph.D., University of Nottingham (United Kingdom)—Senior Lecturer

**Sandra Connelly**, BS, Juniata College; MS, University at Buffalo; Ph.D., Miami University of Ohio—Principal Lecturer

**Mary-Anne Courtney**, BA, Miami University; Ph.D., University of Louisville; Postdoctoral Fellowship, University of Rochester—Lecturer

**Feng Cui**, MD, Hunan Medical University (China); MS, Truman State University; Ph.D., Iowa State University—Graduate Program Director, Bioinformatics; Associate Professor

**Elizabeth DiCesare**, BA, Colgate University; Ph.D., Lehigh University—Senior Lecturer

**Irene M. Evans**, BA, University of Rochester; MS, Wesleyan University; Ph.D., University of Rochester—Professor

**Maureen C. Ferran**, BS, Fordham University; MS, Ph.D., University of Connecticut—Associate Professor

**Carmala Garzione**, BS, University of Maryland; MS, Ph.D., University of Arizona—Associate Provost for Faculty Affairs; Professor

**Elizabeth N. Hane**, BA, Rice University; MA, University of Kansas; Ph.D., Brown University—Associate Professor

**Karl F. Korfmacher**, BA, Carleton College; MEM, Ph.D., Duke University—Professor

**Premlata Kumar**, BS, MS, University of Bombay (India); Ph.D., University of Western Australia (Australia)—Visiting Lecturer

**Jeffrey S. Lodge**, BA, University of Delaware; Ph.D., University of Mississippi—Graduate Program Director, Environmental Science; Associate Professor

**Carmody K. McCalley**, BA, Middlebury College; Ph.D., Cornell University—Assistant Professor

**Dina L. Newman**, BS, Cornell University; MS, Ph.D., University of Chicago—Associate Professor

**Michael V. Osier**, BS, University of Vermont; Ph.D., Yale University—Associate Professor

**Robert H. Rothman**, BA, Ph.D., University of California at Berkeley; MA, California State University at San Diego—Professor

**Michael A. Savka**, BS, West Virginia University; MS, Ph.D., University of Illinois at Urbana-Champaign—Professor

**Paul A. Shipman**, BS, MS, Emporia State University; Ph.D., Oklahoma State University—Associate Professor

**Gary R. Skuse**, BA, University of Rochester; Ph.D., Syracuse University—Professor

**Susan Smith Pagano**, BS, State University College at Oswego; MS, State University College at Brockport; Ph.D., University of Rhode Island—Associate Professor

**Hyla C. Sweet**, BS, Union College; Ph.D., University of Texas at Austin—Associate Professor

**Julie A. Thomas**, B.App.Sc ., Ph.D., LaTrobe University, Bendingo (Australia)—Assistant Professor

**Anna Christine Tyler**, BS, Cornell University; MS, Ph.D., University of Virginia—Associate Professor

**Crista Wadsworth**, BA, Smith College; Ph.D., Tufts University—Assistant Professor

**Michelle L. Weatherell**, BS, MS, Rochester Institute of Technology—Lecturer

**Leslie Kate Wright**, BS, Rochester Institute of Technology; MS, Ph.D., University of Rochester—Associate Head, Thomas H . Gosnell School of Life Sciences; Associate Professor

## School of Mathematical Sciences

**Mary Lynn Reed**, BS, Georgia Institute of Technology; MFA, University of Maryland; Ph.D., University of Illinois—Head, School of Mathematical Sciences; Professor

**Anurag Agarwal**, BS, MS, Indian Institute of Technology (India); Ph.D., State University of New York at Buffalo—Associate Professor

**Ephraim Agyingi**, BS, MS, University of Ilorin (Nigeria); Ph.D., University of Manchester (United Kingdom)—Associate Professor

**Olalekan Babaniyi**, BS, MS, Ph. D., Boston University—Assistant Professor

**Peter Bajorski**, MS, University of Wroclaw (Poland); Ph.D., Technical University of Wroclaw (Poland)—Professor

**Mihail Barbosu**, BS, Ph.D., Babes-Bolyai University (Romania); MS, Ph.D., Paris VI University (France)—Professor

**Nate Barlow**, BS, Ph.D., Clarkson University—Assistant Professor

**David S. Barth-Hart**, BS, Syracuse University; MA, University of Rochester—Associate Professor

**Susan Bateman**, MA, State University of New York at Brockport; Ph.D., University of Buffalo—Visiting Lecturer

**Maurino P. Bautista**, BS, Ateneo de Manila University (Philippines); MS, Ph.D., Purdue University—Professor

**Bernard Brooks**, BS, University of Toronto (Canada); MBA, Rochester Institute of Technology; MS, Ph.D., University of Guelph (Canada)—Professor

RIT0000593

**Nathan D. Cahill**, BS, MS, Rochester Institute of Technology; D.Phil., University of Oxford (United Kingdom)—Associate Dean for Industrial Partnerships; Graduate Program Director, Mathematical Modeling; Associate Professor

**Manuela Campanelli**, Laurea in Mathematics, University of Perugia (Italy); Ph.D., University of Bern (Switzerland)—Professor

**Lucia Carichino**, BS, MS, Politecnico di Milano (Italy); Ph.D., Purdue University—Assistant Professor

**Linlin Chen**, BS, Beijing University (China); MCS, Rice University; MA, Ph.D., University of Rochester—Associate Professor

**Elizabeth Cherry**, BS, Georgetown University; Ph.D., Duke University—Professor

**Manki Cho**, BS, Hanyang University (South Korea); MS, Ph.D., University of Houston—Lecturer

**Birgit Coffey**, BA, State University of New York at Oswego; MS, University of Rochester—Senior Lecturer

**Matthew Coppenbarger**, BS, University of Arizona; MA, Ph.D., University of Rochester—Associate Professor

**Michael Cromer**, BS, York College of Pennsylvania; MS, Ph.D., University of Delaware—Assistant Professor

**Patricia Diute**, BA, MA, Ph.D., University of Rochester—Principal Lecturer

**Joel Dreibelbis**, BS, MS, Rochester Institute of Technology; MA, Ph.D., University of Rochester—Senior Lecturer

**Joshua Faber**, BS, State University of New York at Stony Brook; Ph.D., Massachusetts Institute of Technology—Professor

**Raluca Felea**, BS, University of Iasi (Romania); Ph.D., University of Rochester—Professor

**Connie E. Fitch**, BA, State University College at New Paltz; MS, State University College at Brockport—Lecturer

**Ernest Fokoue**, Maitrise B.Sc., University of Yaounde (Cameroon); M.Sc., Aston University (United Kingdom); Ph.D., University of Glasgow (United Kingdom)— Professor

**Kathryn Graf**, BS, State University of New York Polytechnic Institute; MS, Rochester Institute of Technology—Lecturer

**Chad Gratton**, BS, State University of New York at Albany; MA, Ph.D., University of Rochester—Lecturer

**John F. Hamilton**, BA, Cornell University; MA, Ph.D., Indiana University—Research Faculty

**Anthony A. Harkin**, BS, State University College at Brockport; MS, Massachusetts Institute of Technology; Ph.D., Boston University—Associate Professor

**Matthew J. Hoffman**, BA, Williams College; MS, Ph.D., University of Maryland—Graduate Program Director, Applied and Computational Mathematics; Associate Professor

**Brennan Ireland**, BS, Montana State University; Ph.D., Rochester Institute of Technology—Visiting Lecturer

**Jay Alan Jackson**, BS, MS, Ph.D., Florida State University—Associate Professor

**Jobby Jacob**, BS, Bharata Mata College (India); MS, Indian Institute of Technology (India); Ph.D., Clemson University—Associate Professor

**Baasansuren Jadamba**, BS, National University of Mongolia (Mongolia); MS, University of Kaiserlautern (Germany); Ph.D., University of Erlangen-Nuremberg (Germany)—Associate Professor

**Akhtar Khan**, MS, Technical University Kaiserslautern (Germany); Ph.D., Michigan Technological University—Professor

**Leonid Khinkis**, MS, Chernovtsy State University (Ukraine); MS, Free Ukrainian Institute of Management & Business (Ukraine); Ph.D., Voronezh State University (Russia)—Visiting Professor

**Nicole Kingsley**, BA, State University College at Geneseo; MS, Ph.D., Iowa State University—Lecturer

**Seshavadhani Kumar**, BS, MS, University of Madras (India); Ph.D., University of Delaware—Professor

**Carrie Lahnovych**, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Bernadette Lanciaux**, M.Ed., Roberts Wesleyan College; Ph.D., University of New Mexico—Lecturer

**Manuel Lopez**, AB, Princeton University; Ph.D., Wesleyan University—Associate Professor

**Carlos Lousto**, MS, Universidad Nacional de la Plata (Argentina); Ph.D., Universidad de Buenos Aires (Argentina)—Professor

**Carl V. Lutzer**, BS, Michigan State University; MA, Ph.D., University of Kentucky—Director, Honors Program; Professor

**Sophia A. Maggelakis**, BS, MS, Ph.D., Old Dominion University—Dean, College of Science; Professor

**Kara L. Maki**, BS, University of New Hampshire; MS, Ph.D., University of Delaware—Associate Professor

**Nishant Malik**, BS, MS, University of Delhi (India), Ph.D., University of Potsdam (Germany)—Assistant Professor

**Carol E. Marchetti**, BS, Case Institute of Technology; MS, Weatherhead School of Management; MA, Ph.D., University of Rochester—Professor

**James E. Marengo**, BA, MS, California State University; Ph.D., Colorado State University—Professor

**Laura M. Munoz**, BS, California Institute of Technology; Ph.D., University of California at Berkeley—Assistant Professor

**Darren A. Narayan**, BS, State University of New York at Binghamton; MS, Ph.D., Lehigh University—Director of Undergraduate Research; Professor

**Mark Nieland**, BA, Southwest Minnesota State University; MA, Ph.D., State University of New York at Buffalo —Visiting Lecturer

**Carol Oehlbeck**, BS, State University of New York at Buffalo; MA, State University College at Brockport—Lecturer

**Deana Olles**, BA, University of Tennessee at Chattanooga; MS, Rochester Institute of Technology—Principal Lecturer

**Richard O'Shaughnessy**, BA, Cornell University; Ph.D., California Institute of Technology—Assistant Professor

**Niels F. Otani**, BA, University of Chicago; Ph.D., University of California at Berkeley—Associate Professor

**Eric Ottman**, BS, University of Rochester; MS, Ph.D., Syracuse University—Visiting Lecturer

**Robert J. Parody**, BS, Clarkson University; MS, Rochester Institute of Technology; Ph.D., University of South Carolina—Graduate Program Director, Applied Statistics; Associate Professor

**Minh Pham**, BS, Bucknell University, Ph.D., Rutgers University—Assistant Professor

**Tom Prevendoski**, BS, Rochester Institute of Technology; MS, University of Arizona—Senior Lecturer

**Michael Radin**, BA, Rowan University; MS, Ph.D., University of Rhode Island—Associate Professor

**Donald Reynolds**, BS, MS, Rochester Institute of Technology—Lecturer

**Matthew Jake Roberts**, BS, MA, Western Michigan University; Ph.D., Michigan Technological University—Lecturer

**Brendan Rooney**, BSc, Simon Fraser University (Canada); MS, Ph.D., University of Waterloo (Canada)—Assistant Professor

**David Ross**, BA, Columbia College; Ph.D., New York University—Professor

**Ugur Sahin**, BSc, Hacettepe University (Turkey); MA, Ph.D., Istanbul Technical University (Turkey)—Lecturer

**Hossein Shahmohamad**, BS, MA, California State University at Long Beach; Ph.D., University of Pittsburgh—Professor

**Zachary Silberman**, BS, Allegheny College; Ph.D., Rochester Institute of Technology—Visiting Lecturer

RIT0000594

**College of Science**

**Denitza Straub**, BA, Colgate University; MS, Ph.D., University of Rochester—Lecturer

**Wanda Szpunar-Lojasiewicz**, BS, Jagiellonian University (Poland); MS, Ph.D., University of Cracow (Poland)—Associate Professor

**Helen Timberlake**, BS, Rochester Institute of Technology; MA, State University College at Brockport—Principal Lecturer

**Adam Towsley**, MA, Ph.D., University of Rochester—Lecturer

**Olga Tsukernik**, BS, MS, Yerevan State University (Armenia)—Senior Lecturer

**Joseph G. Voelkel**, BS, Rensselaer Polytechnic Institute; MS, Northwestern University; Ph.D., University of Wisconsin-Madison—Professor

**John T. Whelan**, BA, Cornell University; Ph.D., University of California at Santa Barbara—Professor

**Tamas Wiandt**, BS, Jozsef Attila University (Hungary); Ph.D., University of Minnesota—Associate Head, School of Mathematical Sciences; Professor

**Tony E. Wong**, BA, Ohio Wesleyan University; MS, Ph. D., University of Colorado, Boulder—Assistant Professor

**Elmer L. Young**, BA, Amherst College; MS, Ph. ., The Ohio State University—Associate Professor

**Yosef Zlochower**, BS, Ph.D., University of Pittsburgh—Associate Professor

## School of Chemistry and Materials Science

**Paul Craig**, BS, Oral Roberts University; Ph.D., University of Michigan—Head, School of Chemistry and Materials Science; Professor

**Alla Bailey**, BS, University of St. Petersburg (Russia); Ph.D., Russian Academy of Science (Russia)—Principal Lecturer

**Jeremy Cody**, BS, Indiana University of Pennsylvania; Ph.D., University of Rochester—Associate Head, School of Chemistry and

Materials Science; Associate Professor

**Michael Coleman**, BS, Ph.D., University of Buffalo—Associate Professor

**Christopher Collison**, BS, Ph.D., Imperial College London (United Kingdom)—Professor

**Nathan Eddingsaas**, B.Sc., University of Wisconsin, Stevens Point; Ph.D., University of Illinois at Urbana-Champaign—Associate Professor

**Michael Gleghorn**, BS, Clarion University; Ph.D., Pennsylvania State University—Assistant Professor

**Christina Goudreau Collison**, BA, Colby College; Ph.D., University of Rochester—Professor

**Joseph P. Hornak**, BS, Utica College of Syracuse University; MS, Purdue University; Ph.D., University of Notre Dame—Professor

**Joseph Lanzafame**, BS, St. John Fisher College; Ph.D., University of Rochester—Senior Lecturer

**Howard L. McLean**, BS, Ph.D., University of Wyoming—Visiting Lecturer

**Lea Michel**, BS, Colgate University; MS, Ph.D., University of Rochester—Associate Professor

**Casey Miller**, BA, Wittenberg University; Ph.D., University of Texas at Austin—Associate Dean for Research and Faculty Affairs; Professor

**Jeffrey L. Mills**, BS, Juaniata College; Ph.D., University at Buffalo—Senior Lecturer

**Massoud J. Miri**, BS, MS, Ph.D., University of Hamburg (Germany)—Associate Professor

**Suzanne F. O'Handley**, BS, Rutgers University; MS, Ph.D., University of Rochester—Associate Professor

**John-David Rocha**, BS, MS, University of North Texas; Ph.D., Rice University—Assistant Professor

**William J. Ryan**, BS, MS, Rochester Institute of Technology; MBA, University of Rochester—Visiting Lecturer

**K.S.V. Santhanam**, B.Sc ., MA, Ph D., Sri Venketaswara University (India)—Professor

**Hans Schmitthenner**, BS, Massachusetts Institute of Technology; Ph.D., Pennsylvania State University—Associate Research Professor

**Thomas W. Smith**, BS, John Carroll University; Ph.D., University of Michigan—Professor

**Gerald A. Takacs**, BS, University of Alberta (Canada); Ph.D., University of Wisconsin—Professor

**Laura Ellen Tubbs**, BA, Hood College; Ph.D., University of Rochester—Professor

**Douglas Tusch**, BS, Rochester Institute of Technology; MS, Ph.D., University of Rochester—Lecturer

**Scott Williams**, BS, Purdue University; Ph.D., Montana State University—Professor

## School of Physics and Astronomy

**Michael Kotlarchyk**, BS, MS, Ph.D., Massachusetts Institute of Technology—Head, School of Physics and Astronomy; Professor

**John D. Andersen**, BS, State University of New York at Buffalo; MA, Ph.D., University of Rochester—Professor

**Linda S. Barton**, BS, Massachusetts Institute of Technology; MS, Ph.D., University of Illinois—Associate Professor

**Mishkat Bhattacharya**, BTech, Indian Institute of Technology (India); MA, Ph.D., University of Rochester—Associate Professor

**Yeliz Celik**, BS, MS, Bosphorus University (Turkey); Ph.D., Ohio University—Visiting Lecturer

**Michelle D. Chabot**, BA, Rice University; MA, Ph.D., University of Texas at Austin—Senior Lecturer

**Sukanya Chakrabarti**, B.Sc.,, North Carolina State University; MS, Georgia Institute of Technology; Ph.D., University of California at Berkeley—Assistant Professor

**Jennifer Connelly**, BS, Dickinson College; MA, Wesleyan University; Ph.D., Ludwig Maximilian University of Munich (Germany)—Lecturer

**Moumita Das**, BS, MS, Jadavpur University (India); Ph.D., Indian Institute of Science (India)—Associate Professor

**Tracy A. Davis**, BA, BS, Wofford College; Ph.D., Clemson University—Associate Professor

**Pratik P. Dholabhai**, BS, MS, Maharaja Sayajirao University of Baroda (India); MS, Ph.D., University of Texas at Arlington—Assistant Professor

**Kristina M. Driscoll**, BA, MS, Ph.D., Boston University—Senior Lecturer

**Andrew Ferrante**, BS, Duke University; MS, Ph.D., University of Illinois at Urbana-Champaign—Visiting Lecturer

**Scott V. Franklin**, BA, University of Chicago; Ph.D., University of Texas—Director, Center for Advancing STEM Teaching, Learning & Evaluation, Professor

**Edwin Hach III**, BS, MS, St. Bonaventure University; Ph.D., University of Arkansas—Assistant Professor

**Dawn Hollenbeck**, BS, University of California at Davis; MS, Ph.D., University of Texas at Dallas—Undergraduate Program Coordinator, Physics; Associate Professor

**Gregory A. Howland**, BA, Oberlin College; MA, Ph.D., University of Rochester—Assistant Professor

**Seth M. Hubbard**, BS, Drexel University; MS, Case Western Reserve University; Ph.D., University of Michigan—Professor

**Jeyhan Kartaltepe**, BA, Colgate University; MS, Ph.D., University of Hawaii—Assistant Professor

**Brian Koberlein**, BS, Southern Illinois University; MS, Ph D., University of Connecticut—Senior Lecturer

**Michael T. Lam**, BA, Colgate University; MS, Ph.D., Cornell University—Assistant Professor

RIT0000595

**Charles P. Lusignan**, BS, State University of New York at Binghamton; MA, Ph.D., University of Rochester—Senior Lecturer

**Amir Maharjan**, B.Sc., Tri-chandra College (Nepal); M.Sc., Tribhuvan University (Nepal); MS, Ph.D., University of Cincinnati—Senior Lecturer

**Aaron M. McGowan**, BS, Cornell University; Ph.D., University of Minnesota—Senior Lecturer

**Louis T. McLane**, BS, Bucknell University; Ph.D., Georgia Institute of Technology—Visiting Lecturer

**Vivek Narayanan**, M.Sc., Indian Institute of Technology (India); MA, Ph.D., University of Texas—Senior Lecturer

**Sheth Nyibule**, B.Sc., Moi University (Kenya); M.Sc., Abdus Salam International Center for Theoretical Physics (Italy); MA, Ph.D., University of Rochester—Visiting Lecturer

**Christopher O'Dea**, BS, Massachusetts Institute of Technology; Ph.D., University of Massachusetts—Research Professor

**Shima Moghaddam Parsa**, B.Sc., Iran University of Science and Technology (Iran); M.Sc., Tabriz University (Iran); Ph.D., Wesleyan University—Assistant Professor

**Michael S. Pierce**, BS, Rensselaer Polytechnic Institute; MS, Ph.D., University of Washington—Graduate Program Director, Materials Science and Engineering; Associate Professor

**Ryne Raffaelle**, BS, MS, Southern Illinois University; Ph.D., University of Missouri-Rolla—Vice President for Research and Associate Provost, Professor

**Michael W. Richmond**, BA, Princeton University; MA, Ph.D., University of California at Berkeley—Director, RIT Observatory; Professor

**Andrew Robinson**, BS, Ph.D.., University of Manchester (United Kingdom)—Associate Head School of Physics and Astronomy; Graduate Program Director, Astrophysical Sciences and Technology; Professor

**Holly A. Sheets**, BS, Gettysburg College; MS, Dartmouth

College; MS, Ph.D., University of Maryland—Visiting Lecturer

**Joel D. Shore**, BS, Haverford College; Ph.D., Cornell University—Senior Lecturer

**Robert F. Szalapski**, BS, University of Minnesota at Minneapolis; Ph.D., University of Wisconsin at Madison—Visiting Lecturer

**Robert B. Teese**, BS, North Carolina State University; MS, Ph.D., University of Texas—Research Professor

**George M. Thurston**, AB, Oberlin College; Ph.D., Massachusetts Institute of Technology—Graduate Program Director, Physics; Professor

**Greg Trayling**, B.Sc., Simon Fraser University (Canada); M.Sc., University of Victoria (Canada); Ph.D., University of Windsor (Canada)—Senior Lecturer

**Aditya Yechan Gunja**, B.Sc., St. Stephens College (India); MS, Ph.D., Wayne State University—Lecturer

**Andronique I. Zacharakis**, B.Sc., M.Sc., Concordia University (Canada); Ph.D., University of Quebec (Canada)—Visiting Lecturer

**Michael B. Zemcov**, B.Sc., University of British Columbia (Canada); Ph.D., Cardiff University (United Kingdom)—Assistant Professor

**Benjamin M. Zwickl**, BS, Purdue University; MS, Ph.D., Yale University—Associate Professor

## Chester F. Carlson Center for Imaging Science

**David W. Messinger**, BS, Clarkson University; Ph.D., Rensselaer Polytechnic Institute—Director, Chester F. Carlson Center for Imaging Science; Professor

**Charles Bachmann**, AB, Princeton University; Sc.M., Ph.D., Brown University—Associate Professor

**Gabriel J. Diaz**, BFA, Skidmore College; MS, Ph.D., Rensselaer Polytechnic Institute—Assistant Professor

**Roger L. Easton Jr.**, BS, Haverford College; MS, University of Maryland; Ph.D., University of Arizona—Professor

**James A. Ferwerda**, BA, MS, Ph.D., Cornell University—Associate Professor

**Richard Hailstone**, BS, Northern Illinois University; MS, Indiana University—Associate Professor

**Maria Helguera**, BS, National Autonomous University of Mexico (Mexico); MS, University of Rochester; Ph.D., Rochester Institute of Technology—Associate Research Professor

**Joseph Hornak**, BS, Utica College of Syracuse University; MS, Purdue University; Ph.D., University of Notre Dame—Professor

**Emmett Ientilucci**, BS, MS, Ph.D., Rochester Institute of Technology—Assistant Professor

**Christopher Kanan**, BS, Oklahoma State University; MS, University of Southern California, Ph.D., University of California, San Diego—Assistant Professor

**Joel H. Kastner**, BS, University of Maryland; MS, Ph.D., University of California, Los Angeles—Professor

**John P. Kerekes**, BS, MS, Ph.D., Purdue University—Professor

**Guoyu Lu**, BE, Nanjing University of P&T (China); MS, University of Trento (Italy); MS, RWTH Aachen University (Germany); MS, Ph.D., University of Delaware—Assistant Professor

**Zoran Ninkov**, BS, University of Western Australia (Australia); M.Sc., Monash University (Australia); Ph.D., University of British Columbia (Canada)—Professor

**Jeff Pelz**, BFA, MS, Rochester Institute of Technology; Ph.D., University of Rochester—Professor

**Jie Qiao**, BS, University of Science and Technology Liaoning (China); MS, Tsinghua University (China); MBA, University of Rochester; Ph.D., University of Texas at Austin—Associate Professor

**Carl Salvaggio**, BS, MS, Rochester Institute of Technology; Ph.D., State University of New York College of Environmental Science and Forestry—Professor

**Grover Swartzlander**, BS, Drexel University; MS, Purdue University; Ph.D., Johns Hopkins University—Professor

**Jan van Aardt**, BSc, University of Stellenbosch (South Africa); MS, Ph.D., Virginia Polytechnic Institute and State University—Professor

**Anthony Vodacek**, BS, University of Wisconsin; MS, Ph.D., Cornell University—Professor

## Distinguished Professorships

### Richard S. Hunter Professorship in Color Science, Appearance, and Technology

*Established*: 1983

*Donors*: Mr. and Mrs. Richard S. Hunter

*Purpose*: To enable RIT to increase its research and educational efforts in the areas of color science, technology, and appearance science in order to benefit the industry and science of color.

*Held by*: Roy S. Berns

### Frederick and Anna B. Wiedman Professorship

*Established*: 1985

*Donor*: Frederick Wiedman Jr.

*Purpose*: To support a truly outstanding scholar and/or teacher in imaging science

*Held by*: Charles Bachmann

### Frederick Wiedman Jr. Professorship

*Established*: 1997

*Donor*: Frederick Wiedman, Jr.

*Purpose*: To support a second truly outstanding scholar and/or teacher in imaging science.

*Held by*: Jeff Pelz

### Xerox Professorship in Imaging Science

*Established*: 1996

*Donor*: Xerox Corporation

*Purpose*: Established to expand and enhance the research and teaching activities within the Chester F. Carlson Center for Imaging Science.

*Held by*: David Messinger

RIT0000596

# Academic Affairs

*rit.edu/academicaffairs*

**Neil Hair, Executive Director, Innovative Learning Institute**
*rit.edu/ili*

**James C. Hall, Executive Director, School of Individualized Study**
*rit.edu/sois*

**Marty Burris, Director, University Exploration**
*rit.edu/universityexploration*

**Danielle T. Smith, Director, University Honors Program**
*rit.edu/honors*

**David Martins, Director, University Writing Program**
*rit.edu/writing*

| | |
|---|---|
| **Innovative Learning Institute** | **254** |
| RIT Online | 254 |
| Teaching and Learning Services | 255 |
| **School of Individualized Study** | **255** |
| Applied Arts and Sciences, AAS | 256 |
| Applied Arts and Sciences, BS | 256 |
| Applied Arts and Sciences, Diploma | 257 |
| Organizational Change and Leadership, Certificate | 257 |
| **University Exploration** | **257** |

## Innovative Learning Institute

*rit.edu/ili*
**Neil Hair, Interim Executive Director**
**(585) 475-6322, nfhbbu@rit.edu**

The Innovative Learning Institute supports systematic experimentation with and adoption of emerging modes and models of teaching and learn - ing, including technology-enhanced and online course formats. ILI strives to provide students with a meaningful, effective, and success-oriented learning experience; to serve as a focal point for research, experimenta - tion, application, and assessment of innovative pedagogy; to formalize and enlarge the scope of experimentation with online and other modes of teaching and learning; and to foster a network of expertise, scholarly work, and innovation in teaching and learning throughout RIT and the world .

ILI is comprised of two entities–RIT Online and the Teaching and Learning Services–and provides:
- A nexus of research and timely experimentation with emerging teaching and learning technologies and practices for RIT faculty.
- Faculty support services for course design and delivery, including academic technology and classroom equipment usage.
- Market research and student recruitment support for online programs, as well as a robust virtual campus experience for online.

## RIT Online

*rit.edu/ritonline*
**(585) 475-2229 (V/TTY)**

RIT Online builds programs around industry standards, employer demand, and the perspectives of our global network. Degree programs offered online are of the same high quality as those offered on campus. Online courses meet the same rigorous objectives set for traditional class room experiences, and faculty who teach online courses often teach the same class in a traditional format. A degree achieved through online study is the same as the one received by those who study on campus. There is no distinction between degree earned online versus those earned on campus.

Online learning is convenient and makes it possible to balance work, family, and school. Students can study and take classes anywhere there's an Internet connection, at times that are convenient and flexible.

**Resources and support**
All of the functions of a traditional university are available online, including admission, financial aid services, course registration, tuition payment, career advisement, a comprehensive library, and a bookstore. Online students also have access to the RIT Virtual Campus where they can network with faculty and fellow online students, obtain technical support, access resources, view RIT videos, and share their experiences directly with staff from RIT Online.

RIT is dedicated to helping students experience a high level of support to ensure academic success. Online students have full access to a compre hensive array of services including orientation, the RIT Virtual Campus, proctored exam assistance, an academic adviser, and a support desk avail able to answer general and technical questions via e-mail, IM, or phone

**Learning online**
Online classes are just as demanding as their bricks-and-mortar coun- terparts. Each online course is set up by the professor and is designed to satisfy and accomplish the goals of that course. However, online learning takes more self-discipline, excellent time management skills, and a dedi- cation to succeed. The online environment offers flexibility to fit around work and family schedules, but this convenience must be offset with rigorous study skills. Without a physical campus environment, many students find they need strong independent study and learning habits.

Most online courses establish either a weekly schedule for learn- ing activities or a project-based learning approach where deliverables demonstrate that certain learning outcomes are accomplished. Students interact online with other students and instructors to exchange ideas and collaborate much like they would in traditional on-campus courses. Each professor decides which learning outcomes are necessary for a particular course and how those outcomes are assessed (for example, if a profes- sor decides to assess students using an exam, they may choose to use an

RIT0000597

online exam or a proctored exam). Other course activities may include readings from a textbook or electronic reserves from the RIT's library, watching streaming video, participating in an online discussion, or submitting written assignments or projects to the online dropbox.

### Online programs and courses
RIT offers numerous degrees, certificate programs, and courses in an online format. For more information, please visit the RIT Online website.

## Teaching and Learning Services

*rit.edu/tls*

Teaching and Learning Services promotes and supports student learning through faculty development and by collaborating with faculty. TLS partners with faculty to enrich their on-campus, blended, and online classes through instructional design, effective support of academic technologies, and media and individual consulting and coaching.

## School of Individualized Study

*rit.edu/sois*
***James C. Hall, Executive Director***
***(585) 475-2234, jchcms@rit.edu***

Through the School of Individualized Study, students interested in more than one area of study have the option of creating personalized undergraduate programs directly related to their interests and aspirations. The diverse nature of these customized degree programs values student's ideas and provides an interdisciplinary approach to learning that can be applied to the professional environment.

Like the school itself, students participating in the school are anything but typical. Some are full-time undergraduate students with nontraditional ideas about what they want in a college degree, while others are adults with families and careers attending classes online or in the evening. The school offers a BS degree, an AAS degree, and a diploma.

### Admission requirements
For information on undergraduate admission, including freshman and transfer admission guidelines, please refer to the Undergraduate Admission section of this bulletin.

In addition to the admission requirements of the university, the school has added enrollment policies that must be followed.

*Enrollment policies:* The school allows a student to enroll in any course for which he or she has sufficient background. Many courses have prerequisites that students are expected to meet before enrolling. Academic advisers are available throughout the year to answer questions regarding course or program choices.

In support of and in compliance with RIT's policy of assuring competency in written communication, all students matriculated in a BS degree program must satisfy a writing competency requirement. Information about this requirement, and the various methods for satisfying it, is available at the SOIS office or by visiting the school's website.

Students matriculated in the school's baccalaureate degree program are expected to complete the degree within seven years.

### Financial aid and scholarships
Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financial aid, scholarships, loans, and grants.

### Faculty
The school utilizes full- and part-time faculty members who guide students through individual advising. Faculty members and academic advisers assist students in course selection and planning, and offer advice on career exploration and student development.

### Assessment of prior learning and experiential learning
Students with substantial work experience in a specific field may petition to receive academic credit for their life experience. Their adviser will assist them in identifying and preparing the appropriate documentation to prove that their experience is at least equivalent to the breadth and depth of a college-level course. These materials, presented as portfolios of prior learning experience, are reviewed by faculty members within the school. Students can also discuss experiential learning opportunities with an adviser.

### Military experience
Students who have previously served in the armed forces and participated in any number of training programs may be eligible to receive credit for their responsibilities through the American Council of Education (ACE). Students should contact Veterans Enrollment Services at (585) 475-6641 or mskecr@rit.edu for an evaluation and recommendation of college credit for their military experience. RIT also is an institutional member of the Servicemembers Opportunity Colleges (SOC), which is a consortium of more than 1,500 colleges and universities that provide educational opportunities for service members and their families. SOC is funded by the Department of Defense and managed by the Defense Activity for Non-Traditional Education Support (DANTES).

### Cooperative education
While cooperative education and/or an internship experience are not required for the BS in applied arts and science degree, they are encouraged. Cooperative education gives students the opportunity to apply classroom-based knowledge to real world situations, where they gain experience working on and solving problems in industry.

### Advising
The school's faculty and academic advisers are experienced and trained across academic disciplines. They help match educational and career goals with an appropriate program of study. With an adviser's help, each program begins by taking into account what the student already knows and has accomplished. For example, college credits earned at RIT or other accredited institutions are reviewed to see how they might be applied to the program of study; professional certifications and experiences are evaluated for the possibility of receiving credit; and credits may be earned (by examination, portfolio reviews, or other documentation) for college-level learning that was gained on the job or through other educational experiences.

### Special opportunities
*Graduate study:* SOIS offers an MS degree in professional studies and an advanced certificate in project management. Please refer to the *Graduate Bulletin* or the school's website for more information.

*Online learning:* The school offers a variety of courses through online learning. Students have the option of completing the diploma, AAS, and BS degrees online. This option allows students flexibility in completing their courses while maintaining a class atmosphere through online discussions via chat/e-mail conferencing. Online learning courses use textbook readings, assignments, and exams to deliver course work. Students have access to instructors by e-mail, computer, telephone, or individual appointments.

RIT0000598

Academic Affairs

# Applied Arts and Sciences, AAS

*www.rit.edu/study/applied-arts-and-sciences-aas*
*School of Individualized Study*
*585-475-2234, sois@rit.edu*

## Program overview

The AAS degree in applied arts and sciences offers students the opportunity to create an individualized undergraduate major. The degree requires students to complete at least 60 credit hours of course work comprising 24 credit hours in general education along with 36 credit hours in one or two professional concentrations. Each concentration is customized by the student with guidance and advice from their academic adviser. A professional concentration is at least 20 credit hours and can be designed from most of RIT's majors.

The applied arts and science degree may be completed on campus, online, or by combining on-campus and online course work.

The following chart represents a sample of a typical course sequence for two concentrations in management and economics. Students will work with an adviser to craft a personal pan of study based on their chosen concentration areas.

## Curriculum

### Applied Arts and Science, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| SOIS-101 | Individualized Study Seminar | 1 |
| | First Year Writing (WI) | 3 |
| | LAS Electives | 6 |
| | Math/Science/Technical Literacy Course | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Professional Core Courses | 9 |
| | Wellness Education* | |
| **Second Year** | | |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Professional Core Courses | 23 |
| **Total Semester Credit Hours** | | **60** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.

## Admission requirements

### Freshman Admissions
This degree offers students the opportunity to create individualized undergraduate programs of technical and professional study. Applicants should speak directly to an admissions counselor in the Office of Undergraduate Admissions for more information.

### Transfer Admissions
This program offers students the opportunity to create individualized undergraduate programs of technical and professional study through its applied arts and science program. The applied arts and science program is particularly appropriate for individuals who have prior college-level learning, are interested in changing majors, have unique ideas about how they want to design their academic areas of study, or want to prepare themselves for a career that requires skills and expertise from several disciplines. Applicants should speak directly to an admissions counselor in the Office of Undergraduate Admissions for more information.

# Applied Arts and Sciences, BS

*www.rit.edu/study/applied-arts-and-sciences-bs*
*School of Individualized Study*
*585-475-2234, sois@rit.edu*

## Program overview

The School of Individualized Study offers students the opportunity to create individualized undergraduate programs of study through its applied arts and sciences program. In this program, students work closely with faculty and professional advisers to design unique, multidisciplinary plans of study that combine several areas of academic knowledge and interest. The bachelors of applied arts and sciences program is particularly appropriate for individuals who have unique ideas about how they want to design their academic areas of study, have prior college-level learning, are interested in changing or expanding their major, or who want to prepare themselves for a career that requires a combination of skills and expertise from several disciplines.

**Bachelor of science (BS) degree:** 120 semester credit hours total; program is comprised of general education courses plus course work in professional areas of focus.

**Associate of applied science (AAS) degree:** 60 semester credit hours total; program is comprised of general education courses plus course work in a professional area of focus.

BS and AAS degrees are available to full-time day students, part-time evening students, and online students. These degrees allow students to pursue several different areas of study, selected specifically to meet individual career and personal goals.

For their professional core, students may draw upon a wealth of educational resources from across RIT's colleges and departments. Examples of professional core areas of study include:

*Business/management focus*
- Leadership
- Quality management
- Health systems administration
- Project management
- Innovation

*Computer/technical focus*
- Applied computing
- Technical communications
- Computer science studies
- Engineering technology studies
- Computer graphics
- Mechanical technology

*Liberal arts focus*
- History
- Psychology studies
- Creative writing
- Cultural studies
- Foreign language

*Students looking to complete the BS or AAS online can choose from a diverse group of online concentrations. Examples include:*
- Organizational change
- Health systems administration
- Integrated electronics
- Leadership
- Quality management
- Project management

RIT0000599

learning, are interested in changing majors, have unique ideas about how they want to design their academic areas of study, or want to prepare themselves for a career that requires skills and expertise from several disciplines. Applicants should speak directly to an admissions counselor in the Office of Undergraduate Admissions for more information.

# Applied Arts and Sciences, Diploma

*www.rit.edu/study/applied-arts-and-sciences-diploma*
***School of Individualized Study***
***(585) 475-2234, sois@rit.edu***

## Program overview

The applied arts and sciences major offers students the opportunity to create individualized undergraduate programs of study through three levels of study: a bachelor of science degree, an associate of applied science degree, and a diploma. Further information for all three levels can be found under the applied arts and sciences BS program.

## Curriculum

### Applied Arts and Science, DP degree, typical course sequence

| COURSE | SEMESTER CREDIT HOURS |
|---|---|
| **First Year** | |
| Professional Concentration Courses | 24 |
| **Total Semester Credit Hours** | **24** |

## Admission requirements

### Freshman Admissions
This program offers students the opportunity to create individualized undergraduate programs of technical and professional study. Applicants should speak directly to an admissions counselor in the Office of Undergraduate Admissions for more information.

# Organizational Change and Leadership, Certificate

*www.rit.edu/study/organizational-change-and-leadership-certificate*
***School of Individualized Study Advising Team***
***585-475-2234, sois@rit.edu***

## Program overview

Profound and ongoing changes are taking place in organizations, and individuals need to be flexible and proactive in their response. The organizational change and leadership certificate helps students understand corporate culture and develop skills necessary to manage organizational and individual change. Through the study of leadership, corporate culture, change management, organizational behavior, and team dynamics, individuals understand and obtain the skills necessary to proactively manage workplace change.

# Curriculum

### Organizational Change and Leadership, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| SOIS-205 | Practicing & Assessing Leadership | 3 |
| SOIS-335 | Global Forces and Trends | 3 |
| SOIS-233 | Teams and Team Development | 3 |
| SOIS-431 | Understanding Organizational Culture | 3 |
| **Second Year** | | |
| SOIS-432 | Managing Organizational Change | 3 |
| SOIS-442 | Learning Organization | 3 |
| **Total Semester Credit Hours** | | **18** |

# University Exploration

*www.rit.edu/study/university-exploration-undeclared*

## Program overview

If you have interests that span two or more colleges, RIT's University Exploration program help students choose the academic program that best meets their career interests and goals. University Exploration, RIT's broadest and most flexible undeclared option, allows students up to a year to explore more than 90 bachelor's degree programs while completing courses in general education, math, and science. Students work individually with experienced advisors who make suggestions on course work and programs of study. Through advising and individual interaction with faculty and department chairs, students narrow their focus on a major that matches their career interests and goals.

## Curriculum

### University exploration, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ITDL-101 | Career Exploration Seminar | 1 |
| ACSC-010 | Year One | 0 |
| | First Year Writing | 3 |
| | LAS Perspectives 1 (ethical) | 3 |
| | LAS Perspectives 2 (artisic) | 3 |
| | LAS Perspectives 3 (global) | 3 |
| | LAS Perspectives 4 (social) | 3 |
| | LAS Perspectives 5 (natural science inquiry) | 3 |
| | LAS Perspectives 6 (scientific principles) | 3 |
| | LAS Perspectives 7A (mathematical) | 3 |
| | LAS Perspectives 7B (mathematical) | 3 |
| | Major Exploration Courses† | 6 |
| | Wellness Education* | 0 |
| **Total Semester Credit Hours** | | **28** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Please see an academic advisor to select sample courses in your majors of interest.

RIT0000600

**College of Science**

## Innovative Learning Institute

**Neil Hair,** BS, University of Wales (United Kingdom); MS, Sheffield Hallam University (United Kingdom); Ph.D., Cranfield University (United Kingdom)—Interim Executive Director

**Donna Dickson**—Director, ILI Faculty Services and Teaching & Learning Studio

**Therese Hannigan,** BFA, MFA, Rochester Institute of Technology—Interim Director, ILI and RIT Online

## School of Individualized Study

**Peter Boyd,** BA, Nazareth College; MA, Columbia University—Graduate Program Coordinator

**Katie Bush,** BS, State University College at Brockport; MS, Rochester Institute of Technology—Visiting Lecturer

**James Hall,** BA, MA, Wilfrid Laurier University (Canada); MTS, Waterloo Lutheran Seminary (Canada); MA, Ph.D., University of Iowa—Executive Director, Professor

**Thomas Hanney,** Certificate, Rochester Institute of Technology; BA, St. John Fisher College; MPA, State University College at Brockport—Senior Lecturer

**Clarence Sheffield,** BS, University of Utah; MA, University of Colorado at Boulder; Ph.D., Bryn Mawr College—Professor

## University Studies

**Marty Burris,** BA, Western Michigan University; MBA, Rochester Institute of Technology—Director

**Pradip Ananda,** BS, Eckerd College; MA, Florida Gulf Coast University—Academic Adviser

**Dewey Lawrence,** BS, Keuka College; MSEd, State University College at Brockport—Assistant Director

## University Writing Program

**David S. Martins,** BA, St. Olaf College; MA, Northern Arizona University; Ph.D., Michigan Technological University—Director; Associate Professor

**Rachel Chaffee,** BA, Roberts Wesleyan College; MA, State University College at Brockport—Director, University Writing Commons

**Dianna Winslow,** BA, MA, California State University, Chico; Ph.D., Syracuse University—Director, First Year Writing; Assistant Professor

**Collette Caton,** BA, St. Edward's University; MA, Texas State University—Lecturer

**Amy Wrobel Jamieson,** BA, State University College at Geneseo; MA, Niagara University—Lecturer

**Gail Hosking,** BA, Alfred University; MS, Iowa State University; MFA, Bennington College—Lecturer

**Andrew Perry,** BA, State University College at Oswego; MA, State University College at Brockport—Senior Lecturer

**Phil Shaw,** BA, MA, University of Denver—Lecturer

**Thomas M. Stone,** BA, Northern Arizona University; MA, Bucknell University; Ph.D., University of Rochester—Lecturer

**Paulette M. Swartzfager,** BA, St. Mary's Dominican College; MA, Louisiana State University—Lecturer

RIT0000601

# Minors

*www.rit.edu/study/minors-and-immersions*

Students pursuing a bachelor's degree have the option of completing a minor, which can complement a student's major, help them develop another area of professional expertise, or enable them to pursue an area of personal interest. Completion of a minor is formally designated on the baccalaureate transcript, which serves to highlight this accomplishment to employers and graduate schools. For the most recent list of minors, please visit rit.edu/minors.

**Please note:** A minor is a related set of academic courses consisting of no fewer than 15 credit hours. The following parameters must be met in order to earn a minor:

- At least nine credit hours of the minor must consist of courses not required by the student's home major.
- Students may pursue multiple minors. A minimum of nine credit hours must be designated toward each minor; these courses may not be counted toward other minors.
- The residency requirement for a minor is a minimum of nine credit hours consisting of RIT courses (excluding "X" graded courses).

Not all minors are approved to fulfill general education requirements. Please check with an adviser in regard to minors approved to fulfill these requirements.

## 2D Studio Arts

*Paul Muenzer, Minor Advisor*
*585-475-6994, pjmiao@rit.edu*

### Program overview

The 2D studio arts minor allows students to develop and refine the practices inherent in the production of two-dimensional fine art forms, including drawing, painting, printmaking, and photography. Students develop conceptual, analytical, and technical skills in these media while learning to connect inspiration and ideation to creative visual expression in two dimensions. Once the two required introductory courses are completed, students may use elective courses to explore diverse two-dimensional media, such as painting, printmaking, and photography, or they may choose to work more intensively within one medium.

Notes about this minor:
- This minor is closed to students majoring in studio arts who have chosen options in non-toxic printing making and painting.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

### Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| FDTN-111 | Drawing I* |
| *Choose one of the following:* | |
| FDTN-112 | Drawing II |
| FDTN-212 | Drawing II Workshop: Topics |
| **Electives†** | |
| FDTN-212 | Drawing II Workshop: Topics |
| PAIT-201 | Introduction to Painting |
| PAIT-233 | Painting for Non-Majors |
| PAIT-460 | Watercolor |
| PAIT-501 | Painting |
| PAIT-571 | Painting the Figure |
| PHAR-150 | Introduction to Film Photography |
| PHAR-160 | Intro to Digital Photography |
| PRNT-201 | Introduction to Printmaking |
| PRNT-501 | Printmaking |
| STAR-305 | Figure Drawing |
| STAR-405 | Fine Art Drawing |
| STAR-563 | Contemporary Drawing |

* Students who are NOT enrolled in BFA programs are required to complete Drawing for Non-Majors (ITDI-211) instead of Drawing I (FDTN-111).
† At least two courses must be taken at the 300-level or higher.

RIT0000602

# 3D Digital Design

*Paul Muenzer, Minor Advisor*
*585-475-6994, pjmiao@rit.edu*

## Program overview

The 3D digital design minor provides a foundation in designing visual elements using three-dimensional digital software for a range of applications. Courses cover topics such as modeling, motion, lighting, materials, and rendering. Advanced electives explore real time design including topics related specifically to topology, textures, level of detail, and other techniques important to real time applications. Please note: Enrollment is based on available space and a portfolio review is required before acceptance into the minor.

Notes about this minor:
- This minor is closed to students majoring in 3D digital design.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| DDDD-101 | Introduction to Modeling and Motion |
| DDDD-102 | Introduction to Visual Design |
| DDDD-201 | Modeling and Motion Strategies |
| **Electives** | |
| *Choose two of the following:* | |
| DDDD-517 | Experimental Workshop |
| DDDD-523 | Hard Surface Design |
| DDDD-526 | Physical Interface Design |
| DDDD-527 | Real Time Design |
| DDDD-528 | Simulating Natural Phenomena |

# 3D Studio Arts

*Paul Muenzer, Minor Advisor*
*585-475-6994, pjmiao@rit.edu*

## Program overview

The minor in 3D studio arts allows students to develop and refine the practices required for the production of three-dimensional art in various media. Students will develop conceptual, spatial, analytical, and technical skills while working through the process of art making from ideation to the production of creative visual expression in three dimensions.

Notes about this minor:
- This minor is closed to students majoring in studio arts who have chosen options in ceramics, glass, furniture design, and metals and jewelry design.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| FDTN-131 | 3D Design I* |
| FDTN-132 | 3D Design II* |
| SCUL-201 | Introduction to Sculpture |
| **Electives** | |
| CCER-530 | Ceramics 3 Credit Elective |
| CGLS-530 | Glass Processes |
| CMTJ-530 | Form and Fabrication: Metals and Jewelry Design |
| CWFD-530 | Furniture Design 3 Credit Elective |
| FDTN-232 | 3D Design II Workshop: Topics |
| SCUL-501 | Sculpture |
| SCUL-543 | Foundry Practices |
| SCUL-583 | Welding and Fabrication |

* Students who are NOT enrolled in BFA programs are required to complete Sculpture for Non-Majors (SCUL-269) in place of 3D Design I (FDTN-131).
† At least two courses must be taken at the 300-level or higher.

RIT0000603

# Accounting

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

Accounting is necessary in a wide variety of careers. Students completing an accounting minor will broaden their learning experiences and professional opportunities by gaining more depth in operational accounting topics.

Notes about this minor:

- This minor is closed to students majoring in business administration–accounting.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|--------|--|
| **Required Courses** | |
| ACCT-110 | Financial Accounting |
| ACCT-210 | Management Accounting |
| **Electives†** | |
| *Choose three of the following* | |
| ACCT-360 | Intermediate Financial Accounting I* |
| ACCT-365 | Intermediate Financial Accounting II* |
| ACCT-420 | Personal and Small Business Taxation* |
| ACCT-430 | Cost Accounting |
| ACCT-445 | Accounting Information Systems |
| ACCT-450 | Accounting for Government and Not-for-profit Organizations |
| ACCT-560 | Forensic Accounting and Fraud Examination |
| ACCT-489 | Seminar in Accounting |
| ACCT-490 | Auditing |
| BLEG-200 | Business Law I |
| FINC-220 | Financial Management |

\* These courses are recommended for students interested in pursuing CPA certification.
† At least two electives must be accounting (ACCT) courses.

# Advertising and Public Relations

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The advertising and public relations minor prepares students to analyze audiences, write advertising copy, prepare press releases, select media, and manage broad-scaled persuasive campaigns. Students are grounded in the basic theories of persuasive communication enabling them to create persuasive messages with a strong emphasis on ethical decision-making.

Notes about this minor:

- This minor is closed to students majoring in advertising and public relations or communication.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|--------|--|
| **Required Courses** | |
| *Choose one of the following:* | |
| COMM-211 | Principles of Advertising |
| COMM-212 | Public Relations |
| **Electives** | |
| *Choose four of the following:** | |
| COMM-202 | Mass Communications |
| COMM-211 | Principles of Advertising |
| COMM-212 | Public Relations |
| COMM-221 | Public Relations Writing |
| COMM-223 | Digital Design in Communication |
| COMM-303 | Small Group Communication |
| COMM-305 | Persuasion |
| COMM-321 | Copywriting and Visualization |
| COMM-322 | Campaign Management and Planning† |
| COMM-341 | Visual Communication |
| COMM-356 | Critical Practice in Social Media |

\* At least one course must be taken at the 300 level or higher.
† This course has two pre-requisites: Principles of Advertising (COMM-211) and Public Relations (COMM-212).

RIT0000604

# American Arts

## Program overview

This minor provides students with an opportunity to study the American arts in a variety of disciplines, including painting, architecture, film, photography, music, theatre, and the mass media. Courses present American art within the context of the broader current of American life, including its history, philosophy, social, and cultural traditions.

Notes about this minor:

- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose five courses from the following:** | |
| Visual Culture | |
| FNRT-206 | Queer Looks |
| FNRT-370 | American Painting |
| FNRT-371 | African-American Art |
| FNRT-372 | American Film of the Studio Era |
| FNRT-373 | American Film Since the Sixties |
| FNRT-374 | Art in the Age of the New Deal |
| FNRT-377 | Imag(in)ing Rochester |
| FNRT-378 | Memory, Memorials, Monuments |
| FNRT-383 | Traumatic Images |
| FNRT-384 | Art of Dying |
| Performing Arts | |
| FNRT-201 | Music in the U.S. |
| FNRT-203 | American Popular & Rock Music |
| FNRT-322 | Survey of Jazz |
| FNRT-323 | Survey of African-American Music |
| FNRT-324 | Sounds of Protest |
| FNRT-325 | American Popular Song |
| FNRT-327 | American Musical Theatre |
| Literature | |
| ENGL-411 | Themes in American Literature |
| ENGL-413 | African-American Literature |

\* Students must take at least one course in each of the three disciplines (Visual Culture, Performing Arts, and Literature).

# American Politics

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The purpose of the American politics minor is to study the basic principles and institutions of the American political order and their implications for current political practice. The strengths and limitations of American constitutionalism are emphasized throughout and contemporary political and policy questions facing the country are examined.

Notes about this minor:

- This minor is closed to students majoring in political science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| POLS-110 | American Politics |
| **Electives** | |
| *Choose four of the following:** | |
| POLS-115 | Ethical Debates Amer Politics |
| POLS-200 | Law & Society |
| POLS-250 | State & Local Politics |
| POLS-290 | Politics and the Life Sciences |
| POLS-295 | Cyberpolitics |
| POLS-300 | Rhetoric & Political Deliberation |
| POLS-305 | Political Parties and Voting |
| POLS-310 | The Congress |
| POLS-315 | The Presidency |
| POLS-320 | American Foreign Policy |
| POLS-345 | Politics and Public Policy |
| POLS-355 | Political Leadership |
| POLS-365 | Anarchy, Technology, & Utopia |
| POLS-415 | Evolution and the Law |
| POLS-420 | Primate Politics |
| POLS-425 | Constitutional Law |
| POLS-430 | Constitutional Rights and Liberties |
| POLS-435 | American Political Thought |
| POLS-460 | Classical Constitutionalism, Virtue & Law |
| POLS-465 | Modern Constitutionalism, Liberty & Equality |
| POLS-481 | Women in Politics |
| POLS-485 | Politics Through Fiction |
| POLS-490 | Politics Through Film |
| POLS-525 | Special Topics in Political Science |
| POLS-541 | Peacekeeping and Conflict Transformation |
| POLS-642 | War, Diplomacy, and State-Building |

\* At least two courses must be taken at the 300-level or higher.

RIT0000605

# American Sign Language and Deaf Cultural Studies

*Sandra Bradley, Minor Advisor*
*585-475-7682, spbnss@ntid.rit.edu*

## Program overview

The American Sign Language and deaf cultural studies minor prepares students in the multidisciplinary study of American Sign Language and deaf culture. The minor is open to hearing and deaf students enrolled in all bachelor's degree programs. Courses in the minor address topics in the field of ASL and DCS including the study of ASL and its structure, ASL literature, literature in English pertaining to the D/deaf experience, the history of D/deaf people in America and around the world, Deaf art and cinema, the experience of D/deaf people from racial, ethnic, and other minority groups, oppression in the lives D/deaf people, and various political, legal, and educational issues affecting members of the D/deaf community. The minor complements majors in fields such as business, imaging arts and sciences, health sciences, policy studies, professional and technical communication, psychology, and numerous scientific and technical fields.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| Option 1: For students who are not proficient in ASL: | |
| MLAS-201 | Beginning American Sign Language I |
| MLAS-202 | Beginning American Sign Language II |
| Option 2: For students who are proficient in ASL, choose one of the following: | |
| MLAS-351 | Linguistics of American Sign Language |
| MLAS-352 | American Sign Language Literature |
| **Electives\*** | |
| *Choose three or four of the following courses†:* | |
| Language courses: | |
| MLAS-301 | Intermediate Sign Language I |
| MLAS-302 | Intermediate Sign Language II |
| MLAS-351 | Linguistics of American Sign Language |
| MLAS-352 | American Sign Language Literature |
| MLAS-401 | Advanced American Sign Language I |
| MLAS-402 | Advanced American Sign Language II |
| Deaf cultural studies courses: | |
| ENGL-417 | Deaf Literature |
| FNRT-440 | Deaf Art & Cinema |
| HIST-230 | American Deaf History |
| HIST-231 | Deaf People in Global Perspective |
| HIST-330 | Deafness and Technology |
| HIST-333 | Diversity in the Deaf Community |
| HIST-334 | Oppression in the Lives of Deaf People |
| HIST-335 | Women and the Deaf Community |
| NHSS-251 | Deaf Culture and Contemporary Civilization |
| NHSS-275 | Visual Expressions of Deaf Culture |
| SOCI-240 | Deaf Culture in America |

\* At least one course must be at the 300 level or higher.
† Students who wish to focus their studies on ASL should choose two language courses. Students who wish to focus on Deaf Cultural Studies should choose three or four DCS courses depending on their proficiency in ASL. Students who prefer a balance of ASL and DCS courses may freely distribute their electives across ASL and DCS in a manner consistent with their ASL proficiency and course prerequisites.

# Anthropology and Sociology

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The minor in anthropology and sociology offers disciplinary insights on understanding human social life, both from local and global perspectives. Through anthropology we discover and appreciate the diversity of other cultural systems on a global scale. Through sociology we discover how our own lives are influenced by social relationships around us. Careful selection of courses provides insights into a wide range of topics such as human history and prehistory through archaeology, gender and sexuality, race, ethnicity, social class, inequality, health, urban life and cities, cultural images and mass media, war and violence, social movements, social and cultural change, and globalization.

Notes about this minor:
- This minor is closed to students majoring in sociology and anthropology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| *Choose one of the following:* | |
| ANTH-102 | Cultural Anthropology |
| ANTH-102H | Honors Cultural Anthropology |
| ANTH-103 | Archaeology and the Human Past |
| ANTH-104 | Language and Linguistics |
| INGS-101 | Global Studies |
| SOCI-102 | Foundations of Sociology |
| SOCI-102H | Honors Foundations of Sociology |
| **Electives** | |
| *Choose four of the following:\*†* | |
| ANTH-110 | On the Cutting Edge: Research & Theory in the 21st Century |
| ANTH-201 | Ethnographic Imagination: Writing about Society and Culture |
| ANTH-210 | Culture and Globalization |
| ANTH-215 | Field Methods in Archaeology |
| ANTH-220 | Language and Culture: Introduction to Linguistic Anthropology |
| ANTH-225 | Globalizing Africa |
| ANTH-230 | Archaeology & Cultural Imagination: History, Interpretation, and Popular Culture |
| ANTH-235 | Immigration to the U.S. |
| ANTH-245 | Ritual and Performance |
| ANTH-250 | Themes in Archaeological Research |
| ANTH-255 | Regional Archaeology |
| ANTH-260 | Native North Americans |
| ANTH-265 | Native Americans in Film |
| ANTH-270 | Cuisine, Culture, and Power |
| ANTH-275 | Global Islam |
| ANTH-280 | Sustainable Development |
| ANTH-285 | American Indian Languages |
| ANTH-290 | Language and Sexuality |
| ANTH-301 | Social and Cultural Theory |
| ANTH-302 | Qualitative Research |
| ANTH-303 | Statistics in the Social Sciences |
| ANTH-305 | Comparative and Historical Linguistics |
| ANTH-310 | African Film and Popular Culture |
| ANTH-312 | People Before Cities |
| ANTH-315 | The Archaeology of Cities |
| ANTH-320 | Practicing Anthropology |
| ANTH-325 | Bodies and Culture |
| ANTH-328 | Heritage and Tourism |
| ANTH-330 | Cultural Images of War and Terror |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-341 | Global Addictions |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-350 | The Global Economy and the Grassroots |

RIT0000606

| COURSE | |
|--------|--|
| ANTH-360 | Humans and Their Environment |
| ANTH-361 | Digitizing People |
| ANTH-365 | Culture and Politics in the Middle East |
| ANTH-370 | Media and Globalization |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-380 | Nationalism and Identity |
| ANTH-385 | Anthropology and History |
| ANTH-390 | Marxist Perspectives |
| ANTH-410 | Global Cities |
| ANTH-415 | Archaeological Science |
| ANTH-420 | Exploring Ancient Technology |
| ANTH-425 | Global Sexualities |
| ANTH-430 | Visual Anthropology |
| ANTH-435 | The Archaeology of Death |
| ANTH-451 | Economics of Women and the Family |
| ANTH-455 | Economics of Native America |
| INGS-201 | Histories of Globalization |
| INGS-210 | Culture and Politics in Urban Africa |
| INGS-270 | Cuisine, Culture and Power |
| INGS-310 | Global Slavery and Human Trafficking |
| INGS-455 | Economics of Native America |
| SOCI-110 | On the Cutting Edge: Research & Theory in the 21st Century |
| SOCI-210 | African-American Culture |
| SOCI-215 | The Changing Family |
| SOCI-220 | Minority Group Relations |
| SOCI-225 | Social Inequality |
| SOCI-230 | Sociology of Work |
| SOCI-235 | Women, Work, and Culture |
| SOCI-240 | Deaf Culture in America |
| SOCI-245 | Gender and Health |
| SOCI-250 | Globalization and Security |
| SOCI-255 | Disaster, Public Health Crises, and Global Responses |
| SOCI-300 | Sociology of American Life |
| SOCI-301 | Social and Cultural Theory |
| SOCI-302 | Qualitative Research |
| SOCI-303 | Statistics in the Social Sciences |
| SOCI-310 | Housing Policies in the U.S. |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-322 | Society, Environment and Health |
| SOCI-330 | Urban (In)Justice |
| SOCI-331 | Honors Sociology of Human Rights |
| SOCI-340 | Urban Planning and Policy |
| SOCI-345 | Urban Poverty |
| SOCI-350 | Social Change |
| SOCI-355 | Cyber Activism: Diversity, Sex and the Internet |
| SOCI-361 | Digitizing People |
| SOCI-390 | Marxist Perspective |
| SOCI-451 | Economics of Women and the Family |

\* At least two courses must be at the 300 level or higher.
† Students must complete courses from at least two different disciplines.

# Applied Cognitive Neuroscience

*Elena Fedorovskaya, Research Faculty*
*585-475-6952, eafppr@rit.edu*

## Program overview

The multidisciplinary minor in applied cognitive neuroscience explores the biological underpinnings of cognition, delving into the science of the brain to understand the mental processes behind cognition and perception, particularly visual perception.

Notes about this minor:

- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|--------|--|
| **Required Courses** | |
| CGNS-222 | Introduction to Cognitive Neuroscience |
| CGNS-451 | Cognitive Neuroscience Seminar A |
| CGNS-452 | Cognitive Neuroscience Seminar B |
| PSYC-222 | Biopsychology |
| **Electives** | |
| *Students must choose a total of three elective courses with at least one coming from each category. At least two courses must be taken at the 300-level or higher.* | |
| **Psychology** | |
| PSYC-223 | Cognitive Psychology |
| PSYC-224 | Perception |
| PSYC-310 | Psychophysiology |
| PSYC-330 | Memory and Attention |
| PSYC-331 | Language and Thought |
| PSYC-332 | Decision Making, Judgement, and Problem Solving |
| **Science** | |
| BIOL-205 | Animal Behavior |
| BIOL-303 | Cell Physiology |
| BIOL-309 | Comparative Vertebrate Anatomy |
| BIOL-313 | Comparative Animal Physiology |
| BIOL-314 | Tissue Culture |
| BIOL-428 | Eukaryotic Gene Regulation and Disease |
| CGNS-322 | Animal Vision |
| CLRS-600 | Fundamentals of Color Science |
| IMGS-221 | Vision & Psychophysics |
| MEDS-250 | Human Anatomy and Physiology I |
| MEDS-425 | Introduction to Neuroscience |

RIT0000607

# Applied Statistics

*Baasansuren Jadamba, Minor Advisor*
*585-475-3994, bxjsma@rit.edu*

## Program overview

The applied statistics minor provides an opportunity for students to deepen their technical background and gain further appreciation for modern mathematical sciences and the use of statistics as an analytical tool.

Notes about this minor:

- The minor is closed to students majoring in applied statistics and actuarial science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| *Choose one of the following course sequences:* | |
| MATH-181 | Project-based Calculus I |
| MATH-182 | Project-based Calculus II |
| or | |
| MATH-181A | Calculus I |
| MATH-182A | Calculus II |
| or | |
| MATH-171 | Calculus A |
| MATH-172 | Calculus B |
| MATH-173 | Calculus C |
| **Electives** | |
| *Choose five of the following:* | |
| MATH-251 | Probability and Statistics I |
| MATH-252 | Probability and Statistics II |
| MATH-505 | Stochastic Processes |
| STAT-205 | Applied Statistics |
| STAT-305 | Regression Analysis |
| STAT-315 | Statistical Quality Control |
| STAT-325 | Design of Experiments |
| STAT-335 | Introduction to Time Series |
| STAT-345 | Nonparametric Statistics |
| STAT-405 | Mathematical Statistics I |
| STAT-406 | Mathematical Statistics II |
| STAT-415 | Statistical Sampling |
| STAT-425 | Multivariate Analysis |
| STAT-435 | Statistical Linear Models |

# Archaeological Science

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

Archaeology is the study of the human past, principally by means of the physical residue of past human behavior. Archaeological science is the application of techniques from the physical sciences to research problems in archaeology and related disciplines. Over the past six decades archaeological science has provided powerful tools for understanding the past, ranging from absolute dating to bone chemistry. It has become an established sub-field within the discipline of archaeology, which itself has grown during the same period from a discipline largely focused on cultural history (the use of artifacts to reconstruct regional cultural sequences) and the validation of documentary history to the explanation of the processes of cultural change in the past.

Notes about this minor:

- This minor is closed to students majoring in sociology and anthropology who have chosen tracks in archaeology or cultural anthropology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| ANTH-415 | Archaeological Science |
| **Electives** | |
| *Choose four of the following:** | |
| Disciplinary | |
| ANTH-103 | Archaeology and the Human Past |
| ANTH-230 | Archaeology & Cultural Imagination: History, Interpretation, and Popular Culture |
| ANTH-250 | Themes in Archaeological Research |
| ANTH-255 | Regional Archaeology |
| ANTH-312 | People before Cities |
| ANTH-315 | The Archaeology of Cities |
| Applied/Laboratory | |
| ANTH-215 | Field Methods in Archaeology |
| ANTH-360 | Humans and Their Environment |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-420 | Exploring Ancient Technology |
| ANTH-435 | The Archaeology of Death |

* At least one course must be selected from each group and at least one course must be taken at the 300-level or higher.

RIT0000608

# Art History

*Paul Muenzer, Minor Advisor*
*585-475-6994, pjmiao@rit.edu*

## Program overview

In the art history minor students explore the history of art, architecture, craft, design, photography, and aesthetic theory across multiple cultures, eras, and intellectual perspectives. Art historians examine a society's artistic production, analyzing form, content, and process to better understand how art expresses meaning within specific cultural contexts. Students completing this minor will be able to use art historical and related methodologies to evaluate works of art, formulate a history of artistic styles, analyze art in relation to its historical setting, and engage with the world of contemporary art. The minor's emphasis on writing and critical thinking complements any academic program while the inclusion of visual analysis, historical context, and theoretical approaches to artistic production make this a useful addition for students seeking careers in areas such as the fine arts, education, design, communication, game design, museum and gallery work, or digital humanities.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| ARTH-135 | History of Western Art: Ancient to Medieval |
| ARTH-136 | History of Western Art: Renaissance to Modern |
| **Electives** | |
| *Choose five of the following:* | |
| ARTH-311 | Art and Architecture of Italy: 1250-1400 |
| ARTH-312 | Art and Architecture of Italy: 1600-1750 |
| ARTH-317 | Art and Architecture in Florence and Rome: 15th Century |
| ARTH-318 | Art and Architecture in Florence and Rome: 16th Century |
| ARTH-364 | Art in Paris |
| ARTH-366 | 18th,19th Century Art |
| ARTH-368 | 20th Century Art: 1900-1950 |
| ARTH-369 | 20th Century Art: Since 1950 |
| ARTH-373 | Art of the Last Decade |
| ARTH-378 | Baroque Painting in Flanders |
| ARTH-379 | Renaissance Painting in Flanders |
| ARTH-392 | Theory and Criticism of 20th Century Art |
| ARTH-457 | Art and Activism |
| ARTH-521 | The Image |
| ARTH-541 | Art and Architecture of Ancient Rome |
| ARTH-544 | Illuminated Manuscripts |
| ARTH-550 | Topics in Art History |
| ARTH-555 | Topics in Medieval Art and Architecture |
| ARTH-558 | The Gothic Revival |
| ARTH-561 | Latin American Art |
| ARTH-563 | Modern Architecture |
| ARTH-568 | Art and Technology: from the Machine Aesthetic to the Cyborg Age |
| ARTH-571 | Extreme Abstraction |
| ARTH-572 | Art of the Americas |
| ARTH-573 | Conceptual Art |
| ARTH-574 | Dada and Surrealism |
| ARTH-576 | Modernism and Its Other: Realism in the Shadow of Expressionism |
| ARTH-577 | Displaying Gender |
| ARTH-578 | Edvard Munch |
| ARTH-581 | Realism and the Avant-Garde in Russian Art |
| ARTH-583 | Installation Art |
| ARTH-584 | Scandinavian Modernism |
| ARTH-586 | History of Things: Studies in Material Culture |
| ARTH-588 | Symbols and Symbol-Making: Psychoanalytic Perspective on Art |
| DDDD-302 | History of Digital Graphics |
| GRDE-205 | History of Graphic Design |
| GRDE-322 | Women Pioneers in Design |
| GRDE-326 | 20th Century Editorial Design History |
| IDDE-221 | History of Industrial Design |
| IDDE-223 | History of Modern Furniture |
| PHAR-211 | Histories and Aesthetics of Photography I |

| COURSE | |
| --- | --- |
| PHAR-212 | Histories and Aesthetics of Photography II |
| PHIL-303 | Philosophy of Art/Aesthetics |
| PHIL-313 | Philosophy of Film |
| PHIL-314 | Philosophy of Vision and Imaging |

\* At least two courses must be taken at the 300-level or higher.

# Art of Science/Science of Art

*Elena Fedorovskaya, Research Faculty*
*585-475-6952, eafppr@rit.edu*

## Program overview

This multidisciplinary minor explores the impact of art on science and science on art along with the synergistic overlaps between the two. Specifically, students learn how art and design can be applied in good scientific practice and how the sciences impact the materials, processes, and ultimate perceptual enjoyment of the visual arts.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| Integrative Seminar | |
| CLRS-101 | Art of Science of Art |
| Core Courses | |
| *Students must complete a total of four core courses with one course coming from each of the following groups* | |
| **Sciences** | |
| CLRS-201 | Color Science for the Visual Arts |
| IMGS-111 | Imaging Science Fundamentals |
| SOFA-103 | Introduction to Imaging and Video Systems |
| **Arts** | |
| ITDI-211 | Drawing for Non-Majors |
| ITDI-221 | 2D Design for Non-Majors I |
| ITDI-242 | Painting |
| PHAR-150 | Introduction to Film Photography |
| **Humanities** | |
| ARTH-136 | History of Western Art: Renaissance to Modern |
| MUSE-224 | History & Theory of Exhibitions |
| PSYC-224 | Perception |
| **Electives** | |
| *Students must complete a total of three elective courses with at least one course taken from each group. At least two courses must be taken at the 300-level or higher.* | |
| **Sciences** | |
| IMGS-221 | Vision & Psychophysics |
| IMGS-351 | Fundamentals of Color Science |
| PSYC-222 | Biopsychology |
| PSYC-223 | Cognitive Psychology |
| **Humanities** | |
| ARTH-521 | The Image |
| ARTH-544 | Illuminated Manuscripts |
| MUSE-225 | Museums & The Digital Age |
| MUSE-340 | Introduction to Archival Studies |

RIT0000609

| COURSE | |
| --- | --- |
| MUSE-359 | Cultural Informatics |

# Astronomy

*Andrew Robinson, Minor Advisor*
*585-475-2726, axrsps@rit.edu*

## Program overview

This minor provides students with an opportunity for additional study in astronomy in order to build a secondary area of expertise in support of their major or other areas of interest. It will provide students with a broad foundational background in astronomy in preparation for graduate studies in astronomy or astrophysics. The minor is interdisciplinary and offered jointly by the School of Physics and Astronomy and the Chester F. Carlson Center for Imaging Science.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| MATH-181 | Project-based Calculus I |
| MATH-182 | Project-based Calculus II |
| PHYS-211 | University Physics I |
| PHYS-212 | University Physics II |
| PHYS-213 | Modern Physics I |
| **Required Courses** | |
| PHYS-220 | University Astronomy |
| Astrophysics | |
| *Choose one of the following:* | |
| PHYS-370 | Stellar Astrophysics |
| PHYS-371 | Galactic Astrophysics |
| PHYS-372 | Extragalactic Astrophysics and Cosmology |
| Experimental | |
| *Choose one of the following:* | |
| IMGS-461 | Multi-wavelength Astronomical Imaging |
| IMGS-528 | Design and Fabrication of Solid State Cameras |
| PHYS-373 | Observational Astronomy |
| **Electives** | |
| *Choose two of the following:* | |
| IMGS-361 | Image Processing and Computer Vision I |
| IMGS-362 | Image Processing & Computer Vision II |
| IMGS-451 | Imaging Detectors |
| IMGS-513 | Multi-wavelength Astronomical Imaging |
| IMGS-528 | Design and Fabrication of Solid State Cameras |
| PHYS-370 | Stellar Astrophysics |
| PHYS-371 | Galactic Astrophysics |
| PHYS-372 | Extragalactic Astrophysics and Cosmology |
| PHYS-373 | Observational Astronomy |
| PHYS-493 | Astrophysics Research |

\* At least two courses must be taken at the 300-level or higher.

# Bioinformatics Analysis

*Feng Cui, Minor Advisor*
*585-475-4115, fxcsbi@rit.edu*

## Program overview

The bioinformatics analysis minor immerses students in the core challenges and strengths of the field of bioinformatics, as well as the ethical issues involved. Students gain hands-on experience implementing some of the core algorithms utilized by professionals in the field.

Notes about this minor:
- This minor is closed to students majoring in bioinformatics and computational biology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| Students must complete the following courses or their equivalent | |
| BIOL-102 | General Biology II |
| or | |
| BIOL-122 | Introductory Biology II |
| and | |
| BIOL-201 | Cellular and Molecular Biology |
| and | |
| CSCI-141 | Computer Science I |
| and | |
| CSCI-142 | Computer Science II |
| **Required Courses** | |
| BIOL-130 | Introduction to Bioinformatics |
| BIOL-296 | Ethical Issues in Biology and Medicine |
| BIOL-330 | Bioinformatics |
| **Electives** | |
| *Choose two of the following* | |
| BIOL-230 | Bioinformatics Languages |
| BIOL-470 | Statistical Analysis for Bioinformatics |
| BIOL-530 | Bioinformatics Algorithms |
| BIOL-550 | High Throuput Sequencing Analysis |
| BIOL-594 | Molecular Modeling and Proteomics |
| BIOL-635 | Bioinformatics Seminar |

RIT0000610

# Biology: Cellular and Molecular

*Rosanne Klingler, Minor Advisor*
*585-475-4765, rkssbi@rit.edu*

## Program overview

The biology: cellular and molecular minor provides students with opportunities to experience and explore topics related to both the cellular and molecular aspects of modern biology to broaden and enhance their educational experience.

Notes about this minor:

- This minor is closed to students majoring in biology, biochemistry, bioinformatics and computational biology, biomedical sciences, and biotechnology and molecular bioscience.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| *Choose one of the following sequences:* | |
| BIOL-101 | General Biology I |
| BIOL-103 | General Biology I Lab |
| BIOL-102 | General Biology II |
| BIOL-104 | General Biology II Lab |
| or | |
| BIOL-121 | Introduction to Biology I |
| BIOL-122 | Introduction to Biology II |
| **Required Course** | |
| BIOL-201 | Cellular and Molecular Biology |
| **Electives*** | |
| *Elective choices should total a minimum of 11 credit hours* | |
| BIOL-204 | Introduction to Microbiology |
| BIOL-218 | Biology of Plants |
| BIOL-265 | Evolutionary Biology |
| BIOL-305 | Plants, Medicine, and Technology |
| BIOL-306 | Food Microbiology |
| BIOL-307 | Microbiology of Wastewater |
| BIOL-308 | Biology of Cancers |
| BIOL-310 | Bioenergy: Microbial Production |
| BIOL-314 | Tissue Culture |
| BIOL-321 | Genetics |
| BIOL-322 | Developmental Biology |
| BIOL-325 | Bioinformatic Analysis of Macromolecules |
| BIOL-340 | Genomics |
| BIOL-341 | Synthetic Biology |
| BIOL-375 | Advanced Immunology |
| BIOL-380 | Bioremediation |
| BIOL-401 | Biological Separations: Principles and Practices |
| BIOL-403 | Fundamentals of Plant Biochemistry and Pathology |
| BIOL-412 | Human Genetics |
| BIOL-415 | Virology |
| BIOL-416 | Plant Biotechnology |
| BIOL-418 | Plant Molecular Biology |
| BIOL-420 | Bacterial Host Interactions: Microbiomes of the World |
| BIOL-427 | Microbial and Viral Genetics |
| BIOL-450 | Genetic Engineering |

* At least two courses must be taken at the 300-level or above.

# Biology: Ecology and Evolution

*Rosanne Klingler, Minor Advisor*
*585-475-4765, rkssbi@rit.edu*

## Program overview

The biology: ecology and evolution minor provides students with the opportunity to experience both the ecological and evolutionary underpinnings of modern biology. The minor explores these areas of biology through laboratory and field experiences.

Notes about this minor:

- The minor is closed to students majoring in biology or enrolled in the biology concentration of the environmental science major.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| *Choose one of the following sequences:* | |
| BIOL-101 | General Biology I |
| BIOL-103 | General Biology I Lab |
| BIOL-102 | General Biology II |
| BIOL-104 | General Biology II Lab |
| or | |
| BIOL-121 | Introductory Biology I |
| BIOL-122 | Introductory Biology II |
| **Required Course** | |
| *Choose at least one of the following:* | |
| BIOL-240 | General Ecology |
| BIOL-265 | Evolutionary Biology |
| **Electives*** | |
| *Elective choices should total a minimum of 11 credit hours* | |
| BIOL-205 | Animal Behavior |
| BIOL-207 | Galapagos: Ecology & Evolution |
| BIOL-211 | Invertebrate Zoology |
| BIOL-212 | Vertebrate Zoology |
| BIOL-218 | Biology of Plants |
| BIOL-290 | Vertebrate Evolution |
| BIOL-293 | Evolution and Creationism |
| BIOL-309 | Comparative Vertebrate Anatomy |
| BIOL-313 | Comparative Animal Physiology |
| BIOL-343 | Tropical Ecology |
| BIOL-365 | Introduction to Population Genetics |
| BIOL-371 | Freshwater Ecology |
| BIOL-385 | Seneca Park Zoo Internship |
| BIOL-455 | Biogeography |
| BIOL-573 | Marine Biology |
| BIOL-575 | Conservation Biology |

* At least two courses must be taken at the 300-level or higher.

RIT0000611

# Black Studies

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The interdisciplinary minor in black studies examines the social construction of racial differences and its relation to the perpetuation of racism and racial domination. A key component of this minor is an investigation of the meanings and dimensions of blackness that reverberate from slavery and colonialism to the persistent political, social, and cultural implications in the 21st century. The minor emphasizes how blackness intersects with other ethnic identities and how it is shaped by gender, sexuality, and economic inequities. The aim is to refine and advance students' knowledge of black life-worlds and experiences across the globe.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| SOCI-210 | African-American Culture |
| **Electives*†** | |
| *Choose four of the following* | |
| ANTH-225 | Globalizing Africa |
| ANTH-310 | African Film and Popular Culture |
| ANTH-345 | Genocide and Post-Conflict Justice |
| COMM-306 | Rhetoric Of Race Relations |
| CRIM-285 | Minority Groups and the Criminal Justice System |
| ENGL-316 | Global Literature: Black Feminist Thought |
| ENGL-316 | Global Literature: Caribbean Literatures |
| FNRT-304 | African American Playwrights |
| FNRT-322 | Survey of Jazz |
| FNRT-323 | Survey of African-American Music |
| FNRT-324 | Sounds of Protest |
| FNRT-371 | African-American Art |
| HIST-245 | American Slavery and Freedom |
| HIST-210/INGS-210 | Culture and Politics in Urban Africa |
| HIST-310/INGS-310 | Global Slavery and Human Trafficking |
| MLSP-352 | Caribbean Cinema |
| SOCI-220 | Minority Group Relations |
| SOCI-330 | Urban (In)Justice |

* At least two courses must be at the 300-level or above.
† Students must complete elective courses from at least two different disciplines.

# Business Administration

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

This minor is appropriate for undergraduate students interested in broad exposure to the world of business. Undergraduate students interested in pursuing an MBA degree may use this minor to fulfill certain MBA bridge courses.

Notes about this minor:
- This minor is closed to students majoring in any program in Saunders College of Business.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| *Choose three of the following* | |
| ACCT-110 | Financial Accounting |
| BLEG-200 | Business Law I |
| DECS-310 | Operations Management |
| INTB-225 | Global Business Environment |
| MGMT-215 | Organizational Behavior |
| MKTG-230 | Principles of Marketing |
| FINC-120* | Personal Financial Management* |
| FINC-220* | Financial Management* |
| **Electives** | |
| *Choose two electives from courses within Saunders College of Business.* | |

* Student may choose only one of the finance courses.

RIT0000612

# Chemical Engineering Systems Analysis

*Steven Weinstein, Minor Advisor*
*585-475-4299, steven.weinstein@rit.edu*

## Program overview

The minor in chemical engineering systems analysis provides students with a sophisticated understanding of the application of scientific knowledge to the solution of a vast array of practical problems in which chemistry plays a critical role. Students are taught the systems methodologies that chemical engineers employ to analyze and solve real world problems involving distinct chemical components, chemical reaction, multiple phases, and mass transfer.

Notes about this minor:
- This minor is closed to students majoring in chemical engineering.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| CHME-230 | Chemical Process Analysis |
| CHME-330 | Mass Transfer Operations |
| CHME-340 | Reaction Engineering |
| **Electives** | |
| *Choose two courses from the following groups:* | |
| Alternate Energy Systems | |
| CHEM-201 | Clean Energy: Hydrogen Fuel Cells |
| MECE-529 | Renewable Energy Systems |
| Advanced Materials | |
| CHMA-222 | Chemical Separations |
| CHME-350 | Multiple Scale Material Science |
| CHME-421 | Interfacial Phenomena |
| CHMG-201 | Introduction to Organic Polymer Technology |
| CHMP-751 | Colloid & Interface Science |
| MECE-557 | Applied Biomaterials |
| Biomedical | |
| BIME-200 | Introductory Musculoskeletal Biomechanics |
| BIME-370 | Introduction to Biomaterials Science |
| MECE-358 | Contemporary Issues in Bioengineering |
| MECE-407 | Biomedical Device Eng |
| Chemical | |
| CHME-310 | Applied Thermodynamics |
| CHME-320 | Continuum Mechanics I |
| CHME-421 | Interfacial Phenomena |
| CHME-431 | Advanced Separation Processes |
| Environmental | |
| ISEE-787 | Design for the Environment |
| MECE-357 | Contemporary Issues in Energy and Environment |
| Semiconductor Processing | |
| MCEE-201 | IC Technology |
| MCEE-503 | Thin Films |
| MCEE-505 | Lithography Materials and Processes |

# Chemistry

*Larissa Barresi, Minor Advisor*
*585-475-7474, ljbsse@rit.edu*

## Program overview

Chemistry is intrinsically a part of our society from the fuels we use, the air we breathe, and the water we drink to the complex chemical behaviors of our own bodies. Chemistry is involved in the development of myriad materials such as computer chips, packaging materials, and alternative fuels. Increasing numbers of policy and ethical choices facing the global community involve issues where chemistry plays a pivotal role. This minor provides students with the opportunity to study chemistry in order to build a secondary area of expertise in support of their major or as an additional area of interest.

Notes about this minor:
- This minor is closed to students majoring in biochemistry and chemistry.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| CHMG-141 | General and Analytical Chemistry I |
| CHMG-145 | Chemical Principle I Laboratory |
| CHMG-142 | General and Analytical Chemistry II |
| CHMG-146 | Chemical Principles II Laboratory |
| **Required Courses** | |
| CHMO-231 | Organic Chemistry I |
| CHMO-232 | Organic Chemistry II |
| CHMO-235 | Organic Chemistry Lab I |
| CHMO-236 | Organic Chemistry Lab II |
| **Electives** | |
| *Choose from the following:** | |
| CHEM-301 | Undergraduate Teaching Experience† |
| CHEM-493 | Chemistry Research† |
| CHEM-495 | Advanced Chemistry Research† |
| CHMA-161 | Quantitative Analysis |
| CHMA-261 | Instrumental Analysis |
| CHMA-711 | Advanced Instrumental Analysis |
| CHMB-402 | Biochemistry I |
| CHMB-403 | Biochemistry II |
| CHMB-460 | Infectious Diseases: Impact Society & Culture |
| CHMB-493 | Biochemistry Research† |
| CHMB-495 | Advanced Biochemistry Research† |
| CHMB-610 | Advanced Protein Biochemistry: Structure and Function |
| CHMI-351 | Descriptive Inorganic Chemistry |
| CHMI-564 | Structural Inorganic Chemistry |
| CHMI-664 | Modern Inorganic Chemistry |
| CHMO-636 | Spectrometric Identification of Organic Compounds |
| CHMO-637 | Advanced Organic Chemistry |
| CHMO-710 | Literature Exploration in Organic Synthesis |
| CHMO-739 | Advanced Physical Organic Chemistry |
| CHMO-750 | Survey of Organic Named Reactions |
| CHMP-441 | Physical Chemistry I |
| CHMP-442 | Physical Chemistry II |
| CHMP-752 | Molecular Photophysics and Photochemistry |
| CHMP-753 | Computational Chemistry |
| CHPO-706 | Comprehensive Polymer Chemistry |
| CHPO-707 | Polymer Chemistry II |

\* A total of nine semester credit hours of electives is required, with at least three credits at the 400-level or above
† Students may use Undergraduate Teaching Experience (CHEM-301), Chemistry Research (CHEM-493), Advanced Chemistry Research (CHEM-495), Biochemistry Research (CHMB-493), and Advanced Undergraduate Research Experience (CHMB-495) to satisfy up to 3 of the 9 credit hours required for the elective courses. The remaining 6 credit hours must come from other courses on the electives list.

RIT0000613

# Communication

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The communication minor offers students a foundation in human communication theories, research, and skills. Students select courses in mass media analysis, communication in professional and organizational contexts, communication skills, and critical reflection of and on communication in society.

Notes about this minor:

- This minor is closed to students majoring in communication.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Course:** | |
| COMM-101 | Human Communication |
| **Electives*** | |
| *Choose four of the following:* | |
| COMM-142 | Introduction to Technical Communication |
| COMM-201 | Public Speaking |
| COMM-202 | Mass Communications |
| COMM-223 | Digital Design In Communication |
| COMM-272 | Reporting and Writing I |
| COMM-302 | Interpersonal Communication |
| COMM-303 | Small Group Communication |
| COMM-304 | Intercultural Communication |
| COMM-305 | Persuasion |
| COMM-341 | Visual Communication |
| COMM-342 | Communication Law and Ethics |
| COMM-343 | Technology-Mediated Communication |
| COMM-344 | Health Communication |
| COMM-345 | Ethics in Technical Communication |
| COMM-503 | Advanced Public Speaking |

* At least two courses must be taken at the 300-level or higher.

# Computer Engineering

*Roy Melton, Minor Advisor*
*585-475-7698, Roy.Melton@mail.rit.edu*

## Program overview

The computer engineering minor provides students with a foundation in digital systems design, an understanding of computer organization, and an introduction to embedded systems programming. Students build on this core through elective courses in the areas of hardware design, architectures, networks and systems.

Notes about this minor:

- The minor is closed to students majoring in computer engineering, computer engineering technology, or electrical engineering technology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| CSCI-141 | Computer Science I (or equivalent) |
| *Plus one of the following:* | |
| MATH-172 | Calculus B |
| MATH-181 | Project-based Calculus I |
| MATH-190 | Discrete Mathematics for Computing |
| **Required Courses** | |
| CMPE-160 | Digital System Design I |
| CMPE-250 | Assembly and Embedded Programming |
| CMPE-350 | Computer Organization |
| **Electives** | |
| *Choose two of the following:* | |
| CMPE-260 | Digital System Design II |
| CMPE-380 | Applied Programming in C |
| CMPE-460 | Interface and Digital Electronics |
| CMPE-480 | Digital Signal Processing |
| CMPE-530 | Digital Integrated Circuit Design |
| CMPE-550 | Computer Architecture |
| CMPE-570 | Data and Communication Networks |
| CMPE-655 | Multiple Processor Systems |
| CMPE-660 | Reconfigurable Computing |
| CMPE-661 | Hardware and Software Design for Cryptographic Applications |
| CMPE-663 | Real Time & Embedded Systems |
| CMPE-664 | Modeling of Real-Time Systems |
| CMPE-665 | Performance Engineering of Real-Time and Embedded Systems |
| CMPE-677 | Machine Intelligence |
| CMPE-679 | Deep Learning |
| CMPE-685 | Computer Vision |
| CMPE-731 | Design and Test of Multi-Core Chips |
| CMPE-770 | Wireless Networks |
| CMPE-755 | High Performance Architectures |

RIT0000614

# Computer Science

***Don Denz, Minor Advisor***
***585-475-7307, dpdiao@rit.edu***

## Program overview

In the computer science minor students explore an in-depth study of programming or sample selected theoretical or applied areas within the computer science field. At least two of the four electives must have course numbers of 300 or higher and students with the proper prerequisites may use graduate-level computer science courses toward the minor.

Notes about this minor:

- This minor is closed to students majoring in computer science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| Students must complete a two-course programming sequence*: | |
| CSCI-141 | Computer Science I |
| CSCI-142 | Computer Science II |
| Students must complete a two-course calculus sequence†: | |
| MATH-181 | Project-based Calculus I |
| MATH-182 | Project-based Calculus II |
| Student must complete a discrete mathematics course‡: | |
| MATH-190 | Discrete Mathematics for Computing |
| **Required Course** | |
| CSCI-243 | The Mechanics of Programming |
| **Electives** | |
| *Choose four of the following:* | |
| CSCI-250 | Concepts of Computer Systems |
| CSCI-251 | Concepts of Parallel and Distributed Systems |
| CSCI-261 | Analysis of Algorithms |
| CSCI-262 | Introduction to Computer Science Theory |
| CSCI-263 | Honors Introduction to Computer Science Theory |
| CSCI-264 | Honors Analysis of Algorithms |
| CSCI-320 | Principles of Data Management |
| CSCI-331 | Introduction to Artificial Intelligence |
| CSCI-344 | Programming Language Concepts |
| CSCI-351 | Data Communications and Networks |
| CSCI-352 | Operating Systems |
| CSCI-420 | Principles of Data Mining |
| CSCI-431 | Introduction to Computer Vision |
| CSCI-452 | System Programming |
| CSCI-453 | Computer Architecture |
| CSCI-455 | Principles of Computer Security |
| CSCI-462 | Introduction to Cryptography |
| CSCI-464 | Xtreme Theory |
| CSCI-510 | Introduction to Computer Graphics |
| CSCI-518 | Collaborative Seminar in Computer Graphics |
| CSCI-519 | Seminar in Computer Graphics |
| CSCI-529 | Seminar in Data Management |
| CSCI-531 | Introduction to Security Measurement |
| CSCI-532 | Introduction to Intelligent Security Systems |
| CSCI-539 | Seminar in Intelligent Systems |
| CSCI-541 | Programming Skills |
| CSCI-549 | Seminar in Languages and Tools |
| CSCI-559 | Seminar in Systems |
| CSCI-569 | Seminar in Theory |
| CSCI-599 | Computer Science Undergraduate Independent Study |
| CSCI-610 | Foundations of Computer Graphics |
| CSCI-620 | Introduction to Big Data |
| CSCI-621 | Database System Implementation |
| CSCI-622 | Data Security and Privacy |
| CSCI-630 | Foundations of Artificial Intelligence |
| CSCI-631 | Foundations of Computer Vision |
| CSCI-632 | Mobile Robot Programming |
| CSCI-633 | Biologically Inspired Intelligent Systems |
| CSCI-641 | Advanced Programming Skills |
| CSCI-642 | Secure Coding |

| COURSE | |
|---|---|
| CSCI-651 | Foundations of Computer Networks |
| CSCI-652 | Distributed Systems |
| CSCI-654 | Foundations of Parallel Computing |
| CSCI-661 | Foundations of Computer Science Theory |
| CSCI-662 | Foundations of Cryptography |
| CSCI-664 | Computational Complexity |
| CSCI-665 | Foundations of Algorithms |
| CSCI-711 | Global Illumination |
| CSCI-712 | Computer Animation: Algorithms and Techniques |
| CSCI-713 | Applied Perception in Graphics and Visualization |
| CSCI-714 | ScientificVisualization |
| CSCI-715 | Applications in Virtual Reality |
| CSCI-716 | Computational Geometry |
| CSCI-719 | Topics in Computer Graphics |
| CSCI-720 | Big Data Analytics |
| CSCI-721 | Data Cleaning and Preparation |
| CSCI-722 | Data Analytics with Cognitive Computing |
| CSCI-724 | Web Services and Service Oriented Computing |
| CSCI-729 | Topics in Data Management |
| CSCI-731 | Advanced Computer Vision |
| CSCI-732 | Image Understanding |
| CSCI-734 | Foundations of Security Measurement and Evaluation |
| CSCI-735 | Foundations of Intelligent Security Systems |
| CSCI-736 | Neural Networks and Machine Learning |
| CSCI-737 | Pattern Recognition |
| CSCI-739 | Topics in Intelligent Systems |
| CSCI-740 | Programming Language Theory |
| CSCI-742 | Compiler Construction |
| CSCI-746 | Software Development Tools |
| CSCI-749 | Topics in Languages and Tools |
| CSCI-759 | Topics in Systems |
| CSCI-761 | Topics in Advanced Algorithms |
| CSCI-762 | Advanced Cryptography |
| CSCI-769 | Topics in Theory |

\* An equivalent programming sequence may be determined by the minor adviser.
† An equivalent calculus sequence may be determined by the minor adviser.
‡ An equivalent discrete mathematics sequence may be determined by the minor adviser.

RIT0000615

# Computing Security

*Rob Olson, Minor Advisor*
*585-475-4601, Rob.Olson@rit.edu*

## Program overview

With the prevalence of mobile computing, the advantages of cloud computing, the ubiquity of computing in general, and the issues of securing big data caused by the world-wide explosion of eBusiness and eCommerce today, secure computing environments and appropriate information management have become critical issues to all sizes and types of organizations. Therefore, there is a vital and growing need for all computing professionals to have a foundation in the issues critical to information security and how they apply to their specific disciplines. The minor consists of two required courses and three electives chosen by the student from the computing security advanced course clusters. There are many elective course choices to provide flexibility. Therefore, the minor provides any computing major outside of the computing security degree program with basic knowledge of the issues and technologies associated with computing security and allows students the opportunity to select a set of security electives that are complementary to their majors. Before beginning the minor in students must possess prerequisite knowledge that can be obtained from various programming sequences and courses in calculus and discrete math.

Notes about this minor:

- This minor is closed to students majoring in computing security or any BS/MS degree option that includes the BS in computing security.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| Students must complete one of the following two-course programming sequences: | |
| CSCI-141 | Computer Science I |
| CSCI-142 | Computer Science II |
| or | |
| ISTE-120 | Computational Problem Solving in the Information Domain I |
| ISTE-121 | Computational Problem Solving in the Information Domain II |
| or | |
| ISTE-100 | Computational Problem Solving in the Network Domain I |
| ISTE-101 | Computational Problem Solving in the Network Domain II |
| or | |
| IGME-105 | Game Software Development I |
| IGME-106 | Game Software Development II |
| or | |
| CPET-121 | Computational Problem Solving I |
| CPET-321 | Computational Problem Solving II |
| Students must complete a two-course calculus sequence†: | |
| MATH-181 | Project-based Calculus I |
| MATH-182 | Project-based Calculus II |
| Student must complete one of the following courses in discrete mathematics:‡ | |
| MATH-131 | Discrete Mathematics |
| MATH-190 | Discrete Mathematics for Computing |
| MATH-192 | Discrete Mathematics and Introduction to Proof |
| **Required Courses** | |
| CSEC-101 | Fundamenals of Computing Security |
| *Choose one of the following:* | |
| CSEC-362 | Cryptography and Authentification |
| CSCI-462 | Introduction to Cryptography |
| **Electives** | |
| *Choose three of the following:* | |
| CSEC-461 | Computer System Security |
| CSEC-462 | Network Security and Forensics |
| CSEC-463 | Sensor Network Security |

| COURSE | |
| --- | --- |
| CSEC-465 | Network and System Security Audit |
| CSEC-466 | Introduction to Malware |
| CSEC-467 | Mobile Device Security and Forensics |
| CSEC-468 | Risk Management for Information Security |
| CSEC-470 | Covert Communications |
| CSEC-471 | Penetration Testing Frameworks & Methodologies |
| CSEC-473 | Cyber Defense Techniques |
| CSEC-474 | Unix-Based System Forensics |
| CSEC-475 | Windows System Forensics |
| CSEC-476 | Malware Reverse Engineering |
| CSEC-477 | Disaster Recovery Planning and Business Continuity |
| CSEC-478 | Advanced Mobile Device Forensics |
| CSEC-479 | Advanced Mobile Device Security |
| CSCI-455 | Principles of Computer Security |
| CSCI-464 | Xtreme Theory |
| CSCI-531 | Introduction to Security Measurement |
| CSCI-532 | Introduction to Intelligent Security Systems |
| SWEN-331 | Engineering Secure Software |
| SWEN-467 | Hardware/Software Co-Design for Cryptographic Applications |

† An equivalent calculus sequence may be determined by the minor adviser.
‡ An equivalent discrete mathematics sequence may be determined by the minor adviser.

RIT0000616

# Construction Management

*Todd Dunn, Minor Advisor*
*585-475-2900, gtdite@rit.edu*

## Program overview

The construction management minor broadens the learning experiences and professional opportunities of students who have an interest in building construction, bid development, management of construction projects after a successful bid, and the business, management, and technical aspects related to construction.

Notes about this minor:

- This minor is closed to students majoring in civil engineering technology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| CVET-170 | Elements of Building Construction |
| CVET-461 | Construction Cost Estimating I |
| CVET-462 | Construction Project Management |
| **Electives** | |
| *Choose two of the following:* | |
| CVET-424 | Building Information Modeling with Revit |
| CVET-464 | Construction Planning, Scheduling and Control |
| CVET-465 | Contracts and Specifications |
| CVET-505 | Sustainable Building Design & Construction |
| ESHS-225 | Construction Safety |

# Craft and Material Studies

*Paul Muenzer, Minor Advisor*
*585-475-6994, pjmiao@rit.edu*

## Program overview

Students pursuing the craft and material studies minor will develop knowledge of specific media, including wood, metal, ceramics, glass, and textiles. Students will study the material properties of these media and hone technical skills while expanding and applying critical thinking skills as they work through design process from ideation to fabrication. Students will also learn about expected working practices within collaborative studio spaces and within the discipline more broadly.

Notes about this minor:

- This minor is closed to students majoring in studio arts who have chosen options in ceramics, glass, furniture design, and metals and jewelry design.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| STAR-250 | STAR Collaborative Topics: Topic |
| **Electives\*** | |
| *Choose four of the following for 12 credit hours* | |
| CCER-201 | Ceramics Sophomore I† |
| CCER-530 | Ceramics 3 Credit Elective |
| CGLS-206 | Molten Glass Practice I |
| CGLS-207 | Molten Glass Practice II |
| CGLS-530 | Glass Processes |
| CMTJ-201 | Metals and Jewelry Design Sophomore I† |
| CMTJ-530 | Form and Fabrication: Metals and Jewelry Design |
| CWFD-201 | Furniture Design Sophomore I† |
| CWFD-530 | Furniture Design 3 Credit Elective |
| CWTD-530 | Quilting Elective |
| FDTN-132 | 3D Design II |
| FDTN-232 | 3D Design II Workshop: Topic |
| SCUL-543 | Foundry Practices |
| SCUL-583 | Welding and Fabrication |
| STAR-250 | STAR Collaborative Topics: Topic |

\* At least two courses must be taken at the 300-level or above.
† This course is 6 credit hours.

RIT0000617

# Creative Writing

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The series of courses in the creative writing minor offers students a practical, theoretical, and historical understanding of the art and craft of writing nonfiction and fiction prose and poetry, as well as experimenting in digital storytelling and interactive media. The minor encourages students to use those skills and insights for interdisciplinary projects and the enrichment of their careers and personal lives.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Electives\*** | |
| Creative writing | |
| ENGL-211 | Introduction to Creative Writing |
| ENGL-376 | Experimental Writing |
| ENGL-386 | World Building Workshop |
| ENGL-389 | Digital Creative Writing Workshop |
| ENGL-390 | Creative Writing Workshop |
| ENGL-490 | Advanced Creative Writing Workshop |
| ENGL-511 | Advanced Topics in Creative Writing |
| ENGL-543 | Game-Based Fiction Workshop |
| Literature | |
| ENGL-216 | Literature from Around the World |
| ENGL-275 | Storytelling: [Genre/Theme] |
| ENGL-307 | Mythology & Literature |
| ENGL-308 | Shakespeare Drama |
| ENGL-309 | Topics in Literary Forms |
| ENGL-315 | Digital Literature |
| ENGL-316 | Global Literature |
| ENGL-318 | Popular Literature |
| ENGL-320 | Genre Fiction |
| ENGL-373 | Media Adaptation |
| ENGL-374 | Games and Literature |
| ENGL-375 | Storytelling Across Media |
| ENGL-391 | Dangerous Texts |
| ENGL-400 | Literary & Cultural Studies |
| ENGL-414 | Topics in Women's and Gender Studies |
| ENGL-418 | Great Authors |
| ENGL-419 | Literature and Technology |
| ENGL-422 | Maps, Spaces, and Places |
| ENGL-450 | Free & Open Source Culture |

\* Students choose either five creative writing electives or four creative writing electives and one literature elective.

# Criminal Justice

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The criminal justice minor provides a foundation in the formal process of social control through the criminal justice system, how behavior is defined as criminal, how crime is measured, and how society responds to crime.

Notes about this minor:
- This minor is closed to students majoring in criminal justice.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| CRIM-110 | Introduction to Criminal Justice |
| **Electives** | |
| *Choose four of the following:* | |
| CRIM-210 | Technology in Criminal Justice |
| CRIM-220 | Corrections |
| CRIM-230 | Juvenile Justice |
| CRIM-240 | Law Enforcement in Society |
| CRIM-260 | Courts |
| CRIM-275 | Crime and Violence |
| CRIM-285 | Minority Groups and the Criminal Justice System |
| CRIM-299 | Crime, Justice and Ethics |
| CRIM-350 | Theories of Crime and Criminality |
| CRIM-489 | Major Issues in Criminal Justice |

RIT0000618

# Database Design and Development

*Edward Holden, Minor Advisor*
*585-475-5631, Edward.Holden@croatia.rit.edu*

## Program overview

The database design and development minor provides a cohesive set of courses that elevates students from a foundational level to advanced knowledge of database systems and the database development process. Students learn the basics of data modeling, the relational model, normalization, and Structured Query Language (SQL). Students also learn the skills needed to effectively capture requirements, compose data models that accurately reflect those requirements, develop programs that establish lines of communication with back-end databases, build and manage large databases, and learn methods for designing and developing data warehouses.

Notes about this minor:
- This minor is closed to students majoring in computing and information technologies, human-centered computing, and web and mobile computing.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| ISTE-330 | Database Connectivity and Access |
| ISTE-430 | Information Requirements Modeling |
| ISTE-436 | Data Management and Access |
| *Plus one of the following:* | |
| CSCI-320 | Principles of Data Management |
| ISTE-230 | Introduction to Database and Data Modeling |
| *Plus one of the following:* | |
| ISTE-432 | Database Application Development |
| ISTE-434 | Data Warehousing |

# Digital Business

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

Digital business represents the impact of new technologies on business practice, products, and services. Today, social computing and mobile devices are dramatically changing the behaviors and characteristics that lead individuals and organizations to success. Through this minor students enhance their major with a focus on these new technologies and their application in business.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| MGIS-360 | Building a Web Business |
| **Electives** | |
| *Choose four of the following:* | |
| FINC-359 | Financing New Ventures |
| MGIS-320 | Database Management Systems |
| MGMT-360 | Digital Entrepreneurship |
| MKTG-230 | Principles of Marketing |
| MKTG-320 | Internet Marketing |
| MKTG-365 | Marketing Analytics |
| MKTG-410 | Search Engine Marketing and Analytics |
| MKTG-430 | Social Media Marketing |

RIT0000619

# Digital Literatures and Comparative Media

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The courses in the digital literatures and comparative media minor challenge students to think about how the digital in new comparative media affects the way we read, study, and understand literature: What happens to literature and the literary in an age of digital technology and new forms of media? Courses examine a varied collection of print genres and electronic literature in order to understand the current state of this new literary field and its relation to traditional concepts of literary study. The minor provides an entry point into investigating particular aspects of the general category of the digital and its comparative relation to the literary.

Notes about this minor:

- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| ENGL-215 | Text & Code |
| **Electives** | |
| *Choose four of the following* | |
| ENGL-275 | Storytelling: [Genre/Theme] |
| ENGL-315 | Digital Literature |
| ENGL-373 | Media Adaptation |
| ENGL-374 | Games and Literature |
| ENGL-375 | Storytelling Across Media |
| ENGL-376 | Experimental Writing* |
| ENGL-386 | World Building Workshop* |
| ENGL-389 | Digital Creative Writing Workshop* |
| ENGL-414 | Topics in Women's and Gender Studies |
| ENGL-419 | Literature and Technology |
| ENGL-422 | Maps, Spaces and Places |
| ENGL-450 | Free & Open Source Culture |

* At most only one of the creative writing workshops (ENGL-376, ENGL-386, ENGL-389) may be used toward the minor.

# Economics

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

An economics minor provides a systematic analysis of economic issues through the study of the allocation of scarce resources into production and the distribution of production among the members of society.

Notes about this minor:

- This minor is closed to students majoring in economics.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisite** | |
| *Choose one of the following:* | |
| ECON-101 | Principles of Microeconomics |
| ECON-101H | Honors Microeconomics |
| **Required Course** | |
| ECON-201 | Principles of Macroeconomics |
| **Electives** | |
| **Theory and Policy** | |
| *Choose two or three of the following:* | |
| ECON-401 | Intermediate Microeconomic Theory |
| ECON-402 | Intermediate Macroeconomic Theory |
| ECON-405 | International Trade and Finance |
| ECON-406 | Global Economic Issues |
| ECON-407 | Industrial Organization |
| ECON-421 | Natural Resource Economics |
| ECON-422 | Benefit-Cost Analysis |
| ECON-430 | Managerial Economics |
| ECON-431 | Monetary Analysis and Policy |
| ECON-432 | Open Economy Macroeconomics |
| ECON-440 | Urban Economics |
| ECON-441 | Labor Economics |
| ECON-444 | Public Finance |
| ECON-445 | History of Economic Thought |
| ECON-448 | Development Economics |
| ECON-449 | Comparative Economic Systems |
| ECON-450 | Health Care Economics |
| ECON-451 | Economics of Women and the Family |
| ECON-452 | Economics of Native America |
| ECON-453 | Behavioral & Experimental Economics |
| ECON-520 | Environmental Economics |
| **Quantitative** | |
| *Choose one or two of the following:* | |
| ECON-401 | Intermediate Microeconomic Theory |
| ECON-403 | Econometrics I |
| ECON-404 | Mathematical Methods: Economics |
| ECON-410 | Game Theory with Economic Applications |
| ECON-411 | Computational Economics |
| ECON-503 | Econometrics II |

RIT0000620

# Electrical Engineering

*Sohail Dianat, Minor Advisor*
*585-475-7115, sadeee@rit.edu*

## Program overview

Electrical engineering encompasses disciplines such as electronics, communication, control, digital systems, and signal/image processing. A minor in electrical engineering provides a foundation to explore specialized material in electrical engineering. The minor provides students from other engineering or non-engineering disciplines an introduction to the wide-ranging content of the electrical engineering major.

Notes about this minor:
- The minor is closed to students majoring in computer engineering technology, electrical engineering, or electrical engineering technology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites*** | |
| MATH-182 | Project-based Calculus II |
| PHYS-212 | University Physics II |
| **Required Courses** | |
| EEEE-281 | Circuits I |
| EEEE-282 | Circuits II |
| **Electives** | |
| *Choose three of the following:* | |
| EEEE-120 | Digital Systems I |
| EEEE-220 | Digital Systems II |
| EEEE-353 | Linear Systems |
| EEEE-374 | EM Fields and Transmission Lines |
| EEEE-380 | Digital Electronics |
| EEEE-414 | Classical Control |
| EEEE-420 | Embedded Systems Design |
| EEEE-480 | Analog Electronics |
| EEEE-483 | Mechatronics |
| EEEE-484 | Communication Systems |

* Additional prerequisites may be required based on the choice of electrical engineering electives.

# Engineering Management

*Robin Borkholder, Minor Advisor*
*585-475-2990, rrbeie@rit.edu*

## Program overview

The minor in engineering management integrates technological and managerial expertise while focusing on the management of these areas. Engineering management is concerned with understanding the technology involved in an engineering project and the management process through which the technology is applied.

Notes about this minor:
- This minor is closed to students majoring in industrial engineering.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| MATH-233 | Linear Systems and Differential Equations |
| *Plus one of the following:* | |
| MATH-252 | Probability and Statistics II |
| STAT-205 | Applied Statistics |
| **Required Courses** | |
| ACCT-500 | Cost Management in Technical Organizations |
| ISEE-345 | Engineering Economy |
| ISEE-350 | Engineering Management |
| **Electives** | |
| *Choose two of the following:* | |
| ISEE-301 | Operations Research |
| ISEE-323 | Systems and Facilities Planning |
| ISEE-420 | Production Planning/Scheduling |
| ISEE-510 | Systems Simulation |
| ISEE-560 | Applied Statistical Quality Control |
| ISEE-582 | Lean Six Sigma Fundamentals |
| ISEE-703 | Supply Chain Management |

RIT0000621

# English

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The English minor allows students to explore literature and other cultural works, as well as linguistics, and creative writing. The minor familiarizes students with works composed or translated into English and provides them with the opportunity to explore a variety of historical periods and geographical regions. Courses in the minor explore literary genres such as science fiction and fantasy; literary forms such as the novel, the short story, poetry, and graphic storytelling; and literary practices across media and multimedia arts. The minor builds an awareness of methods, theories and technologies for both the creation and analysis of literary texts, and provides an introduction to critical or creative writing.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| *Choose one of the following courses* | |
| ENGL-210 | Literature, Culture, and Media |
| ENGL-216 | Literature from Around the World |
| ENGL-275 | Storytelling: [Genre/Theme] |
| **Electives** | |
| *Choose four of the following* | |
| ENGL-301 | The Art of Poetry |
| ENGL-302 | The Short Story |
| ENGL-307 | Mythology & Literature |
| ENGL-308 | Shakespeare Drama |
| ENGL-309 | Topics in Literary Forms* |
| ENGL-315 | Digital Literature |
| ENGL-316 | Global Literature |
| ENGL-318 | Popular Literature |
| ENGL-320 | Genre Fiction† |
| ENGL-322 | Literary Geographies |
| ENGL-345 | History of Madness |
| ENGL-370 | Evolving English Language |
| ENGL-373 | Media Adaptation |
| ENGL-375 | Storytelling Across Media |
| ENGL-377 | Transmedia Storyworlds |
| ENGL-391 | Dangerous Texts |
| ENGL-410 | Film Studies |
| ENGL-411 | Themes in American Literature |
| ENGL-413 | African-American Literature |
| ENGL-414 | Topics in Women's and Gender Studies |
| ENGL-418 | Great Authors |
| ENGL-419 | Literature and Technology |

\* Literary Forms (ENGL-309) may be taken up to two times, for six semester credit hours, as long the course topics are different.
† Genre Fiction (ENGL-320) may be taken up to two times, for six semester credit hours, as long the course topics are different.

# Entrepreneurship

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

The entrepreneurship minor allows students to learn business skills that can be applied to any professional field. Students gain insight into the customer requirements and financial implications involved in taking a product or service from idea to implementation.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| MGMT-350 | Entrepreneurship |
| *Choose one of the following:* | |
| MGMT-470 | Applied Entrepreneurship And Commercialization |
| MGMT-550 | Real World Business Solutions |
| **Electives** | |
| *Choose three of the following:* | |
| ACCT-110 | Financial Accounting |
| ACCT-210 | Management Accounting |
| ACCT-500 | Cost Management in Technical Organizations |
| FINC-359 | Financing New Ventures |
| MGMT-215 | Organizational Behavior |
| MGMT-330 | Design Thinking and Concept Development |
| MGMT-360 | Digital Entrepreneurship |
| MKTG-230 | Principles Of Marketing |
| MKTG-320 | Internet Marketing |

RIT0000622

# Environmental Science

*Karl Korfmacher, Minor Advisor*
*585-475-5554, kfkscl@rit.edu*

## Program overview

The environmental science minor introduces students to the complexities of environmental issues and concepts, and provides them with opportunities to further investigate many of these issues through advanced course work. Central to this minor are the development of field, analytical, and problem solving skills and an understanding of the multiple perspectives often embedded in environmental issues. Students interested in becoming "citizen scientists," or those pursuing employment or an advanced degree with an environmental focus, will find this minor beneficial.

After completing the required courses, students choose one of the following tracks: built environment/climate change, ecology, environmental microbiology, or GIS/remote sensing.

Notes about this minor:
- This minor is closed to students majoring in environmental science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| ENVS-101 | Concepts of Environmental Science |
| ENVS-111 | Soil Science |
| Built Environment/Climate Change Track | |
| **Required Course** | |
| ENVS-201 | Environmental Workshop |
| *Choose two of the following* | |
| ENVS-301 | Environmental Science Field Skills |
| ENVS-330 | Urban Ecology |
| ENVS-531 | Climate Change: Science Technology & Policy |
| Ecology Track | |
| **Required Course** | |
| BIOL-240 | General Ecology |
| *Choose two of the following* | |
| BIOL-371 | Freshwater Ecology |
| BIOL-385 | Seneca Park Zoo Internship |
| BIOL-573 | Marine Biology |
| BIOL-575 | Conservation Biology |
| ENVS-311 | Wetlands |
| ENVS-330 | Urban Ecology |
| ENVS-531 | Climate Change: Science Technology & Policy |
| Environmental Microbiology Track | |
| **Required Course** | |
| BIOL-204 | Introduction to Microbiology |
| *Choose two of the following* | |
| BIOL-306 | Food Microbiology |
| BIOL-307 | Microbiology of Wastewater |
| BIOL-310 | Bioenergy: Microbial Production |
| BIOL-370 | Environmental Microbiology |
| GIS/Remote Sensing Track | |
| **Required Course** | |
| ENVS-250 | Applications of Geographic Information Systems |
| *Choose two of the following* | |
| ENVS-550 | Hydrologic Applications of Geographic Information Systems |
| IMGS-431 | Environmental Applications of Remote Sensing |
| IMGS-532 | Advanced Environmental Applications of Remote Sensing |

# Environmental Studies

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

With an emphasis on sustainability and holistic thinking, the environmental studies minor provides students with opportunities for the in-depth analysis of global and regional environmental issues, their causes, and their potential solutions. In particular, a required 500-level seminar serves as a capstone experience, helping students to integrate knowledge from several disciplinary perspectives, including socio-cultural, historical, political, economic, ethical, scientific, and/or technological factors. Having completed the minor, students will possess a high level of environmental literacy, an important component of many professional fields within the sciences, engineering, law, journalism, and public affairs.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| STSO-510 | Interdisciplinary Capstone Seminar |
| **Electives** | |
| *Choose four of the following:** | |
| STSO-120 | Introduction to Environmental Studies |
| STSO-220 | Environment and Society |
| STSO-321 | Face of the Land |
| STSO-325 | History of the Environmental Sciences |
| STSO-326 | History of Ecology and Environmentalism |
| STSO-330 | Energy and the Environment |
| STSO-335 | Industry, Environment, and Community in Rochester |
| STSO-421 | Environmental Policy |
| STSO-425 | Nature and Quantification |
| STSO-521 | Biodiversity and Society |
| STSO-422 | Great Lakes |
| STSO-550 | Sustainable Communities |
| PUBL-530 | Energy Policy |
| ECON-520 | Environmental Economics |
| ECON-421 | Natural Resource Economics |
| HIST-345 | Environmental Disasters |
| PHIL-308 | Environmental Philosophy |
| SOCI-320 | Population and Society |

* At least one elective must be taken at the 300-level or higher.

RIT0000623

# Ethics

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The ethics minor provides students with the ability to recognize ethical issues and to think critically to resolve them, both generally and within their chosen discipline. Students also learn how ethical problems can result from complex social structures and how changing structural features may avoid ethical problems. Three courses in philosophy are required plus two electives from the approved list, at least one of which must be outside philosophy. Only one 100-level course may be counted as part of the minor.

Notes about this minor:

- This minor is closed to students majoring in philosophy.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| PHIL-202 | Foundations of Moral Philosophy |
| PHIL-415 | Ethical Theory |
| **Electives*†** | |
| *Choose three of the following:* | |
| BIOL-255 | Genetics and Society |
| CRIM-299 | Crime, Justice, and Ethics |
| DHSS-103 | Ethics in the Digital Era |
| ECON-102 | Economics, Ethics, and Society |
| ENGL-314 | Ethics in the Graphic Memoir |
| ISEE-684 | Engineering and the Developing World |
| ISTE-110 | FYW: Ethics in Computing |
| MEDS-360 | Placebo, Suggestion, Research, and Health |
| MGMT-340 | Business Ethics and Corporate Social Responsibility |
| NSSA-221 | Systems Administration I |
| PHIL-102 | Introduction to Moral Issues |
| PHIL-304 | Philosophy of Law |
| PHIL-305 | Philosophy of Peace |
| PHIL-306 | Professional Ethics |
| PHIL-308 | Environmental Philosophy |
| PHIL-309 | Feminist Theory |
| PHIL-311 | East Asian Philosophy |
| PHIL-316 | Bioethics and Society |
| PHIL-403 | Social and Political Philosophy |
| PUBL-201 | Ethics, Values &Public Policy |
| SOCI-225 | Social Inequality |

\* Only one 100-level course may be counted as part of the minor.
† At least one course must be taken in a discipline other than "PHIL".

# Exercise Science

*William Brewer, Minor Advisor*
*585-475-2476, wsbscl@rit.edu*

## Program overview

The exercise science minor includes foundation sequences in anatomy and physiology upon which the basic principles of exercise physiology, fitness assessment, and the preparation of fitness programs are built. The minor prepares students to sit for professional certification examinations for work in the fitness industry, provides understanding of sports physiology for those interested in sports equipment design and technology, and complements and enhances personal fitness.

Notes about this minor:

- This minor is closed to students majoring in exercise science or those majoring in biomedical sciences who have declared a concentration in exercise science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose five of the following:* | |
| EXSC-150 | Introduction to Exercise Science |
| EXSC-205 | Sports Physiology & Life Fitness |
| EXSC-206 | Fitness Prescription |
| EXSC-207 | Exercise for Special Populations |
| EXSC-210 | Human Motor Behavior |
| EXSC-270 | Group Exercise |
| EXSC-280 | Strength Training for Performance |
| EXSC-320 | Coaching Healthy Behavior |
| EXSC-350 | Exercise Physiology |
| EXSC-360 | Worksite Health Promotion |
| EXSC-370 | Senior Adult Fitness |
| EXSC-380 | Sports Psychology |
| EXSC-410 | Kinesiology |
| EXSC-420 | Biomechanics |
| EXSC-430 | Theory of Athletic Injuries |
| EXSC-440 | Cardiac Rehabilitation |
| EXSC-480 | Training High Performance Athletes |
| MEDS-250 | Human Anatomy and Physiology I |
| MEDS-251 | Human Anatomy and Physiology II |
| NUTR-300 | Sports Nutrition |

RIT0000624

# Film Studies

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

Film studies explores the role of cinema in our contemporary global culture. Using methodologies and perspectives from a variety of disciplines, such as English, anthropology, philosophy, fine arts/visual culture, political science, history, and modern languages, the film studies minor investigates cinema's mass appeal as a form of entertainment, but also the power it wields as a disseminator of ideas, history, values, aesthetics, behavior, and cultural norms.

Notes about this minor:
- This minor is closed to students majoring in film and animation.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose five of the following:* | |
| ANTH-265 | Native Americans in Film |
| ANTH-430 | Visual Anthropology |
| ENGL-410 | Film Studies |
| ENGL-425 | Global Cinemas |
| FNRT-200 | Anime |
| FNRT-372 | American Film of the Studio Era |
| FNRT-373 | American Film Since the Sixties |
| FNRT-440 | Deaf Art & Cinema |
| HIST-275 | Screening the Trenches: The History of WWI through Film |
| HIST-450 | Modern Japan in History, Fiction, and Film |
| MLFR-351 | French Films and Hollywood |
| MLSP-352 | Caribbean Cinema |
| PHIL-313 | Philosophy of Film |
| POLS-490 | Politics through Film |

# Finance

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

The finance minor helps students create value in any type of business organization. The minor broadens a student's learning experiences and professional opportunities by focusing on corporate finance and investment topics in more depth.

Notes about this minor:
- This minor is closed to students majoring in finance.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| ACCT-110 | Financial Accounting |
| FINC-220 | Financial Management |
| **Electives** | |
| *Choose three of the following:* | |
| FINC-120 | Personal Financial Management |
| FINC-352 | Financial Management II |
| FINC-359 | Financing New Ventures |
| FINC-361 | Financial Institutions and Markets |
| FINC-362 | Intermediate Investments |
| FINC-420 | Finance in a Global Environment |
| FINC-425 | Stock Market Algorithmic Trading |
| FINC-430 | Advanced Corporate Financial Planning |
| FINC-460 | Financial Analysis and Modeling |
| FINC-470 | Introduction to Options and Futures |
| FINC-489 | Seminar in Finance |
| FINC-580 | Financial Analytics |

RIT0000625

# Flexible Packaging

*Stefanie Soroka, Minor Advisor*
*585-475-4974, swsmet@rit.edu*

## Program overview

The flexible packaging minor addresses flexible containment systems, one of the fastest growing segments of the packaging materials industry. The manufacturing and use of flexible containment systems requires specific expertise and knowledge of appropriate technology for implementation. Flexible pouches and containment systems are considered more sustainable for replacing glass bottles and jars, plastic bottles, and metal cans. They use materials more efficiently and reduce the weight and costs associated with physical distribution activities.

Students learn about the sustainability performance of flexible packaging by studying product lifecycle from a societal, environmental, and economic impact as they design and manufacture more environmentally friendly flexible container systems. The minor enhances employment opportunities in industries such as consumer goods, health care, and the various food industries. Students with interests in engineering, engineering technology, printing, manufacturing and safety, product marketing, industrial design, logistics, and other related fields can benefit from the minor.

Notes about this minor:
- This minor is closed to students majoring in packaging science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| MAAT-206 | Print Production |
| MAAT-558 | Package Printing |
| PACK-560 | Converting and Flexible Packaging |
| **Electives** | |
| *Choose two of the following:* | |
| MAAT-376 | Lithographic Process |
| MAAT-367 | Image Processing Workflow |
| MAAT-368 | Gravure and Flexography |
| MAAT-541 | Digital Print Processes |
| MAAT-544 | Color Management Systems |
| PACK-211 | Packaging Metals & Plastics |
| PACK-430 | Packaging Regulations |
| PACK-530 | Packaging Sustainability and the Environment |
| PACK-550 | Packaging Machinery |

# Free and Open Source Software and Free Culture

*Jeff Spain, Minor Advisor*
*585-475-2763, Jeff.Spain@rit.edu*

## Program overview

Free and open source software is released with licenses that allow it to be redistributed freely for others to use, copy, and/or modify within certain restrictions and conditions. Free culture refers to writing, art, music, and other creative materials released with rights for reuse and/or redistribution that are more flexible than those of the traditional marketplace. Both are often created and/or distributed by collaborative teams with members around the world. The minor in free and open source software and free culture is intended for students who want to develop a deep understanding of the processes, practices, technologies, financial, legal, and societal impacts of these movements. The minor includes a set of computing and liberal arts courses that explore these aspects through research, analysis, and participation in these communities via the creation of digital cultural artifacts and team-driven software projects. Students complete three required courses, one constrained elective course, and one elective course.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| ENGL-450 | Free & Open Source Culture |
| IGME-582 | Humanitarian Free & Open Source Software Development |
| IGME-583 | Legal and Business Aspects of FOSS |
| **Constrained Elective** | |
| *Choose one of the following:* | |
| ENGL-361 | Technical Writing |
| IGME-584 | Software Development on Linux Systems |
| **Elective Course** | |
| *Choose one of the following:* | |
| CSEC-474 | Unix-based System Forensics |
| ENGL-215 | Text & Code |
| ENGL-351 | Language Technology |
| ENGL-361 | Technical Writing* |
| ENGL-481 | Intro to Natural Language Processing |
| IGME-584 | Software Development on Linux Systems* |
| IGME-585 | Project in FOSS Development |
| ISTE-452 | Foundations of Mobile Design |

\* Students may elect to take both of the constrained elective courses to complete the minor instead of selecting one constrained course and one elective course.

RIT0000626

# Game Design and Development

*Jeff Spain, Minor Advisor*
*585-475-2763, Jeff.Spain@rit.edu*

## Program overview

The game design and development minor is intended for students studying in a technical field who want to combine their knowledge and skill in software development with the media-centric approach to application design that is exemplified in the professional games and simulation industries. The minor defines a series of courses that build upon students' existing knowledge in computing, physics, and mathematics to explore the design principles of games and interactive worlds through the creation of prototypes and software projects.

Notes about this minor:
- This minor is closed to students majoring in game design and development.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| IGME-202 | Interactive Media Development |
| IGME-209 | Data Structures & Algorithms for Games & Simulations I |
| IGME-220 | Game Design & Development I |
| IGME-309 | Data Structures & Algorithms for Games & Simulations II |
| IGME-320 | Game Design & Development II |

# Game Design

*Jeff Spain, Minor Advisor*
*585-475-2763, Jeff.Spain@rit.edu*

## Program overview

The game design minor is intended for students outside of technical computing majors who wants to explore the process and principles of game design and the associated theories of interactive media. The minor provides an introductory experience to media-centric software development that enables students to prototype and test their designs.

Notes about this minor:
- This minor is closed to students majoring in computer engineering, computer science, computing and information technologies, computing security, game design and development, human-centered computing, new media interactive development, software engineering, or web and mobile computing.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| IGME-101 | New Media Interactive Design and Algorithmic Problem Solving I |
| IGME-102 | New Media Interactive Design and Algorithmic Problem Solving II |
| IGME-119 | 2D Animation and Asset Production |
| IGME-220 | Game Design & Development I |
| IGME-320 | Game Design & Development II |

RIT0000627

# Geographic Information Systems

*Brian Tomaszewski, Minor Advisor*
*bmtski@rit.edu*

## Program overview

The geographic information systems (GIS) minor provides students with experience in the concepts, technology, and applications related to computer-based mapping, spatial databases, and geographic analysis and problem solving. The minor features two tracks: a GIS development track for students interested in GIS software development, and a GIS analysis track for students interested in utilizing GIS as a strong methodological base within their major of study. Required courses provide core GIS foundations applicable to a variety of multidisciplinary elective courses students can choose from to match their research, post-graduate, or career interests.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| ISTE-382 | Introduction to Geospatial Technologies |
| ISTE-384 | Introduction to Geographic Information Systems |
| **Electives** | |
| *Choose three of the following:* | |
| CVET-160 | Surveying |
| CVET-161 | Surveying Lab |
| IMGS-431 | Environmental Applications of Remote Sensing |
| ISTE-386 | Spatial Algorithms and Problem Solving |
| ISTE-482 | Geospatial Data Analysis |
| ISTE-484 | Thematic Cartography and Geographic Visualization |
| ISTE-230 | Introduction to Database and Data Modeling |
| ENGL-422 | Maps, Spaces and Places |
| ISTE-483 | Information Science and Technology Research |

# Globalization

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The impact of global change is dramatic and far-reaching, altering the dynamics of everyday life on a planetary scale. The minor in globalization provides students with the opportunity to think creatively about a range of globalizing processes, theories, and practices (in cultural, political, social, biomedical, economic, and artistic contexts). Courses investigate issues pertinent to the phenomenon of globalization, including cultural exchange; multicultural communities; global governance; information transfer; and social, environmental, health, and labor issues. Accelerated by communication technologies, globalization redefines how individuals and communities experience and view the world.

Notes about this minor:
- This minor is closed to students majoring in international and global studies and students majoring in sociology and anthropology who have chosen tracks in cultural anthropology or sociology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| INGS-101 | Global Studies |
| **Electives** | |
| *Choose four of the following:* * | |
| ANTH-110 | On the Cutting Edge: Research & Theory in the 21st Century |
| ANTH-210 | Culture and Globalization |
| ANTH-220 | Language and Culture: Introduction to Linguistic Anthropology |
| ANTH-225 | Globalizing Africa |
| ANTH-235 | Immigration to the U.S. |
| ANTH-270 | Cuisine, Culture and Power |
| ANTH-275 | Global Islam |
| ANTH-330 | Cultural Images of War and Terror |
| ANTH-328 | Heritage and Tourism |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-350 | The Global Economy and the Grassroots |
| ANTH-360 | Humans and their Environment |
| ANTH-370 | Media and Globalization |
| ANTH-410 | Global Cities |
| ANTH-425 | Global Sexualities |
| ANTH-430 | Visual Anthropology |
| ECON-406 | Global Economic Issues |
| HIST-480 | Global Information Age |
| INGS-201 | Histories of Globalization |
| INGS-310 | Global Slavery and Human Trafficking |
| POLS-220 | Global Political Economy |
| POLS-330 | Human Rights in Global Perspective |
| SOCI-250 | Globalization and Security |
| SOCI-255 | Disaster Public Health Crisis and Global Responses |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-355 | Cyber Activism: Diversity, Sex, and the Internet |

* At least two of the elective courses must be taken at the 300-level or higher.

RIT0000628

# Health and Culture

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

All societies have some cultural ideas and belief systems about health and wellness. Culture shapes our understanding of bodily processes. Because of the significant influence of culture on perceptions and experiences of health and wellness, this minor thematizes the shifting cultural configurations of health in a globalizing world. Culturally grounded health and illness concepts, including notions about bodily integrity or emotional well-being, cultural models of illness causation and diagnostic practices, and the experiences, expressions, and treatments of human ailments unfold in concrete socio-cultural contexts. The courses in this minor provide an enhanced cultural understanding about health experiences in different parts of the world.

Notes about this minor:
- This minor is closed to students majoring in sociology and anthropology who have chosen tracks in cultural anthropology or sociology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| SOCI-322 | Society, Environment, and Health |
| **Electives** | |
| *Choose four of the following:* | |
| ANTH-325 | Bodies and Culture |
| ANTH-425 | Global Sexualities |
| ANTH-435 | The Archaeology of Death |
| COMM-344 | Health Communication |
| MLSP-353 | Trauma and Survival in First-Person Narrative |
| PHIL-316 | Bioethics and Society |
| PSYC-231 | Death and Dying |
| SOCI-245 | Gender and Health |
| SOCI-255 | Disaster, Public Health Crisis and Global Responses |

# Health Communication

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The health communication minor provides students with theoretical and applied knowledge about communication's role in health care delivery, doctor-patient communication, health campaigns and public health, and other areas related to the dissemination of health information. This collaborative minor is designed for students interested in health care fields or health and risk communication.

Notes about this minor:
- This minor is closed to students majoring in communication.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| COMM-344 | Health Communication |
| *Choose one of the following:* | |
| COMM-322 | Campaign Management and Planning |
| COMM-361 | Reporting in Specialized Fields |
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-325 | Bodies and Culture |
| COMM-212 | Public Relations |
| COMM-221 | Public Relations Writing |
| COMM-223 | Digital Design in Communication |
| ECON-450 | Health Care Economics |
| ENGL-345 | History of Madness |
| MEDG-105 | Health Awareness |
| MEDI-130 | Computers in Medicine |
| MEDS-201 | Language of Medicine |
| NUTR-125 | Contemporary Nutrition |
| PSYC-231 | Death and Dying |
| SOCI-245 | Gender and Health |

RIT0000629

# History

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The history minor provides students with a foundation in the academic study of history. It serves as a complement to any professional degree, as historical study at the college level hones the skills that are important to any well-trained professional: namely, effective writing, critical analysis, engaged reading, and logical thinking. Students are free to shape the history minor to their liking, by choosing the geographic areas of historical study of most interest to them, such as American, European, or Asian, or by choosing the historical topic of most interest to them, such as transnational history, comparative history, war, business, race, or gender.

Notes about this minor:

- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose five of the following:** | |
| HIST-101 | Making History |
| HIST-102 | Themes in US History |
| HIST-103 | The City in History |
| HIST-104 | Themes in European History |
| HIST-105 | Themes in History† |
| HIST-125 | Public History and Public Debate |
| HIST-140 | History of the Modern Middle East |
| HIST-150 | World History since 1500 |
| HIST-160 | History of Modern East Asia |
| HIST-170 | Twentieth Century Europe |
| HIST-180 | Information Revolution |
| HIST-190 | American Women's and Gender History |
| HIST-191 | The History of Families and Children in the U.S. |
| HIST-199 | Survey of American Military History |
| HIST-201 | Histories of Globalization |
| HIST-210 | Culture and Politics in Urban Africa |
| HIST-221 | Introduction to Public History |
| HIST-230 | American Deaf History |
| HIST-231 | Deaf People in Global Perspective |
| HIST-238 | History of Disability |
| HIST-240 | Civil War America |
| HIST-245 | American Slavery and Freedom |
| HIST-250 | Origins of U.S. Foreign Relations |
| HIST-251 | Modern U.S. Foreign Relations |
| HIST-252 | The United States and Japan |
| HIST-255 | History of World War II |
| HIST-260 | History of Premodern China |
| HIST-261 | History of Modern China |
| HIST-265 | History of Modern Japan |
| HIST-266 | History of Premodern Japan |
| HIST-270 | History of Modern France |
| HIST-275 | Screening the Trenches: The History of WWI Through Film |
| HIST-280 | History of Modern Germany |
| HIST-290 | U.S. History Since 1945 |
| HIST-301 | Great Debates in US History |
| HIST-302 | Topics in History |
| HIST-310 | Global Slavery and Human Trafficking |
| HIST-322 | Monuments and Memory |
| HIST-323 | America's National Parks |
| HIST-324 | Oral History |
| HIST-325 | Museums and History |
| HIST-326 | Digital History |
| HIST-330 | Deafness and Technology |
| HIST-335 | Women and the Deaf Community |
| HIST-340 | Rochester Reformers: Changing the World |
| HIST-345 | Environmental Disasters |
| HIST-350 | Terrorism, Intelligence, and War |
| HIST-351 | The Vietnam War |

| COURSE | |
| --- | --- |
| HIST-355 | The Holocaust: Event, History, Memory |
| HIST-360 | A Global History of Baseball |
| HIST-365 | Conflict in Modern East Asia |
| HIST-369 | Histories of Christianity |
| HIST-370 | Global History of Religions |
| HIST-380 | International Business History |
| HIST-381 | Technology in the Modern World |
| HIST-390 | Medicine & Public Health in American History |
| HIST-421 | Hands-on History |
| HIST-430 | Deaf Spaces |
| HIST-431 | Theory and Methods of Deaf Geographies |
| HIST-439 | Biography as History |
| HIST-450 | Modern Japan in History, Fiction, and Film |
| HIST-462 | East-West Encounters |
| HIST-465 | Samurai in Word and Image |
| HIST-470 | Science, Tech, & European Imperialism: 1800-1965 |
| HIST-480 | Global Information Age |

\* At least two courses must be taken at the 300-level or higher.
† HIST-105 is used to transfer in courses or AP exams. While the course is repeatable, it only counts once in the minor.

RIT0000630

# Hospitality Management

*Karthikeyan Namasivayam, Minor Advisor*
*knamasivayam@saunders.rit.edu*

## Program overview

Hospitality industries and related entrepreneurial businesses include those in lodging, resorts, food, entertainment, events and conventions, and tourism. The hospitality management minor provides an opportunity to learn about service–oriented businesses that are a significant portion of the economies of many countries.

Notes about this minor:
- This minor is closed to students majoring in hospitality and tourism management.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| HSPT-125 | Hospitality and Tourism Management Fundamentals |
| HSPT-131 | Lodging Operations Management |
| HSPT-223 | Food and Beverage Management |
| HSPT-336 | Risk Assessment and HTM Law |
| **Electives** | |
| *Choose one of the following:* | |
| HSPT-284 | HTM Marketing, Sales, and PR |
| HSPT-350 | Event & Project Management |
| HSPT-384 | Strategic Financial Analysis |

# Imaging Science

*James Ferwerda, Minor Advisor*
*585-475-4923, jafpci@cis.rit.edu*

## Program overview

Imaging science is a highly interdisciplinary field of study that incorporates elements from mathematics, engineering, computer science, and physics to understand, design, and utilize imagery and imaging systems to study scientific phenomena. The imaging science minor is designed to allow students from various departments across RIT to study how to use imaging to enhance their primary field of study or discover how to incorporate imaging science into their major discipline to solve complex, interdisciplinary problems in imaging, imagery exploitation, and the design and evaluation of imaging systems.

Notes about this minor:
- This minor is closed to students majoring in imaging science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose five of the following:* | |
| SOFA-103 | Introduction to Imaging and Video Systems |
| IMGS-221 | Vision & Psychophysics |
| IMGS-251 | Radiometry |
| IMGS-261 | Linear and Fourier Methods for Imaging |
| IMGS-321 | Geometric Optics |
| IMGS-322 | Physical Optics |
| IMGS-341 | Interactions Between Light and Matter |
| IMGS-351 | Fundamentals of Color Science |
| IMGS-361 | Image Processing and Computer Vision I |
| IMGS-362 | Image Processing & Computer Vision II |
| IMGS-451 | Imaging Detectors |
| IMGS-462 | Multivariate Statistical Image Processing |
| IMGS-528 | Design and Fabrication of Solid State Cameras |
| IMGS-539 | Principles of Solid State Imaging Arrays |
| IMGS-542 | Testing of Focal Plane Arrays |
| MATH-233 | Linear Systems and Differential Equations |
| MATH-241 | Linear Algebra |
| MATH-251 | Probability and Statistics I |
| PHYS-213 | Modern Physics I |
| PHYS-283 | Vibrations and Waves |
| PHYS-320 | Mathematical Methods in Physics |
| PHYS-365 | Physical Optics |

\* At least one course must be completed at the 300-level or above.
† At least three courses (9 credits) must be taken in Imaging Science (IMGS, including SOFA-103)

RIT0000631

# Imaging Systems

*Paul Muenzer, Minor Advisor*
*585-475-6994, pjmiao@rit.edu*

## Program overview

The imaging systems minor offers students an introduction to the business and technology of photographic imaging services. Courses cover digital imaging capture systems, professional practices, output technologies, color management, and imaging workflows. The minor provides the foundation students need to pursue opportunities in photo technology management, color workflows, technical support, digital imaging technology, and sales for photography and imaging manufacturers.

Notes about this minor:
- This minor is closed to students majoring in photographic sciences.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| IMSM-301 | Imaging Systems |
| IMSM-302 | Color Management Technology |
| **Electives** | |
| *Choose three of the following:* | |
| PHAP-361 | Retouch and Restore |
| PHFA-362 | The Fine Print Workflow |
| PHPS-207 | Vision, Perception and Imaging |
| PHPS-217 | Media Production & Technology |
| PHPS-277 | Survey of Non-Conventional Imaging |
| PHPS-316 | Scanning Electron Microscopy |
| PHPS-329 | High Speed Photography |
| PHPS-332 | Digital Imaging Processing |
| PHPS-336 | e-Sensitometry |
| PHPS-337 | Color Measurement |
| SOFA-568 | Digital Color Management |

# Industrial Engineering

*Robin Borkholder, Minor Advisor*
*585-475-2990, rrbeie@rit.edu*

## Program overview

A minor in industrial engineering focuses on the design, improvement, and installation of integrated systems of people, materials, equipment, and energy. Students utilize skills in statistics, ergonomics, operations research, and manufacturing.

Notes about this minor:
- This minor is closed to students majoring in industrial engineering.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| MATH-233 | Linear Systems and Differential Equations |
| *Choose one of the following:* | |
| MATH-252 | Probability and Statistics II |
| STAT-205 | Applied Statistics |
| **Electives** | |
| *Choose five of the following:* | |
| ISEE-301 | Operations Research |
| ISEE-323 | Systems and Facilities Planning |
| ISEE-330 | Ergonomics and Human Factors |
| ISEE-345 | Engineering Economy |
| ISEE-420 | Production Planning/Scheduling |
| ISEE-510 | Systems Simulation |
| ISEE-560 | Applied Statistical Quality Control |
| ISEE-582 | Lean Six Sigma Fundamentals |
| ISEE-626 | Contemporary Production Systems |

RIT0000632

# Innovation

*Meg Walbaum, Minor Advisor*
*585-475-4953, mswcms@rit.edu*

## Program overview

The innovation minor enables students from across all of RIT's colleges to develop the necessary skills, knowledge, and experiences to become innovators in areas of interest related to their individual academic and professional goals. The core of the minor helps students to define innovation; understand past and current trends in innovation, as well as the processes and practical considerations for innovating; and gain experience at innovating through project-based, interdisciplinary experiential learning and collaborative activities. Students customize the minor by taking innovation elective courses that explore an area of personal and/or professional interest within the boundaries of the larger minor. The minor is inter-disciplinary in its approach and fosters multi-college collaboration as it allows students to select discipline-specific courses, sourced from across the university, as their innovation elective courses.

Notes about this minor:

- This minor is closed to students majoring in applied arts and sciences who have chosen a concentration in innovation.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| SOIS-211 | Exploring Innovation |
| SOIS-411 | The Practice of Innovation and Invention |
| SOIS-511 | Innovation Lab |
| **Electives** | |
| *Choose two of the following:* | |
| ENGL-419 | Literature and Technology |
| ENGL-450 | Free & Open Source Culture |
| IGME-581 | Innovation & Invention |
| MGMT-330 | Design Thinking and Concept Development |
| SOIS-333 | Wicked Problems |
| SOIS-441 | Creative Critical Thinking and Problem Solving |

# International Business

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

Students who select the international business minor benefit from learning the global view of worldwide markets and the role of business in these environments.

Notes about this minor:

- This minor is closed to students majoring in international business.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| INTB-225 | Global Business Environment |
| INTB-315 | Exporting and Global Sourcing |
| **Electives** | |
| *Choose three of the following:* | |
| FINC-420 | Finance in a Global Environment |
| INTB-300 | Cross-Cultural Management |
| INTB-310 | Regional Business Studies |
| INTB-320 | Global Marketing |
| INTB-489 | Seminar in International Business |
| INTB-550 | Global Entry and Competition Strategies |
| MKTG-230 | Principles of Marketing |

RIT0000633

# International Relations

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The international relations minor helps students to make sense of the world through exploring ideas that have shaped it. Students explore the thoughts of various thinkers and approaches to international relations and use these perspectives to understand key themes in world politics. Important topics include democratization, globalization, terrorism, war and peace, human rights, and international law. Students reflect upon the interplay between domestic and international politics and how changes in the world order affect the internal politics of various countries.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| POLS-120 | Introduction to International Relations |
| **Electives** | |
| *Choose four of the following:** | |
| POLS-205 | Ethics in International Politics |
| POLS-210 | Comparative Politics |
| POLS-215 | Ethics & Global Politics |
| POLS-220 | Global Political Economy |
| POLS-285 | Environmental Ethics and Political Ecology |
| POLS-320 | American Foreign Policy |
| POLS-325 | International Law and Organizations |
| POLS-330 | Human Rights in Global Perspective |
| POLS-335 | Politics of Developing Countries |
| POLS-350 | Politics of East Asia |
| POLS-360 | International Political Thought |
| POLS-370 | Cyberwar, Robots, & the Future of Conflict |
| POLS-410 | Evolutionary International Relations |
| POLS-440 | War and the State |
| POLS-445 | Terrorism and Political Violence |
| POLS-455 | Comparative Public Policy |
| POLS-525 | Special Topics in Political Science |
| POLS-541 | Peacekeeping & Conflict Transformation |
| POLS-542 | War, Diplomacy, and State Building |

* At least two courses must be taken at the 300-level or higher.

# Journalism

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The journalism minor provides students with a foundation in the professional study and practice of journalism. Courses offer a broad perspective that includes historical, legal, and ethical issues of specific concern to journalism, as well as learning and practice writing in a journalistic style for delivery across multiple media platforms.

Notes about this minor:
- This minor is closed to students majoring in journalism.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| *Choose one of the following:* | |
| COMM-261 | History of Journalism |
| COMM-271 | Introduction to Journalism |
| COMM-272 | Reporting and Writing I |
| **Electives** | |
| *Choose three of the following:** | |
| COMM-261 | History of Journalism |
| COMM-263 | Data Journalism |
| COMM-271 | Introduction to Journalism |
| COMM-273 | Reporting and Writing II |
| COMM-274 | News Editing |
| COMM-342 | Communication Law and Ethics |
| COMM-361 | Reporting in Specialized Fields |
| COMM-461 | Multiplatform Journalism |

RIT0000634

# Language Science

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The language science minor prepares students for the study and analysis of human language. The minor is directly applicable to students interested in computing and media, human-computer interaction, brain and cognition, language acquisition, human health, interpreting, relevant branches of engineering, and policy studies. Students can complete the minor requirements irrespective of their skills in languages other than English. Electives allow students to customize the minor to their interests and needs, with the support of a faculty adviser. The minor is an excellent complement to majors such as computer science, game design, information technology, psychology, sign language interpreting, mechanical engineering, electrical engineering, bioengineering, science, or a foreign language.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| ENGL-310 | Introduction to Language Science |
| *Plus one of the following:* | |
| ANTH-220 | Language and Culture: Introduction to Linguistic Anthropology |
| ENGL-351 | Language Technology |
| ENGL-356 | Meaning in Language |
| MLCU-301 | Psycholinguistics |
| MLCU-302 | Introduction to Syntax |
| **Electives\*** | |
| *Choose three of the following:* | |
| ANTH-220 | Language and Culture: Introduction to Linguistic Anthropology |
| ANTH-285 | American Indian Languages |
| ANTH-290 | Language and Sexuality |
| ANTH-305 | Comparative and Historical Linguistics |
| ENGL-351 | Language Technology |
| ENGL-356 | Meaning in Language |
| ENGL-370 | Evolving English Language |
| ENGL-482 | Science & Analytics of Speech |
| ENGL-581 | Intro to Natural Language Processing |
| ENGL-582 | Seminar in Computational Linguistics |
| ENGL-584 | Spoken Language Processing |
| MLAS-351 | Linguistics of American Sign Language |
| MLCU-301 | Psycholinguistics |
| MLCU-302 | Introduction to Syntax |
| MLJP-351 | Languages in Japanese Society |
| MLJP-451 | Structure of the Japanese Language |
| MLST-449 | Special Topic: Modern Lng |
| PHIL-414 | Philosophy of Language |
| PSYC-331 | Language and Thought |

\* At least two courses must be taken at the 300-level or higher.

# Latino/Latina/Latin American Studies

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The Latino/Latina/Latin American studies minor provides at least two full years of instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor's five courses foster cultural, or linguistic and cultural, proficiency. Part of the minor requirements may be taken abroad.

Notes about this minor:
- This minor is closed to students majoring in international and global studies who have chosen Spanish or Portuguese languages or Latin America as a regional focus.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| **Culture Courses** | |
| *Choose four or five of the following:* | |
| ANTH-235 | Immigration to the U.S. |
| ANTH-255 | Regional Archaeology† |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-350 | The Global Economy and the Grassroots |
| ARTH-561 | Latin American Art |
| ARTH-572 | Art of the Americas |
| MLSP-351 | Gender and Sexuality in Hispanic Studies |
| MLSP-352 | Caribbean Cinema |
| MLSP-353 | Trauma and Survival in First-Person Narrative |
| MLSP-410 | Spanish for Science and Technology |
| MLSP-415 | Professional Spanish |
| **Language Courses** | |
| *Choose one of the following (if only four culture courses are chosen):\** | |
| MLPO-201 | Beginning Portuguese I |
| MLPO-202 | Beginning Portuguese II |
| MLPO-301 | Intermediate Portuguese I |
| MLPO-302 | Intermediate Portuguese II |
| MLPO-401 | Advanced Portuguese I |
| MLPO-402 | Advanced Portuguese II |
| MLSP-201A | Beginning Spanish IA |
| MLSP-201B | Beginning Spanish IB |
| MLSP-202 | Beginning Spanish II |
| MLSP-301 | Intermediate Spanish I |
| MLSP-302 | Intermediate Spanish II |
| MLSP-305 | Spanish for Health Care |
| MLSP-310 | Spanish Grammar Review |
| MLSP-315 | Hispanic Culture & Civilization |
| MLSP-401 | Advanced Spanish I |
| MLSP-402 | Advanced Spanish II |

\* Students who have prior study in either language must take a placement exam through the Department of Modern Languages to determine the appropriate level language course to begin with
† Course may be used when topic focuses on Mesoamerica

RIT0000635

# Legal Studies

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

Recognizing the critical role that law plays in societies, the minor in legal studies provides students with courses that deepen and expand their understanding of law as practiced, especially its influence on social, political, and economic institutions.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| *Choose one of the following:* | |
| CRIM-215 | Law and Society |
| POLS-200 | Law & Society |
| **Electives** | |
| *Choose four of the following:** | |
| COMM-342 | Communication Law and Ethics |
| COMM-362 | Law and Ethics of the Press |
| CRIM-225 | Criminal Law |
| CRIM-260 | Courts |
| CRIM-315 | Evidence |
| CRIM-489 | Major Issues in Criminal Justice |
| PHIL-205 | Symbolic Logic |
| PHIL-304 | Philosophy of Law |
| PHIL-403 | Social and Political Philosophy |
| POLS-325 | International Law and Organizations |
| POLS-330 | Human Rights in Global Perspective |
| POLS-425 | Constitutional Law |
| POLS-430 | Constitutional Rights and Liberties |
| POLS-460 | Classical Constitutionalism, Virtue, & Law |
| POLS-465 | Modern Constitutionalism, Liberty, & Equality |
| SOCI-310 | Housing Policies in the U.S. |

* Students majoring in criminal justice, philosophy, or political science may only count one course from their home department toward the requirements of the minor.

# Management Information Systems (MIS)

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

The management information systems minor is designed for students who wish to learn about computer-based information systems and how they are used in today's businesses. The minor enhances the career options of students in any major and increases their capacity to analyze, design, and manage business processes related to their program of study.

Notes about this minor:
- This minor is closed to students majoring in management information systems.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| MGIS-330 | Systems Analysis and Design |
| **Electives** | |
| *Choose four of the following:* | |
| ACCT-445 | Accounting Information Systems |
| MGIS-320 | Database Management Systems |
| MGIS-350 | Developing Business Applications |
| MGIS-355 | Business Intelligence |
| MGIS-360 | Building a Web Business |
| MGIS-415 | Object-Oriented Business Programming |
| MGIS-425 | Database Systems Development |
| MGIS-435 | Advanced Systems Analysis and Design |
| MGIS-445 | Web Systems Development |
| MGIS-450 | Enterprise Systems |
| MGIS-489 | Seminar in MIS |
| MGIS-550 | MIS Capstone |

RIT0000636

# Management

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

The management minor provides a solid introduction to the world of general business management.

Notes about this minor:

- This minor is closed to students majoring in business administration–management.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| MGMT-215 | Organizational Behavior |
| MGMT-310 | Leading High-Performance Teams |
| **Electives** | |
| *Choose three of the following:* | |
| INTB-300 | Cross-Cultural Management |
| INTB-550 | Global Entry and Competition Strategies |
| MGMT-320 | Organizational Effectiveness Skills |
| MGMT-330 | Design Thinking and Concept Development |
| MGMT-340 | Business Ethics and Corporate Social Responsibility |
| MGMT-350 | Entrepreneurship |
| MGMT-360 | Digital Entrepreneurship |
| MGMT-380 | Human Resource Management |
| MGMT-450 | Negotiations and Decision-Making |
| MGMT-470 | Applied Entrepreneurship and Commercialization |
| MGMT-489 | Seminar in Management |
| MGMT-550 | Real World Business Solutions |
| MGMT-560 | Strategic Management |

# Manufacturing Systems

*Mary Ann Donato, Minor Advisor*
*585-475-7603, madast@rit.edu*

## Program overview

The manufacturing systems minor provides students with a foundation in the professional study and practice of manufacturing operations. Students develop a required foundation of manufacturing processes and statistics, then they select three advanced manufacturing courses to fulfill the following requirements: quality engineering principles, engineering economics, lean production and supply systems, integrated design for manufacturing and assembly, or electronics manufacturing.

Notes about this minor:

- This minor is closed to students majoring in robotics and manufacturing engineering technology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| *Choose one of the following* | |
| MFET-120 | Manufacturing Processes |
| NETS-120 | Manufacturing Processes |
| *Choose one of the following* | |
| MATH-251 | Probability and Statistics I |
| STAT-145 | Introduction to Statistics I |
| STAT-205 | Applied Statistics |
| STAT-251 | Probability and Statistics for Engineering I |
| **Electives** | |
| *Choose three of the following* | |
| MFET-420 | Quality Engineering Principles |
| MFET-436 | Engineering Economics |
| MFET-450 | Lean Production & Supply Chain Operations |
| MFET-460 | Integrated Design for Manufacture & Assembly |
| MFET-545 | Electronics Manufacturing |

RIT0000637

# Marketing

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

Marketing, sales, and customer-oriented aspects of the marketing minor broaden students' learning experiences and professional opportunities by creating a secondary focus in marketing.

Notes about this minor:
- This minor is closed to students majoring in business administration–marketing.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| MKTG-230 | Principles of Marketing |
| **Electives** | |
| *Choose four of the following:* | |
| INTB-320 | Global Marketing |
| MKTG-320 | Internet Marketing |
| MKTG-350 | Consumer Behavior |
| MKTG-360 | Professional Selling |
| MKTG-365 | Marketing Analytics |
| MKTG-370 | Advertising and Promotion Management |
| MKTG-410 | Search Engine Marketing And Analytics |
| MKTG-430 | Social Media Marketing |
| MKTG-489 | Seminar In Marketing |
| MKTG-550 | Marketing Strategy |

# Mathematics

*Baasansuren Jadamba, Minor Advisor*
*585-475-3994, bxjsma@rit.edu*

## Program overview

The mathematics minor is designed for students who want to learn new skills and develop new ways of framing and solving problems. It offers students the opportunity to explore connections among mathematical ideas and to further develop mathematical ways of thinking.

Notes about this minor:
- This minor is closed to students majoring in applied mathematics or computational mathematics.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| *Students must complete:* | |
| MATH-181 | Project-based Calculus I |
| or | |
| MATH-181A | Calculus I |
| or both the following | |
| MATH-171 | Calculus A |
| MATH-172 | Calculus B |
| plus one of the following | |
| MATH-182 | Project-based Calculus II (or equivalent) |
| MATH-190 | Discrete Mathematics for Computing |
| MATH-200 | Discrete Mathematics and Introduction to Proofs |
| **Electives** | |
| *Choose five of the following, with at least one course from Group II, at least two courses must be at the 300-level or higher, and at least three courses must not be required by the student's major:* | |
| Group I | |
| MATH-219 | Multivariable Calculus* |
| MATH-221 | Multivariable and Vector Calculus* |
| MATH-221H | Honors Multivariable and Vector Calculus* |
| MATH-231 | Differential Equations† |
| MATH-233 | Linear Systems and Differential Equations† |
| MATH-241 | Linear Algebra‡ |
| MATH-241H | Honors Linear Algebra‡ |
| MATH-251 | Probability and Statistics I |
| MATH-311 | Linear Optimization |
| MATH-312 | Nonlinear Optimization |
| MATH-321 | Game Theory |
| MATH-326 | Boundary Value Problems |
| MATH-331 | Dynamical Systems |
| MATH-361 | Combinatorics |
| MATH-367 | Codes and Ciphers |
| MATH-381 | Complex Variables |
| Group II | |
| MATH-341 | Advanced Linear Algebra |
| MATH-351 | Graph Theory |
| MATH-371 | Number Theory |
| MATH-401 | Stochastic Processes |
| MATH-411 | Numerical Analysis |
| MATH-412 | Numerical Linear Algebra |
| MATH-431 | Real Variables I |
| MATH-432 | Real Variables II |
| MATH-441 | Abstract Algebra I |
| MATH-442 | Abstract Algebra II |
| MATH-461 | Topology |

\* Students may choose only one of these courses, but no more.
† Students may choose only one of these courses, but not both.
‡ Students may choose only one of these courses, but not both.

RIT0000638

# Mechanical Engineering

*Alan Nye, Minor Advisor*
*585-475-6121, ahneme@rit.edu*

## Program overview

The minor in mechanical engineering exposes students to the core foundations of the discipline. Courses help non-majors explore high-technology careers and communicate more effectively with engineers on project teams. The minor consists of a five-course sequence that builds on prerequisite knowledge from calculus and engineering mechanics. Elective courses provide additional depth of knowledge in an area of individual student interest.

Notes about this minor:
- This minor is closed to students majoring in mechanical engineering.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| *Choose one of the following:* | |
| MECE-102 | Engineering Mechanics Lab |
| PHYS-206 | University Physics I: AP-C Mechanics |
| PHYS-211 | University Physics I |
| PHYS-211A | University Physics IA |
| MATH-182 | Project-based Calculus II |
| **Required Courses** | |
| MECE-103 | Statics |
| MECE-104 | Engineering Design Tools |
| MECE-110 | Thermodynamics I |
| **Electives** | |
| *Choose two of the following:** | |
| MECE-203 | Strength of Materials I |
| MECE-205 | Dynamics |
| MECE-210 | Fluid Mechanics I |
| MECE-305 | Materials Science with Applications |
| MECE-310 | Heat Transfer I |
| MECE-317 | Numerical Methods |
| MECE-320 | System Dynamics |
| MECE-355 | Fluid Mechanics II |
| MECE-360 | Advanced Computational Techniques |
| MECE-402 | Turbomachinery |
| MECE-403 | Propulsion |
| MECE-405 | Wind Turbine Engineering |
| MECE-406 | Advanced Computer-Aided Design |
| MECE-409 | Aerodynamics |
| MECE-410 | Flight Dynamics |
| MECE-411 | Orbital Mechanics |
| MECE-412 | Aerostructures |
| MECE-421 | Internal Combustion Engines |

* At least one course must be taken at the 300-level or higher.

# Media Arts and Technology

*Bruce L. Myers, Minor Advisor*
*585-475-5224, blmppr@rit.edu*

## Program overview

The media arts and technology minor provides students with a five-course sampling of the media arts and technology major. Most students begin with the Design Production (MAAT-383) course and customize their selection of courses from diverse offerings related to media production, media architecture, media strategy, and media management.

Notes about this minor:
- This minor is closed to students majoring in media arts and technology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| MAAT-101 | Cross-Media Foundations |
| **Required Course** | |
| *Choose one of the following:* | |
| MAAT-368 | Gravure and Flexography |
| MAAT-376 | Lithographic Process |
| MAAT-541 | Digital Print Processes |
| **Electives** | |
| *Choose three of the following:* | |
| MAAT-106 | Typography and Page Design |
| MAAT-107 | Imaging |
| MAAT-206 | Print Production |
| MAAT-266 | Advanced Workflow |
| MAAT-271 | Webpage Production I |
| MAAT-272 | Webpage Production II |
| MAAT-301 | Database Publishing |
| MAAT-306 | Information Architecture Publishing |
| MAAT-307 | Media Business Management |
| MAAT-355 | Media Law |
| MAAT-356 | Strategies in Multimedia |
| MAAT-359 | Media Distribution and Transmission |
| MAAT-363 | Media Industries Analysis |
| MAAT-364 | Digital News Systems Management |
| MAAT-371 | Print Finishing Management |
| MAAT-377 | Advanced Retouching and Restoration |
| MAAT-446 | Magazine Publishing |
| MAAT-503 | Operations Management in the Graphic Arts |
| MAAT-544 | Color Management Systems |
| MAAT-550 | Topics in Media Arts, Sciences, and Technology |
| MAAT-558 | Package Printing |
| MAAT-561 | Industry Issues and Trends |
| MAAT-563 | Building Profit into Media Projects |
| MAAT-571 | Digital Asset Management |

RIT0000639

# Microelectronic Engineering

*Michael Jackson, Minor Advisor*
*585-475-2828, majemc@rit.edu*

## Program overview

The microelectronic engineering minor provides basic integrated circuit fabrication skills to students from science and other engineering related disciplines whose career path may involve the semiconductor industry. RIT has one of the finest cleanrooms in the world specializing in undergraduate microelectronic education. This minor enables students to utilize these state-of-the-art facilities while they develop the skills they need for success in the industry.

Notes about this minor:
- This minor is closed to students majoring in microelectronic engineering.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites\*** | |
| CHMG-131 | General Chemistry for Engineers (or equivalent) |
| MATH-182 | Project-based Calculus II |
| PHYS-212 | University Physics II |
| **Required Courses** | |
| MCEE-201 | IC Technology |
| MCEE-503 | Thin Films |
| **Electives‡** | |
| *Choose three of the following:* | |
| EEEE-260 | Introduction to Semiconductor Devices† |
| MCEE-205 | Statistics and Design of Experiments |
| MCEE-360 | Semiconductor Devices for Microelectronic Engineers† |
| MCEE-502 | Semiconductor Process Integration |
| MCEE-505 | Lithography Materials and Processes |
| MCEE-515 | Nanolithography Systems |
| MCEE-550 | CMOS Processing |
| MCEE-620 | Photovoltaic Science and Engineering |
| MCEE-730 | Metrology for Failure Analysis and Yield of ICs |
| MCEE-732 | Microelectronics Manufacturing |
| MCEE-770 | Microelectromechanical Systems |

\* Additional prerequisites may be required based on the choice of microelectronic engineering electives.
† Students may choose Introduction to Semiconductor Devices (EEEE-260) or Semiconductor Devices for Microelectronic Engineers (MCEE-360), but not both.
‡ At least one elective course must be taken at the 300 or 400 level.

# Military Studies and Leadership

*Christopher Otero, Minor Advisor*
*cdoarm@rit.edu*

## Program overview

The minor in military studies and leadership provides students the opportunity to learn about military officer training and its mission to develop leaders for tomorrow's Armed Forces. Courses promote leadership and management, skills that can be employed in any career field, along with courses analyzing the military's role in national security affairs and foreign policy. Students choose the Air Force track or the Army track.

Notes about this minor:
- This minor is available to all RIT ROTC cadets. Students who are interested in this minor, but are not enrolled in the ROTC program, must gain approval and appropriate waivers before registering for courses.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| Air Force track | |
| **Required Courses** | |
| AERO-101 | Heritage and Values I |
| AERO-102 | Heritage and Values II |
| AERO-201 | Team and Leadership Fundamentals I |
| AERO-202 | Team and Leadership Fundamentals II |
| AERO-401 | National Security/Leadership Responsibilities & Commissioning Preparation I |
| AERO-402 | National Security/Leadership Responsibilities & Commissioning Preparation II |
| MGMT-300 | Leading People & Effective Communication I |
| MGMT-301 | Leading People & Effective Communication II |
| Army track | |
| **Required Courses** | |
| ARMY-101 | Introduction to Leadership |
| ARMY-102 | Introduction to Tactical Leadership |
| ARMY-201 | Innovative Team Leadership |
| ARMY-202 | Foundations of Tactical Leadership |
| ARMY-301 | Adaptive Team Leadership |
| ARMY-302 | Applied Team Leadership |
| ARMY-401 | Adaptive Team Leadership II |
| ARMY-402 | Leadership in a Complex World |

RIT0000640

# Mobile Design and Development

*Bryan French, Minor Advisor*
*585-475-6511, bdfvks@rit.edu*

## Program overview

The minor in mobile design and development provides non-computing majors with a firm foundation in designing applications for mobile devices. There is an explosion in the types and amount of mobile devices and this minor is designed to provide students with the ability to design and implement cross-platform applications.

Notes about this minor:
- This minor is closed to students majoring in computer science, computing and information technologies, computing security, game design and development, human-centered computing, new media interactive development, software engineering, and web and mobile computing.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| ISTE-120 | Computational Problem Solving in the Information Domain I |
| ISTE-140 | Web & Mobile I |
| ISTE-240 | Web & Mobile II |
| ISTE-252 | Foundations of Mobile Design |
| ISTE-260 | Designing the User Experience |

# Mobile Development

*Bryan French, Minor Advisor*
*585-475-6511, bdfvks@rit.edu*

## Program overview

The minor in mobile development provides students enrolled in computing degree programs with experience designing and creating compelling native applications for mobile devices. Smartphones are outselling desktop computers. New mobile devices of varying sizes, types, and uses are being created everyday for both businesses and personal use and contexts. Developers are needed to create applications for these needs that perform well on the major mobile platforms.

Notes about this minor:
- This minor is closed to students majoring in web and mobile computing.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| ISTE-140 | Web & Mobile I* |
| ISTE-240 | Web & Mobile II† |
| ISTE-252 | Foundations of Mobile Design |
| ISTE-340 | Client Programming |
| ISTE-454 | Mobile Application Development I‡ |
| ISTE-456 | Mobile Application Development II‡ |

\* Website Design and Implementation (IGME-230) may be substituted for Web and Mobile I (ISTE-140).
† Rich Media Web Application Development I (IGME-330) may be substituted for Web and Mobile II (ISTE-240).
‡ Students may choose Mobile Application Development I (ISTE-454) or Mobile Application Development II (ISTE-456) as the final course in the minor.

RIT0000641

# Modern Language – Arabic

*Hiroko Yamashita, Minor Advisor*
*585-475-6074, hxygsl@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
- This minor is closed to students majoring in international and global studies students who have chosen an area of study in Arabic language or a field specialization in the Middle East; or are native speakers of Arabic.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose five consecutive language courses:* | |
| MLAR-201 | Beginning Arabic I |
| MLAR-202 | Beginning Arabic II |
| MLAR-301 | Intermediate Arabic I |
| MLAR-302 | Intermediate Arabic II |
| MLAR-401 | Advanced Arabic I |
| MLAR-402 | Advanced Arabic II |
| Students can take up to two culture courses as part of the Arabic minor. In addition to culture courses listed for the minor, other courses from other departments or schools dealing with aspects of Arabic culture may be approved by the faculty adviser. | |
| ANTH-275 | Global Islam |
| ANTH-365 | Culture and Politics in the Middle East |

# Modern Language – Chinese

*Zhong Chen, Minor Advisor*
*585-475-6917, zxcgsl@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
- This minor is closed to students majoring in applied modern language and culture who have chosen the Chinese language track; students majoring in international and global studies students who have chosen an area of study in Chinese language or a field specialization in Asia; or are native speakers of Chinese.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose five consecutive language courses:* | |
| MLCH-201 | Beginning Chinese I |
| MLCH-202 | Beginning Chinese II |
| MLCH-301 | Intermediate Chinese I |
| MLCH-302 | Intermediate Chinese II |
| MLCH-310 | Intermediate Conversational Chinese |
| MLCH-315 | Intermediate Reading and Writing in Chinese |
| MLCH-401 | Advanced Chinese I |
| MLCH-402 | Advanced Chinese II |
| MLCH-410 | Chinese for Science and Technology |
| MLCH-415 | Professional Chinese |
| Students can take up to two culture courses as part of the Chinese minor. In addition to culture courses listed for the minor, other courses from other departments dealing with aspects of Chinese culture may be approved by the faculty adviser. | |
| ANTH-255 | Regional Archaeology* |
| HIST-260 | History of Pre-modern China |
| HIST-261 | History of Modern China |
| HIST-365 | Conflict in Modern East Asia |
| PHIL-311 | East Asian Philosophy |
| POLS-350 | Politics in East Asia |

* This course may be taken when the topic focuses on East Asia.

RIT0000642

# Modern Language – French

*Philippe Chavasse, Minor Advisor*
*585-475-3156, pxcgsl@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
- This minor is closed to fluent native speakers of French.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose five consecutive language courses:* | |
| MLFR-201 | Beginning French I |
| MLFR-202 | Beginning French II |
| MLFR-301 | Intermediate French I |
| MLFR-302 | Intermediate French II |
| MLFR-310 | French Oral Communication |
| MLFR-315 | French Reading and Writing Proficiency |
| MLFR-401 | Advanced French I |
| MLFR-402 | Advanced French II |

Students can take up to two culture courses as part of the French minor. In addition to culture courses listed for the minor, other courses from other departments dealing with aspects of French and Francophone cultures may also be approved by the faculty adviser.

| | |
| --- | --- |
| ARTH-364 | Art in Paris |
| HIST-270 | History of Modern France |
| HIST-275 | Screening the Trenches: The History of WWI through Film |
| HIST-470 | Science, Tech, & European Imperialism: 1800-1965 |
| MLFR-351 | French Films and Hollywood |
| MLFR-352 | The French Heritage in Films |
| MLFR-410 | French for Science and Technology |
| MLFR-415 | Professional French |

# Modern Language – German

*Ulrike Stroszeck, Minor Advisor*
*585-475-2921, uisgsl@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
- This minor is closed to fluent native speakers of German.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose five consecutive language courses:* | |
| MLGR-201 | Beginning German I |
| MLGR-202 | Beginning German II |
| MLGR-301 | Intermediate German I |
| MLGR-302 | Intermediate German II |
| MLGR-401 | Advanced German I |
| MLGR-402 | Advanced German II |
| MLGR-310 | German Conversation and Oral Practice |
| MLGR-315 | German Grammar through Reading and Writing |
| MLGR-351 | Modern German Culture through Film |
| HIST-280 | History of Modern Germany |
| MLGR-410 | German for Science and Technology |
| MLGR-415 | Professional German |

Students can take up to two culture courses as part of the German minor. In addition to culture courses listed for the minor, other courses from other departments dealing with aspects of German and German-speaking cultures may also be approved by the faculty adviser.

| | |
| --- | --- |
| FNRT-210 | Bach, Händel and the Baroque |
| FNRT-211 | Era of Haydn, Mozart ,& Beethoven |
| PHIL-417 | Continental Philosophy |

RIT0000643

# Modern Language – Italian

*Elisabetta DAmanda, Minor Advisor*
*585-475-6522, exdgla@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
- This minor is closed to fluent native speakers of Italian.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose five consecutive language courses:* | |
| MLIT-201 | Beginning Italian I |
| MLIT-202 | Beginning Italian II |
| MLIT-301 | Intermediate Italian I |
| MLIT-302 | Intermediate Italian II |
| MLIT-401 | Advanced Italian I |
| MLIT-402 | Advanced Italian II |
| Students can take up to two culture courses as part of the Italian minor. In addition to culture courses listed for the minor, other courses from other departments dealing with aspects of Italian culture may be approved by the faculty adviser. | |
| ARTH-311 | Art and Architecture of Italy: 1250-1400 |
| ARTH-312 | Art and Architecture of Italy: 1600-1750 |
| ARTH-317 | Art and Architecture in Florence and Rome: 15th Century |
| ARTH-318 | Art and Architecture in Florence and Rome: 16th Century |
| MLIT-351 | Italian Cinema from Neorealism to the New Millennium |

# Modern Language – Japanese

*Yukiko Maru, Minor Advisor*
*585-475-4558, yxmgsl@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
- This minor is closed to students majoring in applied modern language and culture who have chosen the Japanese language track; students majoring in international and global studies students who have chosen an area of study in Japanese language or a field specialization in Asia; or are native speakers of Japanese.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose five consecutive language courses:* | |
| MLJP-201 | Beginning Japanese I |
| MLJP-202 | Beginning Japanese II |
| MLJP-301 | Intermediate Japanese I |
| MLJP-302 | Intermediate Japanese II |
| MLJP-310 | Practical Reading and Speaking in Japanese |
| MLJP-315 | Practical Writing and Speaking in Japanese |
| MLJP-401 | Advanced Japanese I |
| MLJP-402 | Creative Writing and Performance in Japanese |
| MLJP-404 | Japanese Culture in Print |
| MLJP-405 | Advanced Speaking in Japanese |
| MLJP-410 | Japanese for Science and Technology |
| MLJP-415 | Professional Japanese |
| Students can take up to two culture courses as part of the Japanese minor. In addition to culture courses listed for the minor, other courses from other departments dealing with aspects of Japanese culture, society, history, and art may also be approved by the faculty adviser. | |
| ANTH-255 | Regional Archaeology* |
| FNRT-200 | Anime |
| HIST-160 | History of Modern East Asia |
| HIST-252 | The United States and Japan |
| HIST-265 | History of Modern Japan |
| HIST-266 | History of Pre-modern Japan |
| HIST-450 | Modern Japan in History, Fiction, and Film |
| HIST-465 | Samurai in Word and Image |
| MLJP-351 | Language in Japanese Society |
| MLJP-451 | Structure of the Japanese Language |
| PHIL-311 | East Asian Philosophy |
| POLS-350 | Politics of East Asia |

* Course may be used when topic focuses on East Asia.

RIT0000644

# Modern Language – Portuguese

*Hiroko Yamashita, Minor Advisor*
*585-475-6074, hxygsl@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
* This minor is closed to fluent native speakers of Portuguese.
* Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose five consecutive language courses:* | |
| MLPO-201 | Beginning Portuguese I |
| MLPO-202 | Beginning Portuguese II |
| MLPO-301 | Intermediate Portuguese I |
| MLPO-302 | Intermediate Portuguese II |
| MLPO-401 | Advanced Portuguese I |
| MLPO-402 | Advanced Portuguese II |

Students can take up to two culture courses as part of the Portuguese minor. In addition to culture courses listed for the minor, other courses from other departments or schools dealing with aspects of Brazilian, Portuguese, or other Lusophone cultures may also be approved by the faculty adviser.

| | |
| --- | --- |
| ANTH-335 | Culture and Politics in Latin America |

# Modern Language – Russian

*Hiroko Yamashita, Minor Advisor*
*585-475-6074, hxygsl@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
* This minor is closed to fluent native speakers of Russian.
* Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives\*** | |
| *Choose five of the following:* | |
| MLRU-201 | Beginning Russian I |
| MLRU-202 | Beginning Russian II |
| MLRU-301 | Intermediate Russian I |
| MLRU-302 | Intermediate Russian II |
| MLRU-401 | Advanced Russian I |
| MLRU-402 | Advanced Russian II |

Students can take up to two culture courses as part of the Russian minor. In addition to culture courses listed for the minor, other courses from other departments dealing with aspects of Russian culture may be approved by the faculty adviser.

| | |
| --- | --- |
| ENGL-416 | Topics in Global Literatures† |
| ENGL-418 | Great Authors† |

\* Under special circumstances, and with permission of the minor adviser, up to two culture courses may be substituted for two sequential language courses. Students should contact the minor adviser for a list of approved culture courses.
† When course specifically pertains to Russian literature.

RIT0000645

# Modern Language – Spanish

*Diane Forbes, Minor Advisor*
*585-475-6765, djfgsl@rit.edu*

## Program overview

This minor provides two full years of modern language and culture instruction to prepare students for living and working within an intercultural society both at home and abroad. The minor consists of five courses, either five language courses or a combination of language courses with up to two culture courses. Students with previous language skills must consult the minor adviser for placement evaluation before they register. Part of the requirements for this minor can be fulfilled by courses taken abroad.

Notes about this minor:
- This minor is closed to students majoring in applied modern language and culture who have chosen the Spanish language track; or are fluent native speakers of Spanish.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose five consecutive language courses:* | |
| MLSP-201A | Beginning Spanish IA* |
| MLSP-201B | Beginning Spanish IB* |
| MLSP-202 | Beginning Spanish II |
| MLSP-301 | Intermediate Spanish I |
| MLSP-302 | Intermediate Spanish II |
| MLSP-305 | Spanish for Health Care |
| MLSP-310 | Spanish Grammar Review |
| MLSP-315 | Hispanic Culture & Civilization |
| MLSP-401 | Advanced Spanish I |
| MLSP-402 | Advanced Spanish II |
| MLSP-410 | Spanish for Science and Technology |
| MLSP-415 | Professional Spanish |
| Students can take up to two culture courses as part of the Spanish minor. In addition to culture courses listed for the minor, other courses from other departments dealing with aspects of Hispanic cultures may also be approved by the faculty adviser. | |
| ANTH-235 | Immigration to the U.S. |
| ANTH-255 | Regional Archaeology† |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-350 | The Global Economy and the Grassroots |
| ARTH-561 | Latin American Art |
| ARTH-572 | Art of the Americas |
| ENGL-416 | Topics in Global Literatures‡ |
| ENGL-418 | Great Authors‡ |
| MLSP-351 | Gender and Sexuality |
| MLSP-352 | Caribbean Cinema |
| MLSP-353 | Trauma and Survival in First-person Narrative |

* Students who begin the language sequence at the Beginning I Level will take either Beginning Spanish IA (MLSP-201A) or Beginning Spanish 1B (MLSP-201B). Placement will be determined in consultation with the department.
† When course focuses on Mesoamerica.
‡ When course deals with Spanish and/or Latin American literature.

# Museum Studies

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The museum studies minor provides students with a foundation in the history and practice of the museum as an institution and in the history, theory, and practice of collecting, exhibiting, and preserving the cultural heritage that defines the purpose and function of the museum. Courses cover a wide range of topics that are relevant to contemporary museology: the history of museums and collecting, the technical study of art and materials, the history and theory of exhibitions, interactive design, public history, the rise of the museum profession, legal and ethical concerns, and conservation.

Notes about this minor:
- This minor is closed to students majoring in museum studies.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| MUSE-220 | Introduction to Museums and Collecting |
| MUSE-221/HIST-221 | Introduction to Public History |
| **Electives** | |
| *Choose three of the following:* * | |
| HIST-322 | Monuments and Memory |
| HIST-323 | America's National Parks |
| HIST-324 | Oral History |
| HIST-325 | Museums and History |
| MUSE-224 | History and Theory of Exhibitions |
| MUSE-225 | Museums and the Digital Age |
| MUSE-340 | Introduction to Archival Studies |
| MUSE-341 | Museum Education & Interpretation |
| MUSE-358 | Legal and Ethical Issues for Collecting Institutions |
| MUSE-360 | Visitor Engagement & Museum Technologies |
| MUSE-361 | Tablet to Tablet: A History of Books |

* At least one elective course must be a MUSE course and one must be a HIST course.

RIT0000646

# Music and Technology

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The music and technology minor includes courses in music theory, music history, contemporary and historical musical instrument technology, acoustics, audio engineering, music for media, and music performance. This minor provides students with an avenue to integrate their technological interests and skills with music.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| EEET-261 | Fundamentals Of Audio Engineering |
| *Plus one of the following:* | |
| FNRT-205 | Music Theory I |
| FNRT-208 | Composing for Media |
| **Electives** | |
| *Choose three of the following:†* | |
| FNRT-201 | Music in the US |
| FNRT-202 | Studies in World Music |
| FNRT-203 | American Popular & Rock Music |
| FNRT-204 | Music & the Stage |
| FNRT-208 | Composing for Media |
| FNRT-209 | Medieval and Renaissance Music |
| FNRT-210 | Bach, Handel, and the Baroque |
| FNRT-211 | Era of Haydn, Mozart & Beethoven |
| FNRT-212 | Electronic Music Production |
| FNRT-250 | RIT Singers* |
| FNRT-251 | RIT Orchestra* |
| FNRT-252 | RIT Concert Band* |
| FNRT-253 | World Music Ensemble* |
| FNRT-254 | RIT Jazz Ensemble* |
| FNRT-255 | RIT Chamber Orchestra* |
| FNRT-320 | Music of the Romantic Era |
| FNRT-321 | Music Since 1900 |
| FNRT-322 | Survey of Jazz |
| FNRT-323 | Survey of African American Music |
| FNRT-324 | Sounds of Protest |
| FNRT-325 | American Popular Song |
| FNRT-326 | History & Technology of Musical Instruments |
| FNRT-327 | American Musical Theatre |
| FNRT-328 | Composing for Video Games and Interactive Media |
| EEET-361 | Modern Audio Production |
| FNRT-485 | Music Theory 2 |
| IGME-570 | Digital Audio Production |
| IGME-571 | Interactive Game and Audio |

\* Each of these ensembles is one semester credit hour. Three semesters of participation are required to complete one minor course.
† It is strongly recommended that students select two music electives and one technology elective. At least two elective courses must be taken at the 300-level or higher.

# Music Performance

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The music performance minor combines courses in music theory, music history, and world music with practical application through ensemble participation and applied music study. This combination of the academic and the practical offers students a more profound understanding of the art of music, and in a broader sense, an introduction to cultural development and the communication of ideas. A total of 15 credit hours from the suggested list of courses must be earned for the minor, with three credits in music theory and three credits from ensemble participation, required. Students can substitute 3 credits of Applied Music for three credits of ensemble, upon approval from Performing and Visual Arts department.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| FNRT-205 | Music Theory I |
| Ensemble Courses† | |
| *Students choose at least three semester credits of the following one credit courses:* | |
| FNRT-250 | RIT Singers |
| FNRT-251 | RIT Orchestra |
| FNRT-252 | RIT Concert Band |
| FNRT-253 | World Music Ensemble |
| FNRT-254 | RIT Jazz Ensemble |
| FNRT-255 | RIT Chamber Orchestra |
| FNRT-256 | Applied Music |
| **Electives** | |
| *Choose three of the following:\** | |
| CMDS-240 | The Harmonica & the Blues |
| FNRT-201 | Music in the US |
| FNRT-202 | Studies in World Music |
| FNRT-203 | American Popular & Rock Music |
| FNRT-204 | Music & the Stage |
| FNRT-208 | Composing for Media |
| FNRT-209 | Medieval and Renaissance Music |
| FNRT-210 | Bach, Handel, and the Baroque |
| FNRT-211 | Era of Haydn, Mozart & Beethoven |
| FNRT-212 | Electronic Music Production |
| FNRT-320 | Music of the Romantic Era |
| FNRT-321 | Music Since 1900 |
| FNRT-322 | Survey of Jazz |
| FNRT-323 | African American Music |
| FNRT-324 | Sounds of Protest |
| FNRT-325 | American Popular Song |
| FNRT-326 | History & Technology of Musical Instruments |
| FNRT-327 | American Musical Theater |
| FNRT-328 | Composing for Video Games and Interactive Media |
| FNRT-485 | Music Theory 2 |

\* A minimum of two courses must be taken at the 300-level or above.
† Three credits in Music Theory and three credits of ensemble participation are required.

RIT0000647

# Networking and Systems Administration

*Lawrence Hill, Minor Advisor*
*585-475-7064, lwhfac@rit.edu*

## Program overview

This minor provides computing students with a firm foundation in networking and/or systems administration. Computer networks and the systems attached to these networks have become ubiquitous. Therefore, knowledge of how computer networks function, their administration, and the administration of the systems attached to them can be of value to every computing professional since their work is impacted in some way by computer networks and computer systems. Students may choose between two tracks: networking or system administration.

Notes about this minor:

- This minor is closed to students majoring in computing and information technology or those majoring in computing security who have chosen the system administration track.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| *Students choose a two course introductory programming sequence\** | |
| CSCI-141 | Computer Science I |
| CSCI-142 | Computer Science II |
| or | |
| ISTE-120 | Computational Problem Solving in the Information Domain I |
| ISTE-121 | Computational Problem Solving in the Information Domain II |
| or | |
| ISTE-100 | Computational Problem Solving in the Network Domain I |
| ISTE-101 | Computational Problem Solving in the Network Domain II |
| or | |
| IGME-105 | Game Software Development I |
| IGME-106 | Game Software Development II |
| or | |
| CPET-121 | Computational Problem Solving I |
| CPET-321 | Computational Problem Solving II |
| **Required Courses** | |
| NSSA-102 | Computer Systems Concepts |
| NSSA-241 | Introduction to Routing and Switching |
| Tracks | |
| *Students choose one track and complete all three courses* | |
| Networking | |
| NSSA-242 | Wireless Networking |
| NSSA-341 | VoIP and Unified Communications |
| NSSA-445 | Mobile Adhoc and Sensor Networks |
| Systems Administration | |
| NSSA-220 | Task Automation with Interpretive Languages |
| NSSA-221 | Systems Administration I |
| NSSA-244 | Virtualization |

\* An equivalent sequence may be approved by an adviser.

# Nutritional Sciences

*Elizabeth Ruder, Minor Advisor*
*585-475-2402, ehrihst@rit.edu*

## Program overview

The nutritional sciences minor enhances a student's major with a focus on nutrients and human nutrition issues. The study of nutrients includes knowledge about their sources, metabolism, and relationship to health. Nutritional status impacts medicine, health care policy and promotion, global relationships, issues in anthropology and sociology, exercise science, food systems, hospitality, and behavioral health.

Notes about this minor:

- This minor is closed to students majoring in dietetics and nutrition or nutritional sciences.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| NUTR-215 | Contemporary Nutrition |
| *Choose one of the following course sequences* | |
| MEDS-250, 251 | Human Anatomy and Physiology I, II |
| MEDG-101, 102, 103, 104 | Human Biology I, II and Human Biology Laboratory I, II |
| **Electives** | |
| *Choose two of the following* | |
| HSPT-121 | Principles of Food Production |
| NUTR-205 | Complementary and Integrative Approaches for Well-Being |
| NUTR-210 | Nutrition and the Mediterranean Diet |
| NUTR-333 | Techniques of Dietetic Education |
| NUTR-300 | Sports Nutrition |
| NUTR-510 | Nutrition & Integrative Medicine |
| NUTR-525 | Medical Nutrition Therapy I |
| NUTR-526 | Medical Nutrition Therapy II |
| NUTR-554 | Life Cycle Nutrition |
| NUTR-580 | Global Food and Nutrition Perspectives |

RIT0000648

# Optical Science

*Zoran Ninkov, Minor Advisor*
*585-475-7195, zxnpci@rit.edu*

## Program overview

Optical science techniques are used in a variety of consumer products (digital cameras, CD players), communication technologies (optical fibers), medical imaging (infrared imaging), and the sciences (surveillance, remote sensing, astronomical systems). This minor can be an important complement to studies in electrical and microelectronic engineering, the biological sciences, physics, chemistry, mathematics, technical photography, and various majors in the field of applied science and technology.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| MATH-181 | Project-based Calculus I (or equivalent) |
| MATH-182 | Project-based Calculus II (or equivalent) |
| PHYS-211 | University Physics I (or equivalent) |
| PHYS-212 | University Physics II (or equivalent) |
| **Electives** | |
| *Students must complete one course from Group A, one course from Group B, one course from Group C and any two courses from Group D* | |
| Group A | |
| IMGS-321 | Geometric Optics |
| IMGS-322 | Physical Optics |
| MCEE-515 | Nanolithography Systems |
| PHPS-211 | Photographic Optics |
| Group B | |
| IMGS-251 | Radiometry |
| PHYS-408 | Laser Physics |
| Group C | |
| IMGS-451 | Imaging Detectors |
| IMGS-528 | Design and Fabrication of a Solid State Camera |
| IMGS-542 | Testing of Focal Plane Arrays |
| Group D | |
| CHMP-442 | Physical Chemistry II |
| EEEE-374 | EM Fields and Transmission Lines |
| IMGS-221 | Vision & Psychophysics |
| IMGS-322/PHYS-365 | Physical Optics |
| IMGS-341 | Interaction Between Light and Matter |
| IMGS-442 | Imaging Systems Analysis and Modeling |
| MCEE-515 | Nanolithography Systems |
| PHPS-316 | Scanning Electron Microscopy |
| PHYS-213 | Modern Physics I |
| PHYS-412 | Advanced Electricity and Magnetism |

# Packaging Science

*Stefanie Soroka, Minor Advisor*
*585-475-4974, swsmet@rit.edu*

## Program overview

The packaging science minor offers courses covering a broad range of packaging activities, including development/design, testing, marketing, and production. Related legal, economic, and environmental/sustainability concerns are also addressed. Students from majors such as engineering, engineering technology, multidisciplinary studies, management, marketing, international business, industrial design, and print media could all benefit from the packaging science minor.

Notes about this minor:
- This minor is closed to students majoring in packaging science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| PACK-301 | Packaging Materials |
| PACK-302 | Packaging Containers |
| **Electives** | |
| *Choose three of the following:* | |
| PACK-152 | Packaging Design II |
| PACK-430 | Packaging Regulations |
| PACK-530 | Packaging Sustainability and the Environment |
| PACK-546 | Pharmaceutical & Medical Packaging |
| PACK-547 | Pharmaceutical and Medical Packaging Lab |
| PACK-550 | Packaging Machinery |
| PACK-555 | Import/Export Packaging |
| PACK-560 | Converting and Flexible Packaging |
| GRDE-431 | Packaging Systems Collaborative |

RIT0000649

# Philosophy

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The philosophy minor provides students with the critical skill of philosophical analysis while they take courses on a wide variety of issues central to everyone's existence. Students get a solid grasp of the major philosophers, movements, and topics of philosophical debate that continue to shape our lives and how we act.

Notes about this minor:
- This minor is closed to students majoring in philosophy.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose five of the following:** | |
| PHIL-201 | Ancient Philosophy |
| PHIL-202 | Foundations of Moral Philosophy |
| PHIL-203 | Modern Philosophy |
| PHIL-205 | Symbolic Logic |
| PHIL-301 | Philosophy of Religion |
| PHIL-303 | Philosophy of Art/Aesthetics |
| PHIL-304 | Philosophy of Law |
| PHIL-305 | Philosophy of Peace |
| PHIL-306 | Professional Ethics |
| PHIL-307 | Philosophy of Technology |
| PHIL-308 | Environmental Philosophy |
| PHIL-309 | Feminist Theory |
| PHIL-310 | Theories of Knowledge |
| PHIL-311 | East Asian Philosophy |
| PHIL-312 | American Philosophy |
| PHIL-313 | Philosophy of Film |
| PHIL-314 | Philosophy of Vision and Imaging |
| PHIL-315 | Responsible Knowing |
| PHIL-316 | Bioethics and Society |
| PHIL-317 | Renaissance Philosophy |
| PHIL-401 | Great Thinkers |
| PHIL-402 | Philosophy of Science |
| PHIL-403 | Social and Political Philosophy |
| PHIL-404 | Philosophy of Mind |
| PHIL-405 | Philosophy of the Social Sciences |
| PHIL-406 | Contemporary Philosophy |
| PHIL-407 | Philosophy of Action |
| PHIL-408 | Critical Social Theory |
| PHIL-409 | Existentialism |
| PHIL-410 | Medieval Philosophy |
| PHIL-411 | Metaphysics |
| PHIL-412 | Nineteenth Century Philosophy |
| PHIL-413 | Philosophy of Literature |
| PHIL-414 | Philosophy of Language |
| PHIL-415 | Ethical Theory |
| PHIL-416 | Seminar in Philosophy |
| PHIL-417 | Continental Philosophy |
| PHIL-449 | Special Topics |
| PHIL-571 | Honors Philosophy |

\* At least one course must be at the 400 level.

# Photography

*Paul Muenzer, Minor Advisor*
*585-475-6994, pjmiao@rit.edu*

## Program overview

The photography minor explores the diverse subject of photography from either an art or science perspective. Students develop both technical and aesthetic skills needed for creative, communication, or scientific applications. Students choose one of the following areas of emphasis: general photography, fine art photography, photojournalism, or photo sciences. Course selections are based upon career goals and aspirations, personal interests, and the availability of photography courses. Courses for the minor are selected from the School of Photographic Arts and Sciences's comprehensive portfolio of offerings in photographic sciences, photojournalism, applied photography, and fine art photography.

Notes about this minor:
- This minor is closed to students majoring in photographic and imaging arts (all options) and photographic sciences.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisite** | |
| PHAR-160 | Intro to Digital Photography |
| **Required Course** | |
| PHAR-161 | Intermediate Digital Photography for Non-majors |
| **Electives** | |
| *Students choose an area of emphasis from below. Students must complete the required course plus three elective courses within that area. At least two elective courses must be at the 300 level or higher.* | |
| General Photography | |
| **Required course** | |
| PHAR-201 | Elements of Fine Art Photography |
| **Elective courses** | |
| IMSM-301 | Imaging Systems |
| IMSM-302 | Color Management Technology |
| IMSM-303 | Imaging Workflows |
| PHAR-150 | Introduction to Film Photography |
| PHAR-204 | Elements of Visual Media |
| PHAR-211 | Histories and Aesthetics of Photography I |
| PHAR-212 | Histories and Aesthetics of Photography II |
| PHAR-363 | Black and White Photography I |
| PHAR-364 | Black and White Photography II |
| PHFA-311 | Contemporary Issues |
| PHFA-359 | The Constructed Image |
| PHFA-565 | Color Photography Seminar |
| PHFA-576 | Preservation Care of Photographs |
| SOFA-127 | Digital Filmmaking |
| Fine Art Photography | |
| **Required course** | |
| PHAR-201 | Elements of Fine Art Photography |
| **Elective courses** | |
| PHAR-150 | Introduction to Film Photography |
| PHAR-211 | Histories and Aesthetics of Photography I |
| PHAR-212 | Histories and Aesthetics of Photography II |
| PHFA-311 | Contemporary Issues |
| PHFA-359 | The Constructed Image |
| PHAR-363 | Black and White Photography I |
| PHAR-364 | Black and White Photography II |
| PHFA-565 | Color Photography Seminar |
| PHFA-576 | Preservation Care of Photographs |
| SOFA-127 | Digital Filmmaking |
| Photojournalism | |

RIT0000650

## COURSE

**Required course**

| PHAR-203 | Elements of Photojournalism |
|---|---|

**Elective courses**

| PHPJ-302 | Photojournalism I |
|---|---|
| PHPJ-306 | Picture Editing I |
| PHPJ-307 | Ethics and Law |
| PHPJ-315 | Non-Fiction Multimedia |
| PHPJ-356 | Alternate Influences |
| PHPJ-455 | Advanced Non-Fiction Multimedia |
| PHPJ-476 | Picture Editing II |
| Photo Sciences | |

**Required course–Choose one of the following:**

| PHPS-201 | Scientific Photography I |
|---|---|
| PHPS-202 | Scientific Photography II |

**Elective courses**

| IMSM-301 | Imaging Systems |
|---|---|
| IMSM-302 | Color Management Technology |
| PHPS-106 | Photographic Technology I |
| PHPS-107 | Photographic Technology II |
| PHPS-277 | Survey of Non-Conventional Imaging |
| PHPS-302 | Forensic Photography |
| PHPS-329 | High Speed Photography |
| PHPS-339 | Photographic Instrumentation |
| PHPS-341 | Magnified Imaging I |
| PHPS-342 | Magnified Imaging II |
| PHPS-346 | Ophthalmic Imaging I |

# Physics

*Dawn Hollenbeck, Minor Advisor*
*585-475-6652, dmhsps@rit.edu*

## Program overview

In a broad sense, the aim of physics as a discipline is to develop inter-connected unifying threads bridging the vast number of seemingly diverse phenomena observed in the physical world around us. The minor provided students with the opportunity for additional study in physics in order to build a secondary area of expertise in support of their major or other areas of interest.

Notes about this minor:
- The minor is closed to students majoring in physics.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

### COURSE

**Prerequisites**

| MATH-181 | Project-based Calculus I |
|---|---|
| MATH-182 | Project-based Calculus II |
| PHYS-211 | University Physics I |
| PHYS-212 | University Physics II |

**Required Courses**

| PHYS-213 | Modern Physics I |
|---|---|
| PHYS-283 | Vibrations and Waves |

**Electives**

*Choose three of the following (at least one must come from Group A and at least one from Group B):*

| Group A | |
|---|---|
| PHYS-315 | Experiments in Modern Physics |
| PHYS-316 | Advanced Laboratory in Physics |
| PHYS-365 | Physical Optics |
| PHYS-377 | Advanced Computational Physics |
| **Group B** | |
| PHYS-214 | Modern Physics II |
| PHYS-320 | Mathematical Methods in Physics |
| PHYS-330 | Classical Mechanics |
| PHYS-360 | Introduction to Chaotic Dynamics |
| PHYS-408 | Laser Physics |
| PHYS-411 | Electricity and Magnetism |
| PHYS-414 | Quantum Mechanics |
| PHYS-440 | Thermal and Statistical Physics |

* At least two courses must be taken at the 300-level or higher.

RIT0000651

# Plastics Engineering and Technology

*Mary Ann Donato, Minor Advisor*
*585-475-7603, madast@rit.edu*

## Program overview

The plastics engineering and technology minor provides students with a foundation in the professional study of plastic materials and their applications. This minor provides a broad perspective in plastics and polymer engineering/technology including the preparation of polymeric materials and polymer composites, their characterization, and the design and processing of these materials into useful products. The minor also includes a plastics characterization laboratory experience.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| CHMG-131 | General Chemistry for Engineers* |
| MCET-210 | Foundations of Non-Metallic Materials |
| MCET-211 | Foundations of Non-Metallic Materials Lab |
| MCET-580 | Plastics Manufacturing Technology |
| MCET-583 | Plastics Product Design |
| **Electives** | |
| *Choose one of the following composite materials courses* | |
| MCET-574/MCET-575 | Plastics and Composites Materials/Plastics and Composites Materials Laboratory |
| MECE-544 | Introduction to Composite Materials |

\* General and Analytical Chemistry I (CHMG-141) may be used as an equivalent course.

# Political Science

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The political science minor emphasizes the interdependence of domestic politics and international relations in the age of globalization. The minor brings together components of American politics, international relations, and comparative politics to provide students with both national and global perspectives on politics. Perhaps most important, the political science minor seeks to help students make sense of the increasingly complicated political environment that confronts them in their role as citizens.

Notes about this minor:
- The minor is closed to students majoring in political science.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| *Choose one of the following:* | |
| POLS-110 | American Politics |
| POLS-120 | Introduction to International Relations |
| **Electives*** | |
| American politics | |
| *Choose two of the following:* | |
| POLS-115 | Ethical Debates Amer Politics |
| POLS-200 | Law & Society |
| POLS-250 | State & Local Politics |
| POLS-290 | Politics and the Life Sciences |
| POLS-295 | Cyberpolitics |
| POLS-300 | Rhetoric & Political Deliberation |
| POLS-305 | Political Parties and Voting |
| POLS-310 | The Congress |
| POLS-315 | The Presidency |
| POLS-320 | American Foreign Policy |
| POLS-345 | Politics and Public Policy |
| POLS-355 | Political Leadership |
| POLS-365 | Anarchy, Technology & Utopia |
| POLS-415 | Evolution and the Law |
| POLS-420 | Primate Politics |
| POLS-425 | Constitutional Law |
| POLS-430 | Constitutional Rights and Liberties |
| POLS-435 | American Political Thought |
| POLS-460 | Classical Constitutionalism, Virtue & Law |
| POLS-465 | Modern Constitutionalism, Liberty & Equality |
| POLS-481 | Women in Politics |
| POLS-485 | Politics Through Fiction |
| POLS-490 | Politics Through Film |
| POLS-525 | Special Topics in Political Science |
| International relations | |
| *Choose two of the following:* | |
| POLS-205 | Ethics in International Politics |
| POLS-210 | Comparative Politics |
| POLS-215 | Tech, Ethics & Global Politics |
| POLS-220 | Global Political Economy |
| POLS-285 | Environmental Ethics and Political Ecology |
| POLS-320 | American Foreign Policy |
| POLS-325 | International Law and Organizations |
| POLS-330 | Human Rights in Global Perspective |
| POLS-335 | Politics in Developing Countries |
| POLS-350 | Politics of East Asia |
| POLS-360 | International Political Thought |
| POLS-370 | Cyberwar, Robots, & the Future of Conflict |
| POLS-410 | Evolutionary International Relations |
| POLS-440 | War and the State |
| POLS-445 | Terrorism and Political Violence |
| POLS-455 | Comparative Public Policy |
| POLS-525 | Special Topics in Political Science |
| POLS-541 | Peacekeeping and Conflict Transformation |
| POLS-542 | War, Diplomacy, and State Building |

\* At least two courses must be at the 300 level or higher.

RIT0000652

# Psychology

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The minor in psychology provides the opportunity for students to take courses comprising the study of behavior. Students may select from among a variety of courses, which enables students to customize their minor while getting wide exposure to important concepts, issues, methods, and theories in psychology.

Notes about this minor:
- The minor is closed to students majoring in psychology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose five of the following:* | |
| PSYC-221 | Abnormal Psychology |
| PSYC-221H | Honors Abnormal Psychology |
| PSYC-222 | Biopsychology |
| PSYC-223 | Cognitive Psychology |
| PSYC-224 | Perception |
| PSYC-225 | Social Psychology |
| PSYC-231 | Death and Dying |
| PSYC-232 | Developmental Psychology |
| PSYC-233 | History and Systems in Psychology |
| PSYC-234 | Industrial and Organizational Psychology |
| PSYC-235 | Learning and Behavior |
| PSYC-236 | Personality |
| PSYC-237 | Psychology of Women |
| PSYC-238 | Psychology of Religion |
| PSYC-239 | Positive Psychology |
| PSYC-240 | Human Sexuality |
| PSYC-241 | Health Psychology |
| PSYC-300 | Topics in Psychology |

# Public Policy

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The public policy minor provides students with a foundation in the field of public policy and allows them to make connections between public policy and other fields of study. The minor underscores the role of public policy on science and technology-based problems. Students obtain a deeper understanding of public policy and the policy making process, how policy analysis impacts policymaking, and how public policies operate within a number of specific science or technological domains.

Notes about this minor:
- The minor is closed to students majoring in public policy.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| *Choose one of the following:* | |
| PUBL-101 | Foundations of Public Policy |
| PUBL-201 | Ethics, Values, and Public Policy |
| STSO-201 | Science and Technology Policy |
| **Electives** | |
| *Choose four of the following:** | |
| PUBL-101 | Foundations of Public Policy |
| PUBL-201 | Ethics, Values, and Public Policy |
| PUBL-210 | Introduction to Qualitative Methods |
| PUBL-301 | Public Policy Analysis |
| PUBL-302 | Decision Analysis |
| PUBL-510 | Technology Innovation and Public Policy |
| PUBL-520 | Information and Communication Policy |
| PUBL-530 | Energy Policy |
| PUBL-589 | Topics in Public Policy |
| STSO-201 | Science and Technology Policy |
| STSO-341 | Biomedical Issues |
| STSO-421 | Environmental Policy |

* At least two courses must be taken at the 300-level or higher.

RIT0000653

# Robotics and Automation

*Mary Ann Donato, Minor Advisor*
*585-475-7603, madast@rit.edu*

## Program overview

The robotics and automation minor provides students with a foundation in the professional study and practice of programming, using, and working with industrial robots and the industrial automation systems used in the manufacturing environment. It provides a broad perspective that includes automation components, automation systems (hardware and software), industrial robots (hardware and software), and specific issues to implementing industrial robotic systems in the electronics manufacturing environment. It also includes learning and practice in developing automation/robotic code to accomplish specific functions across the major industrial automation software tools.

Notes about this minor:
- This minor is closed to students majoring in robotics and manufacturing engineering technology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining prerequisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| *Choose one of the following* | |
| CVET-210 | Statics |
| MCET-220 | Principles of Statics |
| MECE-103 | Statics |
| MFET-340 | Automation Control Systems |
| MFET-341 | Automation Control Systems Lab |
| MFET-460 | Integrated Design for Manufacture & Assembly |
| MFET-545 | Electronics Manufacturing |
| MFET-585 | Robots & Automation |
| MFET-586 | Robots & Automation Lab |

# Science, Technology, and Society

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

This minor integrates the studies of human society, science, and technology in their social content and context. The minor bridges the humanities and social sciences to provide better understanding of the ways in which science, technology, and society are mutually interacting forces in our world. Students learn how to analyze the social institutions, the built environment, and their role in creating them. This minor enhances a student's ability to contribute to the development of science and technology in ways that are historically, culturally, and ethically informed.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| STSO-510 | Interdisciplinary Capstone Seminar* |
| **Electives** | |
| *Choose four of the following:†* | |
| ENGL-419 | Literature and Technology |
| PHIL-402 | Philosophy of Science |
| PUBL-530 | Energy Policy |
| STSO-140 | Science, Technology, and Values |
| STSO-201 | Science and Technology Policy |
| STSO-240 | Social Consequences of Technology |
| STSO-245 | History of Women in Science and Engineering |
| STSO-321 | Face of the Land |
| STSO-335 | Industry, Environment, and Community in Rochester |
| STSO-341 | Biomedical Issues |
| STSO-342 | Gender, Science and Technology |
| STSO-345 | Makers of Modern Science |
| STSO-346 | History of American Technology |
| STSO-425 | Nature and Quantification |
| STSO-441 | Cyborg Theory: (Re)thinking the Human Experience in the 21st Century |
| STSO-442 | Science, Technology and Society Classics |
| STSO-445 | History of Science |
| STSO-446 | History of Chemistry |

\* Interdisciplinary Capstone Seminar (STSO-510) requires enrollment in the minor and the completion of two courses from the minor.
† At least one course must be at the 300 level or higher.

RIT0000654

# Software Engineering

*Megan Lehman, Minor Advisor*
*585-475-5179, melics@rit.edu*

## Program overview

Students in disciplines with a heavy reliance on software applications may be interested in pursuing a minor in software engineering. The minor provides a broad view of the software engineering landscape including introductory material and fundamentals in design and process. Students deepen their software design skills and learn techniques for working on a productive software engineering team by choosing electives in design or process to gain a deeper understanding of one of these areas, or they may choose to balance their courses for a broad view of both topics.

Notes about this minor:
- The minor is closed to students majoring in software engineering.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.
- Notations may appear in the curriculum chart below outlining pre-requisites, co-requisites, and other curriculum requirements (see footnotes).

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| SWEN-261 | Introduction to Software Engineering |
| SWEN-262 | Engineering of Software Subsystems |
| SWEN-256 | Software Process and Project Management |
| **Electives** | |
| *Choose two courses from the following groups:* | |
| Design | |
| SWEN-331 | Engineering Secure Software |
| SWEN-342 | Engineering of Concurrent and Distributed Software Systems |
| SWEN-343 | Engineering of Enterprise Software Systems |
| SWEN-344 | Engineering of Web Based Software Systems |
| SWEN-440 | Software System Requirements and Architectures |
| SWEN-444 | Human Centered Requirements and Design |
| SWEN-461 | Real Time and Embedded Systems |
| SWEN-462 | Modeling of Real Time Systems |
| SWEN-463 | Performance Engineering of Real Time and Embedded Systems |
| SWEN-549 | Software Engineering Design Seminar |
| SWEN-567 | Hardware/Software Co-Design for Cryptographic Applications |
| Process | |
| SWEN-350 | Software Process and Product Quality |
| SWEN-356 | Trends in Software Development Processes |
| SWEN-559 | Software Engineering Process Seminar |
| Other | |
| SWEN-220 | Mathematical Models of Software |
| SWEN-352 | Software Testing |
| SWEN-590 | Software Engineering Seminar |

# Structural Design

*Amanda Bao, Minor Advisor*
*585-475-4956, axbite@rit.edu*

## Program overview

The structural design minor creates a focus on the different types of structures and materials used in design. It also introduces related design codes. The minor is designed to accommodate students majoring in mechanical engineering technology or mechanical engineering.

Notes about this minor:
- The minor is closed to students majoring in civil engineering technology
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| CVET-230 | Elementary Structures |
| CVET-332 | Structural Analysis with STAAD |
| CVET-431 | Structural Design – Steel |
| CVET-432 | Structural Design – Reinforced Concrete |
| **Elective** | |
| *Choose one of the following:* | |
| CVET-433 | Structural Timber Design |
| CVET-434 | Design of Highway Bridges |
| CVET-435 | Prestressed Concrete |
| CVET-436 | Masonry Structures |

RIT0000655

# Supply Chain Management

*Peter Rosenthal, Minor Advisor*
*585-475-7063, prosenthal@saunders.rit.edu*

## Program overview

The supply chain management minor provides students with the knowledge to assist in developing and implementing efficient supplier systems in order to maximize customer value. Supply chain management is the coordination of the associated processes required both within a business, as well as across businesses and suppliers, to deliver products and services–from raw materials to customer delivery. The minor provides a background in areas commonly needed to support supply chain management, including business strategy, information systems, lean/quality management, customer service, purchasing, negotiations, contracts, forecasting, inventory management, logistics, and project management. Completion of this minor provides students with Lean Six-Sigma Yellow Belt body of knowledge.

Notes about this minor:
- The minor is closed to students majoring in supply chain management.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| *Choose one of the following:* | |
| DECS-310 | Operations Management |
| ISEE-420 | Production Planning and Scheduling |
| **Required Courses** | |
| DECS-435 | Supply Chain Management Fundamentals |
| ISEE-582 | Lean Six Sigma Fundamentals |
| MGIS-450 | Enterprise Systems |
| **Electives** | |
| *Choose two of the following:* | |
| BLEG-300 | Business Law II |
| DECS-350 | Project Management |
| DECS-445 | Managing Supplier Relations |
| INTB-300 | Cross-Cultural Management |
| INTB-315 | Exporting and Global Sourcing |
| INTB-550 | Global Entry and Competition Strategies |
| ISEE-350 | Engineering Management |
| ISEE-626 | Contemporary Production Systems |
| ISEE-703 | Supply Chain Management |
| ISEE-704 | Logistics Management |
| ISEE-728 | Production Systems Management |
| MGIS-320 | Database Management Systems |
| MGIS-330 | Systems Analysis and Design |
| MGIS-355 | Business Intelligence |
| MGMT-450 | Negotiations and Decision Making |

# Surface Mount Electronics Manufacturing

*Mary Ann Donato, Minor Advisor*
*585-475-7603, madast@rit.edu*

## Program overview

The surface mount electronics manufacturing minor provides students with a foundation in the professional study and practice of the manufacturing of electronic circuits with components placed directly on printed circuit boards (surface mount technology). This minor provides a broad perspective that includes surface mount devices, assembly, lean production, and quality topics. It also includes learning and practice in electronic component layout, placement, high volume production, materials, circuit board design for manufacturability (design for manufacturability - DFM) and process controls.

Notes about this minor:
- This minor is closed to students majoring in robotics and manufacturing engineering technology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| *Choose one of the following* | |
| MATH-251 | Probability and Statistics I |
| STAT-145 | Introduction to Statistics I |
| STAT-205 | Applied Statistics |
| STAT-251 | Probability and Statistics for Engineering I |
| MFET-420 | Quality Engineering Principles |
| MFET-450 | Lean Production & Supply Chain Operations |
| MFET-545 | Electronics Manufacturing |
| MFET-556 | Advanced Concepts in Semiconductor Packaging |

RIT0000656

# Sustainable Product Development

*Brian Thorn, Minor Advisor*
*585-475-6166, bkteie@rit.edu*

## Program overview

This multidisciplinary minor is for students interested in exploring issues associated with developing and delivering sustainable product systems. Courses enhance the understanding of the three dimensions of sustainability (economic, ethical, and environmental), develop awareness of the need for more sustainable approaches to product development, and explore strategies for developing and delivering sustainable product systems.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| ISEE-345 | Engineering Economy* |
| ISEE-785 | Fundamentals of Sustainable Engineering |
| ISEE-786 | Lifecycle Assessment |
| **Electives** | |
| *Choose two courses from the following groups (at least one course must come from the social context group):* | |
| Social Context | |
| ANTH-280 | Sustainable Development |
| CMDS-333 | Wicked Problems |
| ECON-520 | Environmental Economics |
| PUBL-510 | Technological Innovation and Public Policy |
| PUBL-530 | Energy Policy |
| STSO-120 | Introduction to Environmental Studies |
| STSO-140 | Science, Technology, and Values |
| STSO-201 | Science and Technology Policy |
| STSO-220 | Environment and Society |
| STSO-240 | Social Consequences of Technology |
| STSO-321 | Face of the Land |
| STSO-326 | History of Ecology and Environmentalism |
| STSO-330 | Energy and the Environment |
| STSO-421 | Environmental Policy |
| STSO-422 | Great Lakes |
| STSO-521 | Biodiversity and Society |
| STSO-550 | Sustainable Communities |
| Technical | |
| EEEE-221 | Clean & Renewable Energy Systems & Sources |
| EEET-251, 252 | Green Energy Systems and Lab |
| ESHS-290 | Social Responsibility and Environmental Sustainability |
| ESHS-310 | Solid and Hazardous Waste Management |
| ESHS-330 | Industrial Wastewater Management |
| ESHS-525 | Air Emissions Management |
| ESHS-565 | Sustainable Product Stewardship |
| ISEE-684 | Engineering and the Developing World |
| ISEE-787 | Design for the Environment |
| MCEE-520 | Photovoltaic Science and Engineering |
| MCET-560 | Alternative Energy |
| MCET-580 | Plastics Manufacturing Technology |
| MCET-583 | Plastics Product Design |
| MECE-348 | Contemporary Issues: Energy and the Environment |
| MECE-550/650 | Sustainable Energy Use in Transportation |
| MECE-629/529 | Renewable Energy Systems |
| PACK-530 | Packaging Sustainability and the Environment |

* Students majoring in industrial engineering must complete an alternative course.

# Theatre Arts

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The theatre arts minor provides an iterative balance of theory and practice that engages students intellectually and creatively. This combination of critical thinking and experiential learning offers students an in-depth understanding of the art of theater, as well as an introduction to the role of theater as both a form of commentary on, and as a reflection of, society and culture. The minor includes student participation in a minimum of three department sponsored theater productions via Theater Ensemble (FNRT-230) and Dramatic Theory and Text Analysis (FNRT-207).

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| FNRT-207 | Dramatic Theory and Text Analysis |
| FNRT-230 | Theater Ensemble* |
| **Electives‡** | |
| *Choose three of the following* | |
| FNRT-204 | Music & the Stage |
| FNRT-231 | Fundamentals of Acting |
| FNRT-240 | Devising Theatre: Creating Ensemble Based Performance |
| FNRT-260 | Design/Stagecraft Apprenticeship† |
| FNRT-301 | Traditions of Theatre in Europe |
| FNRT-302 | Traditions of Theatre in the U.S. |
| FNRT-303 | Traditions of Shakespearean Theatre |
| FNRT-304 | African American Playwrights |
| FNRT-327 | American Musical Theatre |
| FNRT-330 | Performing Identity in Popular Media |
| FNRT-331 | Fundamentals of Directing |
| FNRT-332 | Fundamentals of Stage Management |
| FNRT-489 | Special Topics |
| FNRT-490 | Special Topics in Performing Arts |
| NHSS-134 | Dance I: Jazz and Hip Hop |
| NHSS-220 | Appreciation of Theatre Design |
| NHSS-235 | Dance II: Modern Dance and Ballet |

* Students must take Theater Ensemble (FNRT-230) three times.
† Students may substitute one credit of Design/Stagecraft Apprenticeship (FNRT-260) for one credit of Theater Ensemble (FNRT-230).
‡ At least two courses must be taken at the 300-level or higher.

RIT0000657

# Visual Culture

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

Visual culture explores the role of visual media in everyday life and its critical function in the dissemination of ideas in the public sphere. Emphasizing comparative critical approaches to the convergence of art, popular media, science, and technology, the minor engages globalized visual media ranging from photography, television and film, to new media (the web, digital imaging, and social networks), architecture, design, and art (painting, sculpture, and multimedia forms) in the context of such social arenas, as art, news, science, advertising, and popular culture.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| FNRT-376 | Visual Culture Theory |
| **Electives** | |
| Group A | |
| *Choose three of the following:* | |
| FNRT-206 | Queer Looks |
| FNRT-220 | Introduction to Museums & Collecting |
| FNRT-223 | Historic Photographic Processes |
| FNRT-224 | History & Theory of Exhibitions |
| FNRT-370 | American Painting |
| FNRT-371 | African American Art |
| FNRT-372 | American Film of the Studio Era |
| FNRT-373 | American Film Since the Sixties |
| FNRT-374 | Art in the Age of the New Deal |
| FNRT-375 | Women/Gender/Art |
| FNRT-377 | Imag(in)ing Rochester |
| FNRT-378 | Memory, Memorials, Monuments |
| FNRT-383 | Traumatic Images |
| FNRT-384 | Art of Dying |
| FNRT-440 | Deaf Art & Cinema |
| Group B | |
| *Choose one of the following:* | |
| ANTH-210 | Culture and Globalization |
| ANTH-265 | Native Americans in Film |
| ANTH-310 | African Film and Popular Culture |
| ANTH-325 | Bodies and Culture |
| ANTH-330 | Cultural Images of War and Terror |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-425 | Global Sexualities |
| ANTH-430 | Visual Anthropology |
| ANTH-435 | The Archaeology of Death |
| COMM-341 | Visual Communication |
| COMM-440 | Visual Communication of Technical Information |
| ENGL-410 | Film Studies |
| ENGL-421 | The Graphic Novel |
| ENGL-422 | Maps, Spaces and Places |
| HIST-421 | Hands On History |
| MLFR-351 | French Films and Hollywood |
| MLSP-351 | Gender and Sexuality in Hispanic Studies |
| MLSP-352 | Caribbean Cinema |
| PHIL-303 | Philosophy of Art/Aesthetics |
| PHIL-309 | Feminist Theory |
| PHIL-313 | Philosophy of Film |
| PHIL-314 | Philosophy of Vision and Imaging |
| POLS-490 | Politics Through Film |
| STSO-321 | Face of the Land |

# Water Resources

*Scott Wolcott, Minor Advisor*
*585-475-6647, sbwite@rit.edu*

## Program overview

The water resources minor broadens the learning experiences and professional opportunities of students in technical disciplines who have an interest in courses related to water treatment, wastewater treatment, hydrology, the environment and society.

Notes about this minor:
- The minor is closed to students majoring in civil engineering technology.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| CVET-250 | Hydraulics |
| CVET-251 | Hydraulics Lab |
| CVET-450 | Principles of Water and Wastewater Treatment |
| **Electives** | |
| *Choose one course from group A and one from Group B. A third course may be chosen from either group.* | |
| Group A | |
| CVET-451 | Design of Water & Wastewater Treatment Facilities |
| CVET-452 | Groundwater Hydraulics |
| CVET-453 | Stormwater Management |
| Group B | |
| CVET-423 | GIS for CETEMS |
| STSO-421 | Environmental Policy |

RIT0000658

# Web Design and Development

*Ronald P. Vullo, Minor Advisor*
*585-475-7281, rpvvks@rit.edu*

## Program overview

The minor in web design and development is for non-computing majors and students outside the computing field who wish to learn more than just the basics of web usage. The minor features courses in web images, video, communication, development, and integration technologies. Students learn how to design and build websites, and create and manipulate digital images and video for the web. Students develop a broad range of skills and the understanding necessary to design and build a web presence.

Notes about this minor:
- This minor is closed to students majoring in computer science, computing and information technologies, computing security, game design and development, human-centered computing, new media interactive development, software engineering, or web and mobile computing.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Courses** | |
| *Choose one of the following:* | |
| ISTE-105 | Web Foundations |
| ISTE-140 | Web & Mobile I |
| ISTE-205 | Digital Image Creation |
| ISTE-206 | Digital Video Creation |
| ISTE-305 | Rapid Online Presence |
| ISTE-405 | Web Integration & Application |

# Web Development

*Dan Bogaard, Minor Advisor*
*585-475-5231, Dan.Bogaard@rit.edu*

## Program overview

This minor provides students with a firm foundation in web development. The web has become a global, essential, and ubiquitous information delivery medium. Hence, knowledge of how the web works and how to effectively develop dynamic websites adds considerable value to computing majors. This minor provides foundational skills in web development, starting with simple sites, moving through dynamic client-side and server-side functionality, and culminating in web-based systems that create and access various information services.

Notes about this minor:
- This minor is closed to students majoring in web and mobile computing.
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| Students should complete course work in discrete mathematics and a two-course programming sequence prior to beginning course work for this minor. | |
| **Required Courses** | |
| ISTE-140 | Web & Mobile I |
| ISTE-230 | Introduction to Database and Data Modeling |
| ISTE-240 | Web & Mobile II |
| ISTE-340 | Client Programming |
| ISTE-341 | Server Programming |
| SWEN-383 | Software Design Principles and Patterns |

RIT0000659

# Women's and Gender Studies

*College of Liberal Arts, Office of Student Services*
*585-475-2444, libarts@rit.edu*

## Program overview

The women's and gender studies minor provides a critical framework to explore the significance of gender—as it intersects with racial, ethnic, religious, national, class, sexuality, and disability-based identities, past and present. Course builds knowledge about the personal, social, cultural, economic, and historical dynamics that inform gender and intersecting social categories. The minor builds fluency with critical analysis and knowledge-building methods drawn from women's and gender studies, feminist theories, critical race studies, queer studies, social justice work, and activism. The minor also provides valuable skills and experience applying these different lenses to real-world interactions with diverse individuals and communities to current social challenges that impact multiple parties, and with an eye to improving equity and fair outcomes for everyone concerned. Students will learn how to analyze and question power relations in all their rich complexities, locally, and globally.

Notes about this minor:
- Posting of the minor on the student's academic transcript requires a minimum GPA of 2.0 in the minor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required Course** | |
| WGST-200 | Foundations Of Women And Gender Studies |
| **Electives*†** | |
| *Choose four of the following:* | |
| ANTH-290 | Language and Sexuality |
| ANTH-325 | Bodies and Culture |
| ANTH-425 | Global Sexualities |
| ARTH-577 | Displaying Gender |
| GRDE-322 | Women Pioneers in Design |
| MEDS-355 | Introduction to Global Health |
| SOCI-355 | CyberActivism: Diversity, Sex, and the Internet |
| WGST-205 | Feminist Practices of Inquiry |
| WGST-206 | Queer Looks |
| WGST-210 | Introduction to LGBT Studies |
| WGST-235 | Women, Work, and Culture |
| WGST-237 | Psychology of Women |
| WGST-240 | Human Sexuality |
| WGST-245 | Prostitution and Vice |
| WGST-246 | History of Women in Science and Engineering |
| WGST-250 | Domestic Violence |
| WGST-255 | Seminar on Sexual Violence |
| WGST-265 | Women and Crime |
| WGST-290 | American Women's and Gender History |
| WGST-291 | The History of Families and Children in the U.S. |
| WGST-309 | Feminist Theory |
| WGST-318 | Philosophies of Love, Sex, and Gender |
| WGST-330 | Performing Identity in Popular Media |
| WGST-335 | Women and the Deaf Community |
| WGST-342 | Gender, Science, and Technology |
| WGST-351 | Gender and Sexuality in Hispanic Studies |
| WGST-357 | Communication, Gender, and Media |
| WGST-361 | Queering Gender |
| WGST-383 | Traumatic Images |
| WGST-384 | Art of Dying |
| WGST-388 | Gender and Contemporary Art |
| WGST-414 | Topics in Women's and Gender Studies |
| WGST-451 | Economics of Women and the Family |
| WGST-481 | Women in Politics |

* Only ONE non-WGST-coded course may be counted toward the minor.
† At least one course must be taken at the 300-level or higher.

RIT0000660

# Immersions

*www.rit.edu/study/minors-and-immersions*

As a part of their bachelor's degree requirements, students must complete an immersion—a concentration of three courses in a particular area. These upper-level courses are used to meet RIT s general education requirements and provide you with course work in a specialized area that can enhance and complement your major or allow you to explore a personal interest.

## Advertising and Public Relations

### Program overview

The advertising and public relations immersion provides opportunities for the advanced study of selected areas central to the persuasive arts as they apply to advertising and public relations, as well as education and practice in the writing, speaking, and design skills required of these professions.

Notes about this immersion:
- This immersion is closed to students majoring in advertising and public relations or communication.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

### Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| *Choose one of the following:* | |
| COMM-211 | Principles of Advertising |
| COMM-212 | Public Relations |
| **Electives** | |
| *Choose two of the following:* | |
| COMM-202 | Mass Communications |
| COMM-211 | Principles of Advertising |
| COMM-212 | Public Relations |
| COMM-221 | Public Relations Writing |
| COMM-303 | Small Group Communication |
| COMM-305 | Persuasion |
| COMM-321 | Copywriting & Visualization |
| COMM-322 | Campaign Management and Planning |
| COMM-341 | Visual Communication |
| COMM-356 | Critical Practice in Social Media |

\* At least one course must be taken at the 300-level or above.

## African Studies

### Program overview

The immersion in African studies enables students to gain knowledge about African societies, cultures, histories, and modern political realities, and diasporic communities in different parts of the world.

Notes about this immersion:
- This immersion is closed to students who are majoring in international and global studies who have chosen a specialization in African studies.
- At least one course must be taken from either INGS, ANTH, or SOCI. Topics in Global Literature (ENGL 416) may be substituted when the topic is Caribbean literature.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

### Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-225 | Globalizing Africa |
| ANTH-275 | Global Islam |
| ANTH-310 | African Film and Popular Culture |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-365 | Culture and Politics in the Middle East |
| ANTH-410 | Global Cities |
| ANTH-430 | Visual Anthropology |
| FNRT-323 | Survey of African-American Music |
| FNRT-371 | African-American Art |
| HIST-245 | American Slavery and Freedom |
| INGS-210/HIST-210 | Culture and Politics in Urban Africa |
| INGS-310/HIST-310 | Global Slavery and Human Trafficking |
| SOCI-210 | African-American Culture |
| SOCI-220 | Minority Group Relations |
| SOCI-250 | Globalization and Security |
| SOCI-255 | Disaster, Public Health Crisis, and Global Responses |
| SOCI-315 | Global Exiles of War and Terror |

\* At least one course must be taken from the "INGS," "ANTH," or "SOCI" disciplines.

RIT0000661

# American Arts

## Program overview

This immersion provides students with the opportunity to study the American arts through a variety of disciplines, including painting, architecture, film, photography, music, theatre, and mass media. Each course presents American art within the context of the broader current of American life, including its history, philosophy, social, and cultural traditions.

Notes about this immersion:
- Students must take at least one course from each group.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three courses from the following:* | |
| **Visual culture** | |
| FNRT-206 | Queer Looks |
| FNRT-370 | American Painting |
| FNRT-371 | African-American Art |
| FNRT-372 | American Film of the Studio Era |
| FNRT-373 | American Film Since the Sixties |
| FNRT-374 | Art in the Age of the New Deal |
| FNRT-377 | Imag(in)ing Rochester |
| FNRT-378 | Memory, Memorials, and Monuments |
| FNRT-383 | Traumatic Images |
| FNRT-384 | Art of Dying |
| **Performing arts** | |
| FNRT-201 | Music in the U.S. |
| FNRT-203 | American Popular and Rock Music |
| FNRT-321 | Music Since 1900 |
| FNRT-322 | Survey of Jazz |
| FNRT-323 | Survey of African-American Music |
| FNRT-324 | Sounds of Protest |
| FNRT-325 | American Popular Song |
| FNRT-327 | American Musical Theatre |

\* Students must complete one course from the Visual Culture list and one course from the Performing Arts list. The third course may be taken from either list.

# American Politics

## Program overview

The American politics immersion introduces students to the fundamental principles, institutions, and issues of American government. In addition, the strengths and limitations of American constitutionalism are emphasized throughout and current political and policy questions facing the country are examined. The overarching intention of the immersion is to give students the necessary tools to deliberate upon the political questions of the day and to actively participate in the political process.

Notes about this immersion:
- This immersion is closed to students majoring in political science.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| POLS-200 | Law & Society |
| POLS-250 | State & Local Politics |
| POLS-290 | Politics and the Life Sciences |
| POLS-295 | Cyberpolitics |
| POLS-300 | Rhetoric & Political Deliberation |
| POLS-305 | Political Parties and Voting |
| POLS-310 | The Congress |
| POLS-315 | The Presidency |
| POLS-320 | American Foreign Policy |
| POLS-345 | Politics and Public Policy |
| POLS-355 | Political Leadership |
| POLS-365 | Anarchy, Technology, & Utopia |
| POLS-415 | Evolution and the Law |
| POLS-420 | Primate Politics |
| POLS-425 | Constitutional Law |
| POLS-430 | Constitutional Rights and Liberties |
| POLS-435 | American Political Thought |
| POLS-460 | Classical Constitutionalism, Virtue & Law |
| POLS-465 | Modern Constitutionalism, Liberty & Equality |
| POLS-481 | Women in Politics |
| POLS-485 | Politics Through Fiction |
| POLS-490 | Politics Through Film |

\* At least one course must be taken at the 300-level or above.

RIT0000662

# American Sign Language and Deaf Cultural Studies

## Program overview

The ASL and Deaf Cultural Studies immersion prepares students in the multi-disciplinary study of American Sign Language and Deaf Culture. Open to hearing and deaf students, courses address topics in the field of ASL and Deaf Cultural Studies, including the study of ASL and its structure, ASL literature, literature in English pertaining to the Deaf experience, the history of Deaf people in the U.S. and around the world, Deaf art and cinema, the experience of Deaf people from racial, ethnic, and other underrepresented groups, intersectionality, oppression in the lives of Deaf people, and various political, legal, and educational issues affecting members of Deaf communities.

Students enrolled in the ASL-English Interpretation major can pursue the immersion if they choose an emphasis on Deaf Cultural Studies. They cannot apply ASL courses towards the immersion. For ASL-English Interpretation majors, the immersion courses must also be different from the two Deaf Cultural studies courses they elect to fulfill the Deaf cultural studies requirements for their major.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose three of the following:* | |
| ENGL-417 | Deaf Literature |
| FNRT-440 | Deaf Art & Cinema |
| HIST-230 | American Deaf History |
| HIST-231 | Deaf People in Global Perspective |
| HIST-330 | Deafness and Technology |
| HIST-333 | Diversity in the Deaf Community |
| HIST-334 | Oppression in the Lives of Deaf People |
| HIST-335 | Women and the Deaf Community |
| MLAS-201 | Beginning American Sign Language I |
| MLAS-202 | Beginning American Sign Language II |
| MLAS-301 | Intermediate Sign Language I |
| MLAS-302 | Intermediate Sign Language II |
| MLAS-351 | Linguistics of American Sign Language |
| MLAS-352 | American Sign Language Literature |
| MLAS-401 | Advanced American Sign Language I |
| MLAS-402 | Advanced American Sign Language II |
| NHSS-275 | Visual Expressions of Deaf Culture |
| SOCI-240 | Deaf Culture in America |

# Applied Statistics

## Program overview

Notes about this immersion:
- This immersion is closed to students majoring in applied statistics and actuarial science, applied mathematics, and computational mathematics.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| MATH-181 | Project-based Calculus I |
| MATH-182 | Project-based Calculus II |
| (or equivalents) | |
| **Electives** | |
| *Choose three of the following:** | |
| MATH-251 | Probability and Statistics I |
| MATH-252 | Probability and Statistics II |
| MATH-505 | Stochastic Processes |
| STAT-205 | Applied Statistics |
| STAT-295 | Statistical Analysis for Bioinformatics |
| STAT-305 | Regression Analysis |
| STAT-315 | Statistical Quality Control |
| STAT-325 | Design of Experiments |
| STAT-335 | Introduction to Time Series |
| STAT-345 | Non-parametric Statistics |
| STAT-405 | Mathematical Statistics I |
| STAT-406 | Mathematical Statistics II |
| STAT-415 | Statistical Sampling |

* At least one courses must be taken at the 300-level or above.

RIT0000663

# Archaeology

## Program overview

Archaeology is the study of the human past by means of the physical residues of past human behavior: for example, pottery, stone, and metal tools, and the remains of ancient dwelling sites. An archaeologist explains how human society has changed and developed over time using such physical evidence. Archaeology employs techniques from the physical sciences to build a more detailed picture of the human past. Students explore the worlds of the past through hands-on applications of physical science techniques in a diverse range of fields, including chemistry, metallurgy, biology, and material science, applying these disciplines in a novel and challenging context.

Notes about this immersion:

- This immersion is closed to students majoring in sociology and anthropology who have chosen the archaeology track.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-103 | Archaeology and the Human Past |
| ANTH-215 | Field Methods in Archaeology |
| ANTH-230 | Archaeology & Cultural Imagination: History, Interpretation, and Popular Culture |
| ANTH-250 | Themes in Archaeological Research |
| ANTH-255 | Regional Archaeology |
| ANTH-312 | People Before Cities |
| ANTH-315 | The Archaeology of Cities |
| ANTH-360 | Humans and Their Environment |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-415 | Archaeological Science |
| ANTH-420 | Exploring Ancient Technology |
| ANTH-435 | The Archaeology of Death |

\* At least one course must be taken at the 300-level or above.

# Art History

## Program overview

In the art history immersion students explore the history of art and architecture across multiple cultures and eras. Art historians examine a culture's artistic production, analyzing form, content, and creative context to better understand how art expresses the intent of the artist, the interpretation of the viewer, or particular cultural values and ideals. Students will use art historical methodologies to evaluate works of art, formulate a history of artistic style, analyze art in relation to its historical context, and engage with the world of contemporary art.

Notes about this immersion:

- This immersion is closed to students majoring in 3D digital design, , film and animation, graphic design, illustration, industrial design, interior design, medical illustration, museum studies, new media design, photographic and imaging arts, and studio arts-all options.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ARTH-311 | Art and Architecture of Italy: 1250-1400 |
| ARTH-312 | Art and Architecture of Italy: 1600-1750 |
| ARTH-317 | Art and Architecture in Florence and Rome: 15th Century |
| ARTH-318 | Art and Architecture in Florence and Rome: 16th Century |
| ARTH-364 | Art in Paris |
| ARTH-366 | 18th, 19th Century Art |
| ARTH-368 | 20th Century Art: 1900-1950 |
| ARTH-369 | 20th Century Art: Since 1950 |
| ARTH-373 | Art of the Last Decade |
| ARTH-378 | Baroque Painting in Flanders |
| ARTH-379 | Renaissance Painting in Flanders |
| ARTH-392 | Theory and Criticism of 20th Century Art |
| ARTH-457 | Art and Activism |
| ARTH-521 | The Image |
| ARTH-541 | Art and Architecture of Ancient Rome |
| ARTH-544 | Illuminated Manuscripts |
| ARTH-550 | Topics in Art History |
| ARTH-555 | Topics in Medieval Art and Architecture |
| ARTH-558 | The Gothic Revival |
| ARTH-561 | Latin American Art |
| ARTH-563 | Modern Architecture |
| ARTH-568 | Art and Technology: from the Machine Aesthetic to the Cyborg Age |
| ARTH-572 | Art of the Americas |
| ARTH-573 | Conceptual Art |
| ARTH-574 | Dada and Surrealism |
| ARTH-576 | Modernism and Its Other: Realism in the Shadow of Expressionism |
| ARTH-577 | Displaying Gender |
| ARTH-578 | Edvard Munch |
| ARTH-583 | Installation Art |
| ARTH-584 | Scandinavian Modernism |
| ARTH-586 | History of Things: Studies in Material Culture |
| ARTH-588 | Symbols and Symbol-Making: Psychoanalytic Perspectives on Art |
| FNRT-224 | History & Theory of Exhibitions |
| FNRT-384 | Art of Dying |
| FNRT-388 | Gender and Contemporary Art |

\* Students may take a maximum of one course from the "FNRT" discipline.

RIT0000664

# Astronomy

## Program overview

The astronomy immersion provides students with the opportunity for additional study in astronomy in order to build a secondary area of expertise in support of their major or other areas of interest. The immersion offers a broad background in astronomy with courses providing a broad survey of modern astrophysics and the techniques and technologies used to investigate astronomical phenomena.

Notes about this immersion:

- This immersion is closed to students majoring in imaging science and physics.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| PHYS-211 | University Physics I |
| PHYS-212 | University Physics II |
| **Required course** | |
| PHYS-220 | University Astronomy |
| **Electives** | |
| *Choose two of the following:* | |
| PHYS-370 | Stellar Astrophysics |
| PHYS-371 | Galactic Astrophysics |
| PHYS-372 | Extragalactic Astrophysics and Cosmology |
| PHYS-373 | Observational Astronomy |

# Biology

## Program overview

Biology is the study of living organisms, including their structure, systems, function, evolution, and ecology. The immersion provides students with the opportunity to experience courses in a variety of areas of modern biology. Students complete a foundational course in Cell & Molecular Biology, General Ecology, or Evolutionary Biology (which all include laboratory experiences) and then go on to study at least one area in more depth.

Notes about this immersion:

- This immersion is closed to students majoring in biology, biochemistry, bioinformatics and computational biology, biomedical engineering, biomedical sciences, biotechnology and molecular bioscience, environmental science, and physician assistant.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| *Choose one of the following:* | |
| BIOL-201 | Cellular and Molecular Biology |
| BIOL-240 | General Ecology |
| BIOL-265 | Evolutionary Biology |
| **Electives\*** | |
| *Choose two of the following:* | |
| BIOL-204 | Introduction to Microbiology |
| BIOL-207 | Galapagos: Ecology & Evolution |
| BIOL-211 | Invertebrate Zoology |
| BIOL-313 | Comparative Animal Physiology |
| BIOL-321 | Genetics |
| BIOL-322 | Developmental Biology |
| BIOL-365 | Introduction to Population Genetics |
| BIOL-575 | Conservation Biology |
| MEDS-250 | Human Anatomy and Physiology I |
| MEDS-251 | Human Anatomy and Physiology II |

\* At least one course must be taken at the 300-level or above.

RIT0000665

# Chemistry

## Program overview

All of the required or optional courses for the chemistry immersion are core chemistry courses within the chemistry curriculum.

Notes about this immersion:
- This immersion is closed to students majoring in biochemistry, biology, biotechnology and molecular bioscience, chemical engineering, chemistry, and the environmental chemistry concentration of the environmental science major.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| CHMG-141 | General and Analytical Chemistry I |
| CHMG-142 | General and Analytical Chemistry II |
| or | |
| CHMG-131 | General Chemistry for Engineers |
| or | |
| CHEM-151 | General Chemistry |
| **Required course** | |
| CHMO-231 | Organic Chemistry I |
| **Electives** | |
| *Choose two of the following:* | |
| CHMA-161 | Quantitative Analysis |
| CHMA-261 | Instrumental Analysis |
| CHMB-402 | Biochemistry I |
| CHMI-351 | Descriptive Inorganic Chemistry |
| CHMO-232 | Organic Chemistry II |

# Communication

## Program overview

The communication immersion provides opportunities for the advanced study of selected areas of communication. Topics include an overview of the fields of persuasion, mass communications, public speaking, and small group communication. Students will understand and apply several modes of communication in academic, professional, and personal situations.

Notes about this immersion:
- This immersion is closed to students majoring in advertising and public relations and communication.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| COMM-201 | Public Speaking |
| COMM-202 | Mass Communications |
| COMM-223 | Digital Design in Communication |
| COMM-302 | Interpersonal Communication |
| COMM-303 | Small Group Communication |
| COMM-304 | Intercultural Communication |
| COMM-305 | Persuasion |
| COMM-341 | Visual Communication |
| COMM-342 | Communication Law & Ethics |
| COMM-343 | Technology-Mediated Communication |
| COMM-344 | Health Communication |
| COMM-357 | Communication, Gender, & Media |
| COMM-503 | Advanced Public Speaking |

# Creative Writing

## Program overview

The creative writing immersion includes a series of courses offering students a practical, theoretical, and historical understanding of the art and craft of writing nonfiction, fiction prose, and poetry, as well as experimenting in digital storytelling and interactive media. The immersion encourages students to use these skills and insights for interdisciplinary projects and the enrichment of their careers and personal lives.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ENGL-211 | Introduction to Creative Writing |
| ENGL-376 | Experimental Writing |
| ENGL-386 | World Building Workshop |
| ENGL-389 | Digital Creative Writing Workshop |
| ENGL-390 | Creative Writing Workshop |
| ENGL-490 | Advanced Creative Writing Workshop |
| ENGL-511 | Advanced Topics in Creative Writing |
| ENGL-543 | Game-Based Fiction Workshop |

# Criminal Justice

## Program overview

The criminal justice immersion provides students with the appropriate foundation to analyze crime, crime control policy, and the role of the criminal justice system in the maintenance of order in society. Courses focus on the social definition and measurement of crime, a broad understanding of the causes of crime, and societal responses to crime through the police, courts, and corrections.

Notes about this immersion:
- This immersion is closed to students majoring in criminal justice.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisite** | |
| CRIM-110 | Introduction to Criminal Justice |
| **Electives** | |
| *Choose three of the following:* | |
| CRIM-210 | Technology in Criminal Justice |
| CRIM-220 | Corrections |
| CRIM-230 | Juvenile Justice |
| CRIM-240 | Law Enforcement in Society |
| CRIM-260 | Courts |
| CRIM-275 | Crime and Violence |
| CRIM-285 | Minority Groups and the Criminal Justice System |
| CRIM-299 | Crime, Justice, and Ethics |
| CRIM-489 | Major Issues in Criminal Justice |

RIT0000666

# Cultural Anthropology

## Program overview

Cultural anthropology is the study of culture, past and present, from a worldwide comparative perspective. As a disciplinary field, cultural anthropology attempts to provide insights on how human beings across the globe live and work and shape their cultural world in families, cities, societies, ethnic groups, nations, and networked solidarities through ideas, ideologies, beliefs, and values or world views. One of the goals of cultural anthropology is to promote understanding among peoples—an increasingly important venture in our vastly interconnected world communities.

Notes about this immersion:

- This immersion is closed to students majoring in the sociology and anthropology who have chosen the cultural anthropology track.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-104 | Language and Linguistics |
| ANTH-201/SOCI-201 | Ethnographic Imagination: Wrtg about Society and Culture |
| ANTH-210 | Culture and Globalization |
| ANTH-220 | Language and Culture: Introduction to Linguistic Anthropology |
| ANTH-225 | Globalizing Africa |
| ANTH-235 | Immigration to the U.S. |
| ANTH-245 | Ritual and Performance |
| ANTH-260 | Native North Americans |
| ANTH-265 | Native Americans in Film |
| ANTH-270/INGS-270 | Cuisine, Culture, and Power |
| ANTH-275 | Global Islam |
| ANTH-280 | Sustainable Development |
| ANTH-285 | American Indian Languages |
| ANTH-290 | Language and Sexuality |
| ANTH-301/SOCI-301 | Social and Cultural Theory |
| ANTH-305 | Comparative and Historical Linguistics |
| ANTH-310 | African Film and Popular Culture |
| ANTH-325 | Bodies and Culture |
| ANTH-328 | Heritage and Tourism |
| ANTH-330 | Cultural Images of War and Terror |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-350 | The Global Economy and the Grassroots |
| ANTH-365 | Culture and Politics in the Middle East |
| ANTH-370 | Media and Globalization |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-380 | Nationalism and Identity |
| ANTH-385 | Anthropology and History |
| ANTH-390 | Marxist Perspectives |
| ANTH-410 | Global Cities |
| ANTH-425 | Global Sexualities |
| ANTH-430 | Visual Anthropology |
| ANTH-489 | Topics in Anthropology |
| SOCI-451/WGST-451/ECON-451 | Economics of Women and the Family |
| ANTH-455/ECON-452/INGS-455 | Economics of Native America |
| INGS-210 | Culture and Politics in Urban Africa |

\* At least one course must be taken at the 300-level or above.

# Digital Literatures and Comparative Media

## Program overview

We encounter digital texts and codes every time we use a smart phone, launch an app, or interact online. This immersion explores innovative and evolving questions and practices of text and code in literature, creative writing, and interactive media. It invites students to explore the social, cultural, and technological significance of text, code, and their interrelations.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| ENGL-215 | Text & Code |
| **Electives** | |
| *Choose two of the following:* | |
| ENGL-275 | Storytelling |
| ENGL-315 | Digital Literature |
| ENGL-373 | Media Adaptation |
| ENGL-374 | Games and Literature |
| ENGL-375 | Storytelling Across Media |
| ENGL-376 | Experimental Writing |
| ENGL-386 | World Building Workshop |
| ENGL-419 | Literature and Technology |
| ENGL-422 | Maps, Spaces, and Places |
| ENGL-450 | Free & Open Source Culture |

RIT0000667

# Diversity in the U.S.

## Program overview

This immersion offers students a variety of academic perspectives on how diverse groups may share cultural or inherited characteristics, and how perceptions of difference influence their interactions. Race, ethnicity, gender, and sexualities are the main points of focus. Students examine differential power between groups, analyze the social structures used to maintain, moderate and alter power relations, as well as probe interpersonal relationships across social divides.

Notes about this immersion:

- This immersion is closed to students majoring in sociology and anthropology who have chosen tracks in cultural anthropology or sociology.
- At least one course must be taken from a discipline other than sociology (SOCI).

## Curriculum

| COURSE | |
| --- | --- |
| **Required course** | |
| SOCI-220 | Minority Group Relations |
| **Electives** | |
| *Choose two of the following:* | |
| ANTH-235 | Immigration to the U.S. |
| ANTH-260 | Native North Americans |
| ANTH-285 | American Indian Languages |
| ANTH-290 | Language & Sexuality |
| ANTH-305 | Comparative and Historical Linguistics |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-455/ECON-452/INGS-455 | Economics of Native America |
| COMM-304 | Intercultural Communication |
| CRIM-285 | Minority Groups and the Criminal Justice System |
| ENGL-414 | Topics in Women's and Gender Studies |
| FNRT-206 | Queer Looks |
| FNRT-323 | Survey of African-American Music |
| FNRT-324 | Sounds of Protest |
| FNRT-371 | African-American Art |
| SOCI-210 | African-American Culture |
| SOCI-225 | Social Inequality |
| SOCI-235 | Women, Work, and Culture |
| SOCI-330 | Urban (In)justice |
| SOCI-355 | CyberActivism |
| SOCI-451/ECON-451/WGST-451 | Economics of Women and the Family |

\* At least one course for the immersion must be taken in a discipline other than "SOCI".

# Economics

## Program overview

The economics immersion provides a systematic analysis of economic issues through the study of the allocation of scarce resources into production and the distribution of production among the members of society.

Notes about this immersion:

- This immersion is closed to students majoring in economics.

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| ECON-101 | Principles of Microeconomics |
| ECON-101H | Honors Microeconomics |
| **Electives** | |
| *Choose three of the following:* | |
| ECON-201 | Principles of Macroeconomics |
| ECON-401 | Intermediate Microeconomic Theory |
| ECON-402 | Intermediate Macroeconomic Theory |
| ECON-403 | Econometrics I |
| ECON-404 | Mathematical Methods: Economics |
| ECON-405 | International Trade and Finance |
| ECON-406 | Global Economic Issues |
| ECON-407 | Industrial Organization |
| ECON-410 | Game Theory with Economic Applications |
| ECON-411 | Computational Economics |
| ECON-421 | Natural Resource Economics |
| ECON-422 | Benefit-Cost Analysis |
| ECON-430 | Managerial Economics |
| ECON-431 | Monetary Analysis and Policy |
| ECON-432 | Open Economy Macroeconomics |
| ECON-440 | Urban Economics |
| ECON-441 | Labor Economics |
| ECON-444 | Public Finance |
| ECON-445 | History of Economic Thought |
| ECON-448 | Development Economics |
| ECON-449 | Comparative Economic Systems |
| ECON-450 | Health Care Economics |
| ECON-451 | Economics of Women and the Family |
| ECON-452 | Economics of Native America |
| ECON-453 | Behavioral & Experimental Economics |
| ECON-503 | Econometics II |
| ECON-520 | Environmental Economics |

RIT0000668

# English

## Program overview

The English immersion allows students to study literature and other cultural works, as well as linguistics, and creative writing. The immersion is flexible in order to accommodate student interest in areas such as specific literary historical periods or geographic areas, multimedia and the visual arts, or literary genres and forms such as science fiction, the novel, the short story, poetry. Courses in the immersion emphasize the ability to read literature and other mediums analytically and write critically.

## Curriculum

| COURSE | |
|---|---|
| *Choose one of the following:* | |
| ENGL-210 | Literature, Culture, and Media |
| ENGL-216 | Literature from Around the World |
| ENGL-275 | Storytelling |
| *Choose two of the following:* | |
| ENGL-301 | The Art of Poetry |
| ENGL-302 | The Short Story |
| ENGL-307 | Mythology and Literature |
| ENGL-308 | Shakespeare Drama |
| ENGL-309 | Topics in Literary Forms |
| ENGL-315 | Digital Literature |
| ENGL-316 | Global Literature |
| ENGL-318 | Popular Literature |
| ENGL-320 | Genre Fiction |
| ENGL-345 | History of Madness |
| ENGL-370 | Evolving English Language |
| ENGL-373 | Media Adaptation |
| ENGL-375 | Storytelling Across Media |
| ENGL-377 | Transmedia Storyworlds |
| ENGL-391 | Dangerous Texts |
| ENGL-410 | Film Studies |
| ENGL-411 | Themes in American Literature |
| ENGL-413 | African-American Literature |

# Environmental Studies

## Program overview

The environmental studies immersion is an examination of the basic environmental problems we face, how environmental resource depletion and energy issues are related, and what kind of environmental ethics and/or values we have today and have had in the past. The immersion also explores the economic, legislative, and regulatory framework within which most environmental decisions are made. Since most technological areas are associated with significant environmental implications, it is essential that students have an understanding of and a well-thought-out value orientation about such environmental consequences.

Notes about this immersion:
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| PUBL-530 | Energy Policy |
| STSO-220 | Environment and Society |
| STSO-321 | Face of the Land |
| STSO-325 | History of the Environmental Sciences |
| STSO-326 | History of Ecology and Environmentalism |
| STSO-330 | Energy and the Environment |
| STSO-335 | Industry, Environment, and Community in Rochester |
| STSO-421 | Environmental Policy |
| STSO-422 | Great Lakes |
| STSO-425 | Nature and Quantification |
| STSO-510 | Interdisciplinary Capstone Seminar |
| STSO-521 | Biodiversity and Society |
| STSO-550 | Sustainable Communities |

\* At least one course must be taken at the 300-level or above.

RIT0000669

# Ethics

## Program overview

The ethics immersion helps students to understand more deeply the nature of ethical thinking, to recognize and understand ethical dilemmas in private, professional, and public settings, and to think clearly and critically about possible answers to ethical problems. The immersion also provides students with the opportunity to acquaint themselves with some of the most influential writings and thinkers in the philosophical canon. Courses are especially well suited to students considering careers in law, medicine, business, or politics.

Notes about this immersion:

- This immersion is closed to students majoring in philosophy.
- Students are required to take either Foundations of Moral Philosophy (PHIL-202) or Ethical Theory (PHIL-415). If students take one of these courses, they will choose two elective courses to complete the immersion. If they choose both of these courses students will choose one additional elective.
- At least two courses must be at the 300 level or higher.

## Curriculum

| COURSE | |
| --- | --- |
| **Required courses** | |
| *Choose one of the following:* | |
| PHIL-202 | Foundations of Moral Philosophy |
| PHIL-415 | Ethical Theory |
| **Electives** | |
| *Choose two of the following:* | |
| PHIL-202 | Foundations of Moral Philosophy |
| PHIL-304 | Philosophy of Law |
| PHIL-305 | Philosophy of Peace |
| PHIL-306 | Professional Ethics |
| PHIL-308 | Environmental Philosophy |
| PHIL-309 | Feminist Theory |
| PHIL-311 | East Asian Philosophy |
| PHIL-315 | Responsible Knowing |
| PHIL-316 | Bioethics and Society |
| PHIL-403 | Social and Political Philosophy |
| PHIL-407 | Philosophy of Action |
| PHIL-409 | Existentialism |
| PHIL-415 | Ethical Theory |
| MGMT-340 | Business Ethics and Corporate Social Responsibility |

\* At least two courses must be taken at the 300-level or above.

# Film Studies

## Program overview

The film studies immersion allows students to engage in the study of global cinema using a variety of interdisciplinary methodologies and perspectives. Coming from the disciplines of English, anthropology, philosophy, fine arts/visual culture, political science, history, and modern languages, the immersion investigates cinema's mass appeal as a form of entertainment, but also the power it wields as a disseminator of ideas, history, values, aesthetics, behavior, and cultural norms.

Notes about this immersion:

- This immersion is closed to students majoring in film and animation.
- Students must take courses in more than one discipline, e.g., two in fine arts (FNRT) and one in anthropology (ANTH).

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-265 | Native Americans in Film |
| ANTH-430 | Visual Anthropology |
| ENGL-410 | Film Studies |
| ENGL-425 | Global Cinemas |
| FNRT-200 | Anime |
| FNRT-372 | American Film of the Studio Era |
| FNRT-373 | American Film Since the Sixties |
| FNRT-440 | Deaf Art and Cinema |
| HIST-450 | Modern Japan in History, Fiction, and Film |
| HIST-275 | Screening the Trenches: The History of World War I through Film |
| MLFR-351 | French Films and Hollywood |
| MLSP-352 | Caribbean Cinema |
| PHIL-313 | Philosophy of Film |
| POLS-490 | Politics through Film |

\* Students must take courses in more than one discipline, e.g., two in "FNRT" and one in "ANTH".

RIT0000670

# Geographic Information Systems

## Program overview

As the world grows in complexity and interconnectedness, new challenges arise in visually representing, reasoning, and making sense of spatially-oriented problems and data. The geographic information systems immersion allows students to study geographic problem solving and scientific inquiry from an interdisciplinary perspective of interactive, digital mapping tools and related digital data problem solving technologies. Students are introduced to geographic mapping concepts and theory, digital cartography, geographic problem solving with geospatial and related computer tools, geospatial technology ethics and application of GIS to global problems such as natural disasters.

Notes about this immersion:

- This immersion is closed to students majoring in web and mobile computing, human-centered computing, and computing and information technologies.

## Curriculum

| COURSE | |
|---|---|
| **Required Courses** | |
| ISTE-382 | Introduction to Geospatial Technologies |
| ISTE-384 | Introduction to Geographic Information Systems |
| **Electives** | |
| *Choose one of the following:* | |
| ENGL-422 | Maps, Spaces and Places |
| ISTE-120 | Computational Problem Solving in the Information Domain I |
| ISTE-230 | Introduction to Database and Data Modeling |
| ISTE-386 | Spatial Algorithms and Problem Solving |
| ISTE-484 | Thematic Cartography and Geographic Visualization |
| STSO-550 | Sustainable Communities |

# Global Justice

## Program overview

The global justice immersion examines attempts to create lasting peace and social justice on the international scale. Courses in philosophy and the social sciences help students to understand concepts of human rights, world poverty, and global solidarity. The immersion is well suited for students considering careers in law, politics, or public policy related fields.

Notes about this immersion:

- Students must select courses from at least two different disciplines. Students majoring in philosophy, sociology and anthropology, international and global studies, or political science must choose two of the three required courses from outside their respective major.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-280 | Sustainable Development |
| ANTH-330 | Cultural Images of War and Terror |
| ANTH-340 | Divided Europe |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-350 | The Global Economy and the Grassroots |
| ANTH-365 | Culture and Politics in the Middle East |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-425 | Global Sexualities |
| INGS-201 | Histories of Globalization |
| INGS-210 | Culture and Politics in Urban Africa |
| INGS-310 | Global Slavery and Human Trafficking |
| PHIL-202 | Foundations of Moral Philosophy |
| PHIL-304 | Philosophy of Law |
| PHIL-305 | Philosophy of Peace |
| PHIL-308 | Environmental Philosophy |
| PHIL-309 | Feminist Theory |
| PHIL-316 | Bioethics and Society |
| PHIL-403 | Social and Political Philosophy |
| PHIL-415 | Ethical Theory |
| POLS-320 | American Foreign Policy |
| POLS-440 | War and the State |
| SOCI-235 | Women, Work and Culture |
| SOCI-245 | Gender and Health |
| SOCI-255 | Disaster, Public Health Crisis, and Global Responses |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-451 | Economies of Women and the Family |

\* Students must select their courses from at least two different disciplines.
† Philosophy, Sociology and Anthropology, International and Global Studies, and Political Science majors must choose two of the three immersion courses from outside their respective major.

RIT0000671

# Globalization Theory

## Program overview

The immersion in globalization theory analyzes how linkages and interconnections across and beyond conventional borders and boundaries are forged by people, political regimes, social movements, corporate enterprise, and culture industries. The immersion's emphasis is on the causes, signs, and possibilities of globalization with view to mobile populations, permeable borders, transnational flows of capital, and the traffic of culture across space or historical time. Courses examine how global fluidities, mobilities, and connections have been forged, the various dynamic and unpredictable responses of people in diverse locations to global processes, and the implications of global processes for a shared future.

Notes about this immersion:

- This immersion is closed to students majoring in international and global studies.
- Students must select courses from at least two different disciplines. Students majoring in philosophy, sociology and anthropology, international and global studies.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-210 | Culture and Globalization |
| ANTH-225 | Globalizing Africa |
| ANTH-235 | Immigration to the U.S. |
| ANTH-270/INGS-270 | Cuisine, Culture, and Power |
| ANTH-275 | Global Islam |
| ANTH-280 | Sustainable Development |
| ANTH-328 | Heritage and Tourism |
| ANTH-330 | Cultural Images of War and Terror |
| ANTH-341 | Global Addictions |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-350 | Global Economy and the Grassroots |
| ANTH-370 | Media and Globalization |
| ANTH-410 | Global Cities |
| ANTH-425 | Global Sexualities |
| INGS-201 | Histories of Globalization |
| INGS-310 | Global Slavery and Human Trafficking |
| SOCI-250 | Globalization and Security |
| SOCI-255 | Disaster, Public Health Crisis, and Global Responses |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-322 | Society, Environment, and Health |
| SOCI-331 | Honors Sociology of Human Rights |

\* At least one course must be taken at the 300-level or above.

# Health and Culture

## Program overview

This immersion in health and culture focuses on the shifting configurations of health and culture in a globalizing world. Health beliefs, including notions about bodily integrity or emotional well-being, illness causation, and diagnostic practices, and the experiences, expressions, and treatments of human ailments unfold in concrete cultural contexts. Every society has some form of health care system, which is minimally administered by community members or specialized practitioners. By moving beyond the lens of western biomedicine, the immersion provides students with a set of tools for analyzing the impact of culture on how health care is delivered, how health symptoms are interpreted and communicated by patients and health providers, and how costs for treatment are calculated and managed in relation to perceived benefits. Courses examine the interrelation between health and culture from a number of perspectives and contexts, including the cultural realities within which bodies are meaningfully constituted or in some cases enhanced by technology, the culture-specific communicative or representational health practices, the socially constituted experiences of trauma, death, suffering, and healing, and the various culturally mediated approaches to health care costs and remedies.

Notes about this immersion:

- At least one course must be taken from either anthropology (ANTH) or sociology (SOCI).

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-245 | Ritual and Performance |
| ANTH-270 | Cuisine, Culture, and Power |
| ANTH-325 | Bodies and Culture |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-425 | Global Sexualities |
| COMM-344 | Health Communication |
| CRIM-245 | Prostitution and Vice |
| ECON-450 | Health Care Economics |
| FNRT-383 | Traumatic Images |
| FNRT-384 | Art of Dying |
| MLSP-353 | Trauma and Survival in First-Person Narrative |
| PHIL-316 | Bioethics and Society |
| PSYC-231 | Death and Dying |
| SOCI-322 | Society, Environment, and Health |
| SOCI-245 | Gender and Health |
| SOCI-255 | Disaster, Public Health Crisis, and Global Responses |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-330 | Urban (In)Justice |
| STSO-341 | Biomedical Issues |
| STSO-441 | Cyborg Theory: (Re)thinking the Human Experience in the 21st Century |

\* Students must complete courses from at least two different disciplines.
† At least one course must be taken from the "ANTH" or "SOCI" disciplines.

RIT0000672

# History

## Program overview

The history immersion provides students with intensive study within the discipline of history. Students may choose to structure their immersion broadly, by choosing a wide range of historical topics to study, or narrowly, by choosing a particular area to study, such as American, European, or Asian history.

Notes about this immersion:

- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| HIST-101 | Making History |
| HIST-102 | Themes in US History |
| HIST-103 | The City in History |
| HIST-104 | Themes In European History |
| HIST-105 | Themes in History† |
| HIST-125 | Public History and Public Debate |
| HIST-140 | History of the Modern Middle East |
| HIST-150 | World History Since 1500 |
| HIST-160 | History of Modern East Asia |
| HIST-170 | Twentieth Century Europe |
| HIST-180 | Information Revolution |
| HIST-190 | American Women's and Gender History |
| HIST-201 | Histories of Globalization |
| HIST-210 | Culture and Politics in Urban Africa |
| HIST-221 | Introduction to Public History |
| HIST-230 | American Deaf History |
| HIST-238 | History of Disability |
| HIST-240 | Civil War America |
| HIST-245 | American Slavery and Freedom |
| HIST-250 | Origins of U.S. Foreign Relations |
| HIST-251 | Modern U.S. Foreign Relations |
| HIST-252 | The United States and Japan |
| HIST-255 | History of World War II |
| HIST-260 | History of Premodern China |
| HIST-261 | History of Modern China |
| HIST-265 | History of Modern Japan |
| HIST-266 | History of Premodern Japan |
| HIST-270 | History of Modern France |
| HIST-275 | Screening the Trenches: The History of WWI Through Film |
| HIST-280 | History of Modern Germany |
| HIST-290 | U.S. History Since 1945 |
| HIST-301 | Great Debates in US History |
| HIST-302 | Topics in History |
| HIST-310 | Global Slavery and Human Trafficking |
| HIST-322 | Monuments and Memory |
| HIST-323 | America's National Parks |
| HIST-324 | Oral History |
| HIST-325 | Museums and History |
| HIST-326 | Digital History |
| HIST-330 | Deafness and Technology |
| HIST-333 | Diversity in the Deaf Community |
| HIST-334 | Oppression in the Lives of Deaf People |
| HIST-335 | Women and the Deaf Community |
| HIST-340 | Rochester Reformers: Changing the World |
| HIST-345 | Environmental Disasters |
| HIST-350 | Terrorism, Intelligence, and War |
| HIST-351 | The Vietnam War |
| HIST-355 | The Holocaust: Event, History, Memory |
| HIST-360 | A Global History of Baseball |
| HIST-365 | Conflict in Modern East Asia |
| HIST-369 | Histories of Christianity |
| HIST-370 | Global History of Religions |
| HIST-380 | International Business History |
| HIST-381 | Technology in the Modern World |
| HIST-390 | Medicine & Public Health in American History |
| HIST-421 | Hands-On History |
| HIST-430 | Deaf Spaces |
| HIST-431 | Theory and Methods of Deaf Geographies |
| HIST-439 | Biography as History |
| HIST-450 | Modern Japan in History, Fiction, and Film |
| HIST-462 | East-West Encounters |

| COURSE | |
|---|---|
| HIST-465 | Samurai in Word and Image |
| HIST-470 | Science, Tech, & European Imperialism: 1800-1965 |
| HIST-480 | Global Information Age |

\* At least one course must be taken at the 300-level or above.

† HIST-105 is used to transfer in courses of AP exam scores and while the course is repeatable, it can only count once in the immersion.

# Human Language Technology and Computational Linguistics

## Program overview

The human language technology and computational linguistics immersion provides exposure to computational linguistics and relevant language science course work. Students gain knowledge and practical skills in computational natural language processing and technical linguistic analysis, useful for analytics and modeling with language data and for developing, evaluating, and maintaining language technology software

## Curriculum

| COURSE | |
|---|---|
| **Required course** | |
| ENGL-581 | Intro to Natural Language Processing |
| **Electives** | |
| *Choose two of the following:* | |
| ENGL-310 | Introduction to Language Science |
| ENGL-351 | Language Technology |
| ENGL-482 | Science & Analytics of Speech |
| ENGL-582 | Seminar in Computational Linguistics |

RIT0000673

# International Relations

## Program overview

This immersion combines the study of the complexities and shifting trends of international politics with the study of the global system. Particular emphasis is placed on the interactions and interconnectedness of nation-states at the international level and other participants in international affairs, such as international organizations, non-governmental organizations, sub-national entities, and individual citizens. Global issues studied include democratization, international and regional conflicts, terrorism, international trade and economic integration, economic development, international law and organizations, and human rights.

Notes about this immersion:
- This immersion is closed to students majoring in political science.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose three of the following:\** | |
| POLS-205 | Ethics in International Politics |
| POLS-210 | Comparative Politics |
| POLS-215 | Tech, Ethics & Global Politics |
| POLS-220 | Global Political Economy |
| POLS-285 | Environmental Ethics and Political Ecology |
| POLS-320 | American Foreign Policy |
| POLS-325 | International Law and Organizations |
| POLS-330 | Human Rights in Global Perspective |
| POLS-335 | Politics of Developing Countries |
| POLS-350 | Politics of East Asia |
| POLS-360 | International Political Thought |
| POLS-370 | Cyberwar, Robots, & the Future of Conflict |
| POLS-410 | Evolutionary International Relations |
| POLS-440 | War and the State |
| POLS-445 | Terrorism and Political Violence |
| POLS-455 | Comparative Public Policy |
| POLS-541 | Peacekeeping and Conflict Transformation |
| POLS-542 | War, Diplomacy, and State-Building |

\* At least one course must be taken at the 300-level or higher.

# Journalism

## Program overview

The journalism immersion provides opportunities for the advanced study of selected areas of journalism, including its history and relevant legal and ethical issues, and for education and practice in writing and editing skills required of journalists.

Notes about this immersion:
- This immersion is closed to students majoring in journalism.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
| --- | --- |
| **Required course** | |
| COMM-271 | Introduction to Journalism |
| COMM-342 | Communication Law and Ethics |
| **Electives** | |
| *Choose one of the following:* | |
| COMM-261 | History of Journalism |
| COMM-263 | Data Journalism |
| COMM-272 | Reporting and Writing I |
| COMM-273 | Reporting and Writing II |
| COMM-274 | News Editing |
| COMM-361 | Reporting in Specialized Fields |
| COMM-442 | Professional Writing |
| COMM-461 | Multiplatform Journalism |

# Language Science

## Program overview

The language science immersion prepares students in the interdisciplinary scientific study and analysis of human language. Language science is directly applicable to students interested in computing and media, human-computer interaction, brain and cognition, language acquisition, human health, interpreting, relevant branches of engineering, and policy studies. Students can complete the immersion irrespective of their skills in languages other than English. Besides a core course on linguistic principles, students choose electives covering the technology of language, philosophy of language, and language in culture and society. Electives allow students to customize the immersion to their interests and needs, with the support of a faculty advisor.

## Curriculum

| COURSE | |
| --- | --- |
| **Required course** | |
| ENGL-310 | Introduction to Language Science |
| **Electives** | |
| *Choose two of the following:* | |
| ANTH-220 | Language and Culture: Introduction to Linguistic Anthropology |
| ENGL-351 | Language Technology |
| ENGL-370 | Evolving English Language |
| ENGL-482 | Science & Analytics of Speech |
| ENGL-581 | Intro to Natural Language Processing |
| ENGL-582 | Seminar in Computational Linguistics |
| MLAS-351 | Linguistics Of American Sign Language |
| MLCU-301 | Psycholinguistics |
| MLCU-302 | Introduction to Syntax |
| MLJP-351 | Languages in Japanese Society |
| MLJP-451 | Structure of the Japanese Language |
| MLST-449 | Special Topic: Modern Lng\* |
| PHIL-414 | Philosophy of Language |

\* This course may be used when the topic focuses on linguistics

RIT0000674

# Latino/Latina/Latin American Studies

## Program overview

The Latino/Latina/Latin American studies immersion allows students to study Latino or Latin American culture. The goal is to introduce students to the customs and culture (history, art, literature, politics, anthropology, music) of Latin America or of Latinos in the U.S. Students become aware of the relationship between language and culture, and of the differences between their own language and culture and those of Spanish-speaking countries or Brazil.

Notes about this immersion:

- This immersion is closed to students majoring in applied modern language and culture who have chosen the Spanish language track, as well as students majoring in international and global studies who have chosen a focus area on Spanish or Portuguese language or Latin American studies.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.
- This immersion consists of three culture courses. If a student chooses, one of the three courses may be substituted for a Spanish or Portuguese language course. Students who have prior study of either language must take a placement exam through the department of modern languages to determine the appropriate level language course to complete.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-235 | Immigration to the U.S. |
| ANTH-255 | Regional Archaeology* |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-350 | The Global Economy and the Grassroots |
| ARTH-561 | Latin American Art |
| ARTH-572 | Art of the Americas |
| MLPO-201 | Beginning Portuguese I |
| MLPO-202 | Beginning Portuguese II |
| MLPO-301 | Intermediate Portuguese I |
| MLPO-302 | Intermediate Portuguese II |
| MLPO-401 | Advanced Portuguese I |
| MLPO-402 | Advanced Portuguese II |
| MLSP-201A | Beginning Spanish IA |
| MLSP-201B | Beginning Spanish IB |
| MLSP-202 | Beginning Spanish II |
| MLSP-301 | Intermediate Spanish I |
| MLSP-302 | Intermediate Spanish II |
| MLSP-305 | Spanish for Health Care |
| MLSP-310 | Spanish Grammar Review |
| MLSP-315 | Hispanic Culture & Civilization |
| MLSP-351 | Gender and Sexuality in Hispanic Studies |
| MLSP-352 | Caribbean Cinema |
| MLSP-353 | Trauma and Survival in First-Person Narrative |
| MLSP-401 | Advanced Spanish I |
| MLSP-402 | Advanced Spanish II |

* This course may be used when the topic focuses on Mesoamerica.

# Legal Studies

## Program overview

The legal studies immersion provides students with a foundation in the study of law and legal institutions, and in the relationship of law to other aspects of society and culture. Courses provide a broad perspective on law and legal institutions including historical, ethical, sociological, political, and philosophical approaches to these areas.

Notes about this immersion:

- Students must complete three courses as part of the immersion, however all three courses cannot come from the same discipline. Students majoring in communication, criminal justice, philosophy, and political science must choose two of the three courses from outside their respective major.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| *Choose one of the following:* | |
| CRIM-215 | Law and Society |
| POLS-200 | Law & Society |
| **Electives** | |
| *Choose two of the following:* | |
| COMM-342 | Communication Law and Ethics |
| COMM-362 | Law and Ethics of the Press |
| CRIM-225 | Criminal Law |
| CRIM-260 | Courts |
| CRIM-315 | Evidence |
| PHIL-205 | Symbolic Logic |
| PHIL-304 | Philosophy of Law |
| PHIL-403 | Social and Political Philosophy |
| POLS-325 | International Law and Organizations |
| POLS-330 | Human Rights in Global Perspective |
| POLS-425 | Constitutional Law |
| POLS-430 | Constitutional Rights and Liberties |
| POLS-460 | Classical Constitutionalism, Virtue & Law |
| POLS-465 | Modern Constitutionalism, Liberty & Equality |
| SOCI-310 | Housing Policies in the U.S. |

* Students must take courses from at least two different disciplines.

RIT0000675

# Linguistic Anthropology

## Program overview

Language is a fundamental property of being human. Linguistics, the study of human language, is one of the four branches of anthropology Linguistic anthropology explores the dynamic interrelationships among language, culture, and society, how human beings make sense of the world, and participate in social life through creative speech acts and linguistic play. Courses familiarize students with a range of theoretical and analytic approaches, including general linguistics, sociolinguistics, theories of languages, communication, semiotics, and literary studies.

Notes about this immersion:
- This immersion is closed to students majoring in anthropology and sociology who have chosen the cultural anthropology track.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| ANTH-104 | Language and Linguistics |
| **Electives** | |
| *Choose two of the following:* | |
| ANTH-201/ SOCI-201 | Ethnographic Imagination: Writing about Society and Culture |
| ANTH-220 | Language and Culture: An Introduction to Linguistic Anthropology |
| ANTH-285 | American Indian Languages |
| ANTH-290 | Language and Sexuality |
| ANTH-305 | Comparative and Historical Linguistics |
| ANTH-312 | People Before Cities |
| COMM-304 | Intercultural Communication |
| PHIL-414 | Philosophy of Language |

\* At least one course must be taken at the 300-level or above.

# Mathematics

## Program overview

Notes about this immersion:
- This immersion is closed to students majoring in applied statistics and actuarial science, applied mathematics, and computational mathematics.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisites** | |
| MATH-181 | Project-based Calculus I (or equivalent) |
| *Plus one of the following:* | |
| MATH-182 | Project-based Calculus II |
| MATH-190 | Discrete Mathematics for Computing |
| MATH-200 | Discrete Mathematics and Introduction to Proof |
| **Electives** | |
| *Choose three of the following:* | |
| MATH-219 | Multivariable Calculus |
| MATH-221 | Multivariable and Vector Calculus |
| MATH-231 | Differential Equations |
| MATH-233 | Linear Systems and Differential Equations |
| MATH-241 | Linear Algebra |
| MATH-251 | Probability and Statistics I |
| MATH-311 | Linear Optimization |
| MATH-312 | Non-linear Optimization |
| MATH-321 | Game Theory |
| MATH-326 | Boundary Value Problems |
| MATH-331 | Dynamical Systems |
| MATH-361 | Combinatorics |
| MATH-367 | Codes and Ciphers |
| MATH-381 | Complex Variables |
| MATH-341 | Advanced Linear Algebra |
| MATH-351 | Graph Theory |
| MATH-371 | Number Theory |
| MATH-411 | Numerical Analysis |
| MATH-412 | Numerical Linear Algebra |
| MATH-431 | Real Variables I |
| MATH-432 | Real Variables II |
| MATH-441 | Abstract Algebra I |
| MATH-442 | Abstract Algebra II |
| MATH-461 | Topology |
| MATH-505 | Stochastic Processes |

\* At least one course must be taken at the 300-level or above.

RIT0000676

# Modern Languages and Cultures - Arabic

*Hiroko Yamashita, Immersion Advisor*
*585-475-6074, hxygsl@rit.edu*

## Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of Arabic-speaking countries. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills must consult the minor advisor for placement evaluation before they register for language courses.

Notes about this immersion:

- This immersion is closed to students majoring in international and global studies who have chosen an area of study in Arabic language, a field specialization in the Middle East, or are native speakers of Arabic.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLAR-201 | Beginning Arabic I |
| MLAR-202 | Beginning Arabic II |
| MLAR-301 | Intermediate Arabic I |
| MLAR-302 | Intermediate Arabic II |
| MLAR-401 | Advanced Arabic I |
| MLAR-402 | Advanced Arabic II |
| *One culture course may be taken in place of one language course:* | |
| ANTH-275 | Global Islam |
| ANTH-365 | Culture and Politics in the Middle East |

# Modern Languages and Cultures - Chinese

*Zhong Chen, Immersion Advisor*
*585-475-6917, zxcgsl@rit.edu*

## Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of Chinese-speaking countries. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills must consult the minor advisor for placement evaluation before they register.

Notes about this immersion:

- This immersion is closed to students majoring in applied modern language and culture who have chosen the Chinese language track, and those majoring in international and global studies who have chosen an area of study in Chinese language, a field specialization in Asia, or are native fluent speakers of Chinese.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLCH-201 | Beginning Chinese I |
| MLCH-202 | Beginning Chinese II |
| MLCH-301 | Intermediate Chinese I |
| MLCH-302 | Intermediate Chinese II |
| MLCH-310 | Intermediate Conversational Chinese |
| MLCH-315 | Intermediate Reading and Writing in Chinese |
| MLCH-401 | Advanced Chinese I |
| MLCH-402 | Advanced Chinese II |
| MLCH-410 | Chinese for Science and Technology |
| MLCH-415 | Professional Chinese |
| *One culture course may be used in place of one language course:* | |
| ANTH-255 | Regional Archaeology* |
| HIST-260 | History of Pre-modern China |
| HIST-261 | History of Modern China |
| HIST-365 | Conflict in Modern East Asia |
| PHIL-311 | East Asian Philosophy |
| POLS-350 | Politics of East Asia |

* This course may be used when the topic focuses on East Asia

RIT0000677

# Modern Languages and Cultures - French

*Philippe Chavasse, Immersion Advisor*
*585-475-3156, pxcgsl@rit.edu*

## Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of French-speaking countries. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills must consult the minor advisor for placement evaluation before they register.

Notes about this immersion:

- This immersion is closed to students majoring in international and global studies who have chosen an area of study in French language, a field specialization in Europe, or are native speakers of French.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLFR-201 | Beginning French I |
| MLFR-202 | Beginning French II |
| MLFR-301 | Intermediate French I |
| MLFR-302 | Intermediate French II |
| MLFR-310 | French Oral Communication |
| MLFR-315 | French Reading and Writing Proficiency |
| MLFR-401 | Advanced French I |
| MLFR-402 | Advanced French II |
| MLFR-410 | French for Science and Technology |
| MLFR-415 | Professional French |
| *One culture course may be used in place of one language course:* | |
| ARTH-364 | Art in Paris |
| HIST-270 | History of Modern France |
| HIST-275 | Screening the Trenches: A History of WWI Through Film |
| HIST-470 | Science, Technology, and European Imperialism |
| MLFR-351 | French Films and Hollywood |
| MLFR-352 | The French Heritage in Films |

# Modern Languages and Cultures - German

*Ulrike Stroszeck, Immersion Advisor*
*585-475-2921, uisgsl@rit.edu*

## Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of German-speaking countries. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills will begin the language courses at their current level of proficiency as determined by a placement test.

Notes about this immersion:

- This immersion is closed to students majoring in international and global studies who have chosen an area of study in German language, a field specialization in Europe, or are native speakers of German.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLGR-201 | Beginning German I |
| MLGR-202 | Beginning German II |
| MLGR-301 | Intermediate German I |
| MLGR-302 | Intermediate German II |
| MLGR-310 | German Conversation and Oral Practice |
| MLGR-315 | German Grammar Through Reading and Writing |
| MLGR-351 | Modern German Culture through Reading and Writing |
| MLGR-410 | German for Science and Technology |
| MLGR-401 | Advanced German I |
| MLGR-402 | Advanced German II |
| MLGR-415 | Professional German |
| *One culture course may be used in place of one language course:* | |
| FNRT-210 | Bach, Händel and the Baroque |
| FNRT-211 | Era of Haydn, Mozart and Beethoven |
| HIST-280 | History of Modern Germany |
| PHIL-417 | Continental Philosophy |

RIT0000678

# Modern Languages and Cultures - Italian

*Elisabetta DAmanda, Immersion Advisor*
*585-475-6522, exdgla@rit.edu*

## Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of Italy. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills must consult the minor advisor for placement evaluation before they register.

Notes about this immersion:

- This immersion is closed to students majoring in international and global studies who have chosen an area of study in Italian language, a field specialization in Europe, or are native speakers of Italian.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLIT-201 | Beginning Italian I |
| MLIT-202 | Beginning Italian II |
| MLIT-301 | Intermediate Italian I |
| MLIT-302 | Intermediate Italian II |
| MLIT-401 | Advanced Italian I |
| MLIT-402 | Advanced Italian II |
| *One culture course may be used in place of one language course:* | |
| ARTH-311 | Art and Architecture of Italy: 1250-1400 |
| ARTH-312 | Art and Architecture of Italy: 1600-1750 |
| ARTH-317 | Art and Architecture of Florence and Rome: 15th Century |
| ARTH-318 | Art and Architecture of Florence and Rome: 16th Century |
| MLIT-351 | Italian Cinema from Neorealism to the New Millennium |

# Modern Languages and Cultures - Japanese

*Yukiko Maru, Immersion Advisor*
*585-475-4558, yxmgsl@rit.edu*

## Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of Japan. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills must consult the minor advisor for placement evaluation before they register.

Notes about this immersion:

- This immersion is closed to students majoring in applied modern language and culture who have chosen the Japanese language track, and students majoring in international and global studies who have chosen an area of study in Japanese language, a field specialization in Asia, or who are fluent native speakers of Japanese.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLJP-201 | Beginning Japanese I |
| MLJP-202 | Beginning Japanese II |
| MLJP-301 | Intermediate Japanese I |
| MLJP-302 | Intermediate Japanese II |
| MLJP-310 | Practical Reading and Speaking in Japanese |
| MLJP-315 | Practical Writing and Speaking in Japanese |
| MLJP-401 | Advanced Japanese I |
| MLJP-402 | Creative Writing and Performance in Japanese |
| MLJP-404 | Japanese Culture in Print |
| MLJP-405 | Advanced Speaking in Japanese |
| MLJP-410 | Japanese for Science and Technology |
| MLJP-415 | Professional Japanese |
| *One culture course may be used in place of one language course:* | |
| ANTH-255 | Regional Archaeology* |
| FNRT-200 | Anime |
| HIST-252 | The United States and Japan |
| HIST-265 | History of Modern Japan |
| HIST-266 | History of Pre-modern Japan |
| HIST-450 | Modern Japan in History, Fiction, and Film |
| HIST-465 | Samurai in Word and Image |
| MLJP-351 | Languages in Japanese Society |
| MLJP-404 | Japanese Culture in Print |
| MLJP-451 | Structure of the Japanese Language |
| PHIL-311 | East Asian Philosophy |
| POLS-350 | Politics of East Asia |

* This course may be used when the topic focuses on East Asia.

RIT0000679

# Modern Languages and Cultures - Portuguese

*Hiroko Yamashita, Immersion Advisor*
*585-475-6074, hxygsl@rit.edu*

## Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of Portugal and Portuguese-speaking countries. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills must consult the minor advisor for placement evaluation before they register.

Notes about this immersion:
- This immersion is closed to students majoring in international and global studies who have chosen an area of study in Portuguese language, a field specialization in Latin America or Europe, or are fluent native speakers of Portuguese.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLPO-201 | Beginning Portuguese I |
| MLPO-202 | Beginning Portuguese II |
| MLPO-301 | Intermediate Portuguese I |
| MLPO-302 | Intermediate Portuguese II |
| MLPO-401 | Advanced Portuguese I |
| MLPO-402 | Advanced Portuguese II |
| *One culture course may be used in place of one language course:* | |
| ANTH-335 | Culture and Politics in Latin America |

# Modern Languages and Cultures - Russian

*Hiroko Yamashita, Immersion Advisor*
*585-475-6074, hxygsl@rit.edu*

## Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of Russia and Russian-speaking countries of the world. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills must consult the minor advisor for placement evaluation before they register.

Notes about this immersion:
- This immersion is closed to students majoring in international and global studies who have chosen an area of study in Russian language, a field specialization in Asia, or are native speakers of Russian.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLRU-201 | Beginning Russian I |
| MLRU 202 | Beginning Russian II |
| MLRU-301 | Intermediate Russian I |
| MLRU-302 | Intermediate Russian II |
| MLRU-401 | Advanced Russian I |
| MLRU-402 | Advanced Russian II |
| *One culture course may be used in place of one language course:* | |
| ENGL-418 | Great Authors* |

* This course may be used when the topic focuses on Russian Literature.

# Modern Languages and Cultures - Spanish

*Diane Forbes, Immersion Advisor*
*585-475-6765, djfgsl@rit.edu*

## Program overview

This immersion introduces students to the language, customs, and cultural aspects (history, art, literature, politics, anthropology, and music) of Spain and Spanish-speaking countries. The immersion consists of three language courses or two language courses and one culture course. Students with previous language skills must consult the minor advisor for placement evaluation before they register.

Notes about this immersion:
- This immersion is closed to students majoring in international and global studies who have chosen an area of study in Spanish language or a field specialization in Latin America or Europe, students majoring in applied modern language and culture who have chosen the Spanish language track, and to students who are fluent native speakers of Spanish.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose two or three consecutive language courses:* | |
| MLSP-201A | Beginning Spanish IA† |
| MLSP-201B | Beginning Spanish IB† |
| MLSP-202 | Beginning Spanish II |
| MLSP-301 | Intermediate Spanish I |
| MLSP-302 | Intermediate Spanish II |
| MLSP-305 | Spanish for Health Care |
| MLSP-310 | Spanish Grammar Review |
| MLSP-315 | Hispanic Culture & Civilization |
| MLSP-401 | Advanced Spanish I |
| MLSP-402 | Advanced Spanish II |
| MLSP-410 | Spanish for Science and Technology |
| MLSP-415 | Professional Spanish |
| *One culture course may be used in place of one language course* | |
| ANTH-235 | Immigrating to the U.S. |
| ANTH-255 | Regional Archaeology‡ |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-350 | The Global Economy and the Grassroots |
| ARTH-561 | Latin American Art |
| ARTH-572 | Art of the Americas |
| ENGL-416 | Topics in Global Literatures* |
| ENGL-418 | Great Authors* |
| MLSP-351 | Gender and Sexuality in Hispanic Studies |
| MLSP-352 | Caribbean Cinema |
| MLSP-353 | Trauma and Survival in First-Person Narrative |

\* When the course deals with Spanish and/or Latin American literature.
† Based on a student's previous study of the Spanish language, students may enroll in either Beginning Spanish IA (MLSP-201A) or Beginning Spanish IB (MLSP-201B).
‡ This course may be used when the topic focuses on Mesoamerica.

RIT0000680

# Museum Studies

## Program overview

The immersion in museum studies introduces students to the history, theory, and practice of institutional collecting, exhibiting, storing, and preserving our cultural heritage in museums, archives, collections, galleries, and libraries. It also provides students with an introduction to public history, the technical investigation of art, the history and theory of exhibitions, and interactive design for museums.

Notes about this immersion:
- This immersion is closed to students majoring in museum studies.
- Students must take at least one museum studies (MUSE) course and one history (HIST) course. The third course may be taken from either discipline.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| HIST-322 | Monuments and Memory |
| HIST-323 | America's National Parks |
| HIST-324 | Oral History |
| HIST-325 | Museums and History |
| MUSE-220 | Introduction to Museums & Collecting |
| MUSE-221/HIST-221 | Introduction to Public History |
| MUSE-224 | History & Theory of Exhibitions |
| MUSE-225 | Museums & the Digital Age |
| MUSE-341 | Museum Education & Interpretation |
| MUSE-358 | Legal and Ethical Issues for Collecting Institutions |
| MUSE-360 | Visitor Engagement & Museum Technologies |
| MUSE-361 | Tablet to Tablet: A History of Books |

* Students must complete one course from the "MUSE" discipline and one course from the "HIST" discipline. The third course can be taken from either discipline.

# Music

## Program overview

The immersion in music offers courses in the history, theory, and practice of music. Students with a background in music and/or a genuine desire to know more about the subject will have the opportunity to expand their knowledge of various theoretical and historical aspects, as well as participate in performing groups at RIT.

Notes about this immersion:
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| CMDS-240 | The Harmonica & the Blues |
| FNRT-201 | Music in the US |
| FNRT-202 | Studies in World Music |
| FNRT-203 | American Popular & Rock Music |
| FNRT-204 | Music & the Stage |
| FNRT-205 | Music Theory 1 |
| FNRT-209 | Medieval and Renaissance Music |
| FNRT-210 | Bach, Handel, and the Baroque |
| FNRT-211 | Era of Haydn, Mozart, & Beethoven |
| FNRT-250 | RIT Singers* |
| FNRT-251 | RIT Orchestra* |
| FNRT-252 | RIT Concert Band* |
| FNRT-253 | World Music Ensemble* |
| FNRT-254 | RIT Jazz Ensemble* |
| FNRT-255 | RIT Chamber Orchestra* |
| FNRT-320 | Music of the Romantic Era |
| FNRT-321 | Music Since 1900 |
| FNRT-322 | Survey of Jazz |
| FNRT-323 | Survey of African-American Music |
| FNRT-324 | Sounds of Protest |
| FNRT-325 | American Popular Song |
| FNRT-326 | History & Technology of Musical Instruments |
| FNRT-327 | American Musical Theatre |
| FNRT-485 | Music Theory 2 |

* Each of these ensembles is one semester credit hour. Three semesters of participation are required to complete one immersion course.
† At least one course must be taken at the 300-level or above.

RIT0000681

# Native American and Indigenous Studies

## Program overview

The immersion in Native American and indigenous studies enhances students' knowledge of the unique heritage of Native Americans and indigenous peoples and their relationships with people from other communities and nations. This enhanced understanding is grounded in the study of the histories, collective memories, cultures, and languages of Native American and indigenous peoples, and the representations, stereotypes, and pertinent laws and policies governing their lives. Immersion courses emphasize indigenous ways of knowing and learning in the past and present in the Americas and across the globe.

Notes about this immersion:
- This immersion is closed to students majoring in sociology and anthropology who have chosen the cultural anthropology track and to students majoring in international and global studies who have chosen the indigenous studies track.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-210 | Culture and Globalization |
| ANTH-215 | Field Methods in Archaeology |
| ANTH-245 | Ritual and Performance |
| ANTH-260 | Native North Americans |
| ANTH-265 | Native Americans in Film |
| ANTH-285 | American Indian Languages |
| ANTH-305 | Comparative and Historical Linguistics |
| ANTH-312 | People Before Cities |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-360 | Humans and their Environment |
| ANTH-375 | Native American Cultural Resources & Rights |
| ANTH-415 | Archaeological Science |
| ANTH-420 | Exploring Ancient Technology |
| ANTH-430 | Visual Anthropology |
| ANTH-455/ECON-452/ INGS-455 | Economics of Native America |
| INGS-310 | Global Slavery and Human Trafficking |
| SOCI-322 | Society, Environment, and Health |

* At least one course must be taken at the 300-level or above.

# Philosophy

## Program overview

The philosophy immersion provides students with an opportunity to study the nature, methods, problems, and achievements of philosophical inquiry. The immersion emphasizes the following goals: the ability to think rationally and critically, an awareness of ethical values, an appreciation of aesthetic values, an awareness of how the past affects the present and future, and an understanding of the relationship between individuals and the social settings with which they interact.

Notes about this immersion:
- This immersion is closed to students majoring in philosophy.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose three of the following:* | |
| PHIL-201 | Ancient Philosophy |
| PHIL-202 | Foundations of Moral Philosophy |
| PHIL-203 | Modern Philosophy |
| PHIL-205 | Symbolic Logic |
| PHIL-301 | Philosophy of Religion |
| PHIL-303 | Philosophy of Art/Aesthetics |
| PHIL-304 | Philosophy of Law |
| PHIL-305 | Philosophy of Peace |
| PHIL-306 | Professional Ethics |
| PHIL-307 | Philosophy of Technology |
| PHIL-308 | Environmental Philosophy |
| PHIL-309 | Feminist Theory |
| PHIL-310 | Theories of Knowledge |
| PHIL-311 | East Asian Philosophy |
| PHIL-312 | American Philosophy |
| PHIL-313 | Philosophy of Film |
| PHIL-314 | Philosophy of Vision and Imaging |
| PHIL-315 | Responsible Knowing |
| PHIL-316 | Bioethics and Society |
| PHIL-317 | Renaissance Philosophy |
| PHIL-401 | Great Thinkers |
| PHIL-402 | Philosophy of Science |
| PHIL-403 | Social and Political Philosophy |
| PHIL-404 | Philosophy of Mind |
| PHIL-405 | Philosophy of the Social Sciences |
| PHIL-406 | Contemporary Philosophy |
| PHIL-407 | Philosophy of Action |
| PHIL-408 | Critical Social Theory |
| PHIL-409 | Existentialism |
| PHIL-410 | Medieval Philosophy |
| PHIL-411 | Metaphysics |
| PHIL-412 | Nineteenth-Century Philosophy |
| PHIL-413 | Philosophy of Literature |
| PHIL-414 | Philosophy of Language |
| PHIL-415 | Ethical Theory |
| PHIL-416 | Seminar in Philosophy |
| PHIL-417 | Continental Philosophy |
| PHIL-571 | Honors Philosophy |

* At least one course must be taken at the 300-level or above.

RIT0000682

# Physics

*Dawn Hollenbeck, Immersion Advisor*
*585-475-6652, dmhsps@rit.edu*

## Program overview

In a broad sense, the aim of physics is to develop interconnected unifying threads bridging the vast number of seemingly diverse phenomena observed in the physical world around us. This immersion provides students with the opportunity for additional study in physics in order to build a secondary area of expertise in support of their major or other areas of interest.

Notes about this immersion:
- This immersion is closed to students majoring in imaging science or physics.

## Curriculum

| COURSE | |
| --- | --- |
| **Prerequisites** | |
| PHYS-211 | University Physics I |
| PHYS-212 | University Physics II |
| **Required Courses** | |
| PHYS-213 | Modern Physics I |
| PHYS-214 | Modern Physics II |
| **Electives** | |
| *Choose one of the following:* | |
| PHYS-283 | Vibrations and Waves |
| PHYS-315 | Experiments in Modern Physics |
| PHYS-320 | Mathematical Methods in Physics |
| PHYS-330 | Classical Mechanics |
| PHYS-411 | Electricity and Magnetism |
| PHYS-440 | Thermal and Statistical Physics |

# Political Science

## Program overview

The political science immersion emphasizes the interdependence of domestic politics and international relations in the age of globalization. The immersion brings together components of American politics, international relations, and comparative politics to provide students with both national and global perspectives on politics. Perhaps most important, the political science immersion seeks to help students make sense of the increasingly complicated political environment that confronts them in their role as citizens.

Notes about this immersion:
- This immersion is closed to students majoring in political science.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose three of the following courses–at least one course must come from American Politics and one course must come from International Relations.* | |
| **American Politics** | |
| POLS-200 | Law & Society |
| POLS-250 | State & Local Politics |
| POLS-290 | Politics and the Life Sciences |
| POLS-295 | Cyberpolitics |
| POLS-300 | Rhetoric & Political Deliberation |
| POLS-305 | Political Parties and Voting |
| POLS-310 | The Congress |
| POLS-315 | The Presidency |
| POLS-320 | American Foreign Policy |
| POLS-345 | Politics and Public Policy |
| POLS-355 | Political Leadership |
| POLS-365 | Anarchy, Technology, & Utopia |
| POLS-415 | Evolution and the Law |
| POLS-420 | Primate Politics |
| POLS-425 | Constitutional Law |
| POLS-430 | Constitutional Rights and Liberties |
| POLS-435 | American Political Thought |
| POLS-460 | Classical Constitutionalism, Virtue, & Law |
| POLS-465 | Modern Constitutional, Liberty, & Equality |
| POLS-481 | Women in Politics |
| POLS-485 | Politics Through Fiction |
| POLS-490 | Politics Through Film |
| **International Relations** | |
| POLS-210 | Comparative Politics |
| POLS-215 | Tech, Ethics, & Global Politics |
| POLS-220 | Global Political Economy |
| POLS-285 | Environmental Ethics and Political Ecology |
| POLS-205 | Ethics in International Politics |
| POLS-320 | American Foreign Policy |
| POLS-325 | International Law and Organizations |
| POLS-330 | Human Rights in Global Perspective |
| POLS-335 | Politics in Developing Countries |
| POLS-350 | Politics of East Asia |
| POLS-370 | Cyberwar, Robots, & the Future of Conflict |
| POLS-410 | Evolutionary International Relations |
| POLS-440 | War and the State |
| POLS-445 | Terrorism and Political Violence |
| POLS-455 | Comparative Public Policy |
| POLS-541 | Peacekeeping and Conflict Transformation |
| POLS-542 | War, Diplomacy, and State-Building |

\* At least one course must be taken at the 300-level or above.

RIT0000683

# Psychology

## Program overview

This immersion reflects the central themes of psychology, including topics such as the study of cognitive, developmental, social, and abnormal psychology. The study of behavior includes many different topics, but the unifying theme is that these courses all include the study of behavior using or applying the scientific method.

Notes about this immersion:

- This immersion is closed to students majoring in psychology.

## Curriculum

| COURSE | |
|---|---|
| **Prerequisite** | |
| PSYC-101 | Introduction to Psychology |
| **Electives** | |
| *Choose three of the following:* | |
| PSYC-221 | Abnormal Psychology |
| PSYC-221H | Honors Abnormal Psychology |
| PSYC-222 | Biopsychology |
| PSYC-223 | Cognitive Psychology |
| PSYC-224 | Perception |
| PSYC-225 | Social Psychology |
| PSYC-231 | Death and Dying |
| PSYC-232 | Developmental Psychology |
| PSYC-233 | History & Systems in Psychology |
| PSYC-234 | Industrial and Organizational Psychology |
| PSYC-235 | Learning and Behavior |
| PSYC-236 | Personality |
| PSYC-237 | Psychology of Women |
| PSYC-238 | Psychology of Religion |
| PSYC-239 | Positive Psychology |
| PSYC-240 | Human Sexuality |
| PSYC-241 | Health Psychology |
| PSYC-300 | Topics in Psychology |

# Public Policy

## Program overview

This immersion provides students with a clear understanding of public policy, the policy process, and policy analysis. Students have the opportunity to develop perspectives on a variety of contemporary public policy issues, especially those that emerge from scientific and technological advancements. Policy Analysis (PUBL-301) and Decision Analysis (PUBL-302) are offered especially for students who are considering the MS in public policy or who have an interest in analytical tools.

Notes about this immersion:

- This immersion is closed to students majoring in public policy.
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| PUBL-201 | Values and Public Policy |
| PUBL-210 | Introduction to Qualitative Policy Analysis |
| PUBL-301 | Public Policy Analysis |
| PUBL-302 | Decision Analysis |
| PUBL-489 | Special Topics |
| PUBL-510 | Technology Innovation and Public Policy |
| PUBL-520 | Information and Communication Policy |
| PUBL-530 | Energy Policy |
| STSO-201 | Science and Technology Policy |
| STSO-341 | Biomedical Issues: Science and Technology |
| STSO-421 | Environmental Policy |

* At lease one course must be taken at the 300-level or above.

# Religious Studies

**Brian Schroeder, Immersion Advisor**
**585-475-6346, bxsgla@rit.edu**

## Program overview

Religion plays a major role in human affairs. To understand more fully the nature of the relationship between society and the individual, it is essential to have some understanding of religion. The religious studies immersion engages students in the study of religion from the perspective of major Western and non-Western traditions through courses in disciplines such as anthropology, history, literature, philosophy, and psychology.

Notes about this immersion:

- Students must select three courses from at least two distinct disciplines (e.g., anthropology, English, history, philosophy, or psychology)
- Philosophy majors must take two courses in disciplines other than philosophy.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-245 | Ritual and Performance |
| ANTH-275 | Global Islam |
| ANTH-365 | Culture and Politics in the Middle East |
| ENGL-409 | Mythology & Literature |
| FNRT-209 | Medieval and Renaissance Music |
| HIST-369 | Histories of Christianity |
| HIST-370 | Global History of Religions |
| PHIL-301 | Philosophy of Religion |
| PHIL-311 | East Asian Philosophy |
| PHIL-409 | Existentialism |
| PHIL-410 | Medieval Philosophy |
| PHIL-412 | Nineteenth-Century Philosophy |
| PSYC-238 | Psychology of Religion |

\* Students must complete courses from at least two distinct disciplines (e.g. anthropology, English, history, philosophy, or psychology).
† Philosophy majors must take two courses in disciplines other than Philosophy.

RIT0000684

# Renaissance Studies

## Program overview

The Renaissance studies immersion is an interdisciplinary set of courses focused on the study of cultural events (artistic, literary, philosophical, religious, scientific, among others) occurring during the Renaissance period (c. 1300-1600). The Renaissance saw the formation of new concepts and the occurrence of groundbreaking events such as the beginning of modern science and technology, the religious Reformation, the birth of the nation-state, the establishment of the banking system, the expansion of geographical horizons, the encounter with new cultures and populations, and the development of the notions of human dignity and human rights. Studying the Renaissance is also crucial to understanding contemporary debates centered on post-humanism, trans-humanism, technological humanism, and the various critiques of humanism, all of which have their conceptual basis in the Renaissance notion of homo universalis, or universal human being.

Notes about this immersion:
- Students must select courses from three different disciplines in order to ensure interdisciplinarity.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ARTH-311 | Art and Architecture of Italy: 1250-1400 |
| ARTH-317 | Art and Architecture in Florence and Rome: 15th Century |
| ARTH-318 | Art and Architecture in Florence and Rome: 16th Century |
| ARTH-379 | Renaissance Painting in Flanders |
| ENGL-308 | Shakespeare Drama |
| ENGL-406 | Shakespeare: Tragedies |
| FNRT-209 | Medieval and Renaissance Music |
| FNRT-303 | Traditions of Shakespearean Theatre |
| PHIL-317 | Renaissance Philosophy |

\* Students must select their courses from three different disciplines.

# Science and Technology Studies

## Program overview

The science and technology studies immersion examines some of the major impacts of science and technology in the contemporary world. Special preference is given to American concerns. Students gain an overall appreciation of the social nature of science and technology as they have developed in the past, as they exist today, and as they may affect society in the future under various scenarios. Science and technology have become social systems in their own right and have made possible increasing freedom, a fantastic variety of choice, and, paradoxically, the growing interdependence of all segments of world society. A new level of public awareness and concern is crucial to understanding and dealing successfully with these consequences.

Notes about this immersion:
- Students are required to complete at least one course at the 300-level or above as part of the immersion.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| STSO-201 | Science and Technology Policy |
| STSO-240 | Social Consequences of Technology |
| STSO-246 | History of Women in Science and Engineering |
| STSO-321 | Face of the Land |
| STSO-335 | Industry, Environment, and Community in Rochester |
| STSO-341 | Biomedical Issues: Science and Technology |
| STSO-342 | Gender, Science, and Technology |
| STSO-345 | Makers of Modern Science |
| STSO-346 | Technology in American History |
| STSO-425 | Nature and Quantification |
| STSO-441 | Cyborg Theory: (Re)thinking the Human Experience in the 21st Century |
| STSO-442 | Science, Technology and Society Classics |
| STSO-445 | The Natural Sciences in Western History |
| STSO-446 | History of Chemistry |
| STSO-510 | Interdisciplinary Capstone Seminar |

\* At least one course must be taken at the 300-level or above.

RIT0000685

# Science of Film, Photography, and Imaging

## Program overview

The science of film, photography, and imaging immersion explores the basic science behind technologies used in film, photography, and other imaging applications. Introductions to human visual perception, color science, imaging physics, and imaging system engineering set a groundwork for common theories underlying all major imaging industries. This immersion also provides necessary prerequisites for completion of a minor in imaging science.

Notes about this immersion:

- The immersion is closed to students majoring in imaging science, motion picture science, and photographic sciences.

## Curriculum

| COURSE | |
|---|---|
| **Required Course** | |
| SOFA-103 | Introduction to Imaging and Video Systems |
| **Electives** | |
| *Choose two of the following:* | |
| IMGS-221 | Vision & Psychophysics |
| IMGS-261 | Linear and Fourier Methods for Imaging |
| IMGS-321 | Geometric Optics |
| IMGS-341 | Interactions Between Light and Matter |
| IMGS-351 | Fundamentals of Color Science |

# Social Inequalities

## Program overview

Social inequalities and collective responses to them, both locally and globally, are the focus of this immersion. Students explore the interplay between social and cultural dimensions of the rapid globalization of societies, and the concurrent inequalities of race, ethnicity, class, gender, and culture. The egalitarian strivings that emerge from these inequalities also will be examined. Courses offer the unique standpoints of two academic disciplines, sociology and anthropology, to analyze the roles of powerful social institutions and culture industries, and to identify and explain social inequalities and resulting conflicts and egalitarian hopes.

Notes about this immersion:

- This immersion is closed to students majoring in sociology and anthropology.
- All three elective courses cannot come from one discipline.
- At least one course must be taken at the 300 level or higher.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-210 | Culture and Globalization |
| ANTH-225 | Globalizing Africa |
| ANTH-235 | Immigration to the U.S. |
| ANTH-260 | Native North Americans |
| ANTH-285 | American Indian Languages |
| ANTH-290 | Language and Sexuality |
| ANTH-305 | Comparative and Historical Linguistics |
| ANTH-328 | Heritage and Tourism |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-350 | The Global Economy and the Grassroots |
| ANTH-365 | Culture and Politics in the Middle East |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-380 | Nationalism and Identity |
| ANTH-410 | Global Cities |
| ANTH-425 | Global Sexualities |
| ANTH-430 | Visual Anthropology |
| ANTH-451/INGS-451/SOCI-451 | Economics of Women and the Family |
| ANTH-455/INGS-455/ECON-452 | Economics of Native America |
| INGS-310/HIST-310 | Global Slavery and Human Trafficking |
| SOCI-210 | African-American Culture |
| SOCI-215 | The Changing Family |
| SOCI-220 | Minority Group Relations |
| SOCI-225 | Social Inequality |
| SOCI-230 | Sociology of Work |
| SOCI-235 | Women, Work, and Culture |
| SOCI-245 | Gender and Health |
| SOCI-255 | Disaster, Public Health Crisis, and Global Responses |
| SOCI-310 | Housing Policies in the U.S. |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-322 | Society, Environment, and Health |
| SOCI-330 | Urban (In)Justice |
| SOCI-345 | Urban Poverty |
| SOCI-350 | Social Change |

\* Students must take courses from at least two different disciplines.
† At least one course must be taken at the 300-level or above.

RIT0000686

# Theatre Arts

## Program overview

The theatre arts immersion offers courses in dramatic literature, theatre history, theory, and practice. Students expand their knowledge of dramatic and theatrical arts as well as study the role and function of theatre in the broader contexts of history, culture, and the communication of ideas.

Notes about this immersion:
- At least one course must be taken at the 300 level or higher.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| FNRT-207 | Dramatic Theory and Text Analysis |
| FNRT-230 | Theater Ensemble* |
| FNRT-231 | Fundamentals of Acting |
| FNRT-240 | Devising Theatre: Creating Ensemble Based Performance |
| FNRT-301 | Traditions of Theatre in Europe |
| FNRT-302 | Traditions of Theatre in the U.S. |
| FNRT-303 | Traditions of Shakespearean Theatre |
| FNRT-304 | African American Playwrights |
| FNRT-327 | American Musical Theater |
| FNRT-330 | Performing Identity in Popular Media |
| FNRT-331 | Fundamentals of Directing |
| NHSS-134 | Dance I: Jazz and Hip Hop† |
| NHSS-220 | Appreciation of Theatre Design |
| NHSS-235 | Dance II: Modern Dance and Ballet† |

\* Theater ensemble counts for one credit hour. The ensemble course may be taken up to three times for a total of three credit hours toward the Theatre Arts Immersion.
† Only one dance class may be counted toward completion of the Theatre Arts Immersion.
‡ At least one course must be completed at the 300-level or above.

# Urban Studies

## Program overview

Metropolitan areas must address such enduring issues as poverty, homelessness, affordable housing, transportation, pollution, education, water and food security, health, crime, safety, recreation, zoning, segregation, ethno-racial tensions, and economic development. Each city must do so with recognition of its place in the wider regional, national, and global contexts. The urban studies immersion helps students identify and analyze such fundamental issues and allows them to explore and assess various ways policy-makers respond to those issues.

Notes about this immersion:
- This immersion is closed to students majoring in sociology and anthropology who have chosen the urban studies track.
- At least one course must be taken at the 300 level or higher.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-235 | Immigration to the U.S. |
| ANTH-280 | Sustainable Development |
| ANTH-315 | The Archaeology of Cities |
| ANTH-410 | Global Cities |
| ECON-440 | Urban Economics |
| INGS-210 | Culture and Politics in Urban Africa |
| SOCI-220 | Minority Group Relations |
| SOCI-310 | Housing Policies in the U.S. |
| SOCI-330 | Urban (In)Justice |
| SOCI-340 | Urban Planning and Policy |
| SOCI-345 | Urban Poverty |
| STSO-550 | Sustainable Communities |

\* At least one course must be taken at the 300-level or above.

# Visual Culture

## Program overview

Visual culture explores the role of visual media in everyday life and its critical function in the dissemination of ideas in the public sphere. Emphasizing comparative critical approaches to the convergence of art, popular media, science, and technology, the immersion engages globalized visual media ranging from photography, television, film, new media (the web, digital imaging, and social networks), architecture, design, and art (painting, sculpture, and multimedia forms) in the context of such social arenas as art, news, science, advertising, and popular culture. The goal is to help students develop media literacy.

Notes about this immersion:
- This immersion is closed to students majoring in museum studies.
- At least one course must be taken at the 300 level or higher.

## Curriculum

| COURSE | |
|---|---|
| **Electives** | |
| *Choose three of the following:* | |
| FNRT-206 | Queer Looks |
| FNRT-220 | Introduction to Museums & Collecting |
| FNRT-224 | History & Theory of Exhibitions |
| FNRT-370 | American Painting |
| FNRT-371 | African-American Art |
| FNRT-372 | American Film of the Studio Era |
| FNRT-373 | American Film Since the Sixties |
| FNRT-375 | Women/Gender/Art |
| FNRT-376 | Visual Culture Theory |
| FNRT-377 | Imag(in)ing Rochester |
| FNRT-378 | Memory, Memorials, Monuments |
| FNRT-383 | Traumatic Images |
| FNRT-384 | Art of Dying |
| FNRT-440 | Deaf Art & Cinema |
| MUSE-225 | Museums & the Digital Age |
| MUSE-360 | Visitor Engagement & Museum Technologies |

RIT0000687

# Women's and Gender Studies

## Program overview

The women's and gender studies immersion allows students to explore the significance of gender as it intersects with racial, ethnic, religious, national, class, sexuality, and dis/ability-based identities, past and present. The immersion introduces critical analysis and knowledge-building methods drawn from fields such as women's and gender studies, feminist theories, critical race studies, queer studies, social justice work, and activism. Courses build knowledge about the personal, social, cultural, economic, and historical dynamics that inform gender and intersecting social categories. It provides valuable skills and experiences applying these different lenses to real-world interactions with diverse individuals and communities, to current social challenges that impact multiple parties, and with an eye to improving equity and fair outcomes for everyone concerned.

## Curriculum

| COURSE | |
| --- | --- |
| **Electives** | |
| *Choose three of the following:* | |
| ANTH-325 | Bodies and Culture |
| ANTH-425 | Global Sexualities |
| WGST-200 | Foundations Of Women and Gender Studies |
| WGST-205 | Feminist Practices of Inquiry |
| WGST-206 | Queer Looks |
| WGST-210 | Introduction to LGBT Studies |
| WGST-235 | Women, Work, and Culture |
| WGST-237 | Psychology of Women |
| WGST-240 | Human Sexuality |
| WGST-245 | Prostitution and Vice |
| WGST-246 | History of Women in Science and Engineering |
| WGST-250 | Domestic Violence |
| WGST-255 | Seminar on Sexual Violence |
| WGST-265 | Women and Crime |
| WGST-290 | American Women's and Gender History |
| WGST-291 | The History of Familes and Children in the U.S. |
| WGST-309 | Feminist Theory |
| WGST-318 | Philosophies of Love, Sex, and Gender |
| WGST-330 | Performing Identity in Popular Media |
| WGST-335 | Women and the Deaf Community |
| WGST-342 | Gender, Science, and Technology |
| WGST-351 | Gender and Sexuality in Hispanic Studies |
| WGST-357 | Communication, Gender, and Media |
| WGST-361 | Queering Gender |
| WGST-383 | Traumatic Images |
| WGST-384 | Art of Dying |
| WGST-388 | Gender and Contemporary Art |
| WGST-414 | Topics in Women's and Gender Studies |
| WGST-451 | Economics of Women and the Family |
| WGST-481 | Women in Politics |

RIT0000688

# Undergraduate Admission
*rit.edu/admission*

**Freshman admission**

Students applying for freshman admission for the fall semester may apply through an **Early Decision Plan** or **Regular Decision Plan**. The Early Decision Plan is designed for those who consider RIT their first-choice college and wish to receive an early notification regarding admission. Early Decision 1 requires that candidates file their applications and all supporting documents by November 15. Early Decision 2 requires that candidates file their applications and all supporting documents by January 1. Admission notification will be sent beginning in mid-December by January 15.

Freshmen who choose not to apply for Early Decision 1 and 2 are considered under our Regular Decision Plan. Regular Decision applicants are those who have provided all required application materials by January 15. Regular Decision applicants will begin receiving their admission decision in mid-February. Applications received after January 15 will be reviewed on a space available basis.

All applications for spring or summer semester entry are reviewed as they are received, and notification letters are mailed four to six weeks after all application credentials are received. Some programs are limited to fall entry only. Students interested in beginning their studies in the spring or summer semesters are encouraged to submit all required application materials by November 1.

**Transfer admission**

Applications for transfer admission are reviewed as they are received, and notification letters are mailed four to six weeks after the application is completed. Because some programs fill to capacity, it is strongly recommended that transfer applicants complete their application by March 1 (December 1 for physician assistant applicants) for fall or summer admission and by November 1 for spring admission.

A transfer credit evaluation is completed as part of the application process. Transfer credit is granted by the academic departments for course work that is related to students' intended majors, if it is completed at a regionally accredited college or university. Usually a grade of C or better is required for transfer credit to be awarded.

There is no limit on the number of credit hours that can be awarded. However, a recipient of a two-year degree from an accredited university cannot receive more than 60 semester credits for that degree. A matriculated undergraduate student's year level is determined by the number of credit hours the student has earned, according to this scale:

| YEAR LEVEL | 1- 4-YEAR PROGRAMS | 5-YEAR PROGRAMS |
| --- | --- | --- |
| 1 | 0-26 | 0-26 |
| 2 | 27-55 | 27-55 |
| 3 | 56-84 | 56-75 |
| 4 | 85-above | 76-95 |
| 5 | | 96-above |

*Specific instructions for completing the application process are contained in the application packet (also online). Be sure to read the instructions carefully before applying.*

Factors considered in the admissions decision include, but are not limited to, past high school/college performance (particularly in required academic subjects), admission test scores, competitiveness of high school or previous college, art portfolio (if required for major), and related experiences (work, military, etc.). Recommendations from those familiar with your academic performance and interviews with admissions counselors often are influential.

If you are accepted for admission, a $500 nonrefundable enrollment deposit reserves a place in your class and is credited to your first-semester costs at RIT. The due date for this deposit is indicated with each offer of admission.

**International applicants**

International students whose native language is not English must submit results of the TOEFL or the IELTS examinations along with the requirements listed below.

**Application requirements**

In order to complete the application process, you need to submit the following:

1. A fully completed application for admission (includes any required supplemental forms);

2. A nonrefundable $65 application fee;

3. An official high school transcript for all freshman applicants and transfer students with fewer than 30 semester hours completed at the time of application;

4. Official ACT or SAT-I results for all freshman applicants;

5. Official transcripts of all completed college course work and a list of any courses in progress (and not on the transcript) or courses to be completed before enrolling at RIT; and

6. A portfolio of original artwork as part of the application process for students applying for admission to academic majors offered by the schools of Art, Design and Film and Animation (BFA programs). Please review the portfolio guidelines available at *www.rit.edu/artdesign/portfolio-requirements* before submitting your portfolio.

**Early admission:** Students who complete the prescribed number and distribution of high school units in three years, with the exception of fourth-year English/history, may seek admission under an Early Admission Program. Please contact the Undergraduate Admissions Office for details.

**Placement testing for admitted students:** Many majors at RIT depend on a solid foundation in mathematics. In an effort to enable students to succeed in their college mathematics courses, the School of Mathematical Sciences developed a Mathematics Placement Exam. It assesses students' mastery of some of the fundamental mathematical concepts they have seen in their high school mathematics courses.

The Writing Placement Exam is an online exam in which students are given sixty minutes to read one of two short prompts and write a three paragraph response. The outcome of the exam has no effect

RIT0000689

on GPA; it is only used to determine which level writing course a student should enroll in first. All first-year students are required to take the exam unless they meet one of the following criteria:

- A score of 560 or higher on the Evidence-based Reading and Writing section of the SAT
- A score of 23 or higher on the English portion of the ACT
- A score of 6 or higher on the SAT essay exam.

**New York State immunization requirement:** New York State Public Law 2165 requires that all matriculated students enrolled for more than 6 credit hours in a term and born after January 1, 1957, must provide RIT's Student Health Center with proof that they have received the appropriate immunizations against measles, rubella, and mumps. Immunization requirements include two measles vaccinations, at least one month apart, with a live virus (after January 1, 1968, and after the first birthday) and one vaccination each against mumps and rubella (after January 1, 1969, and after the first birthday). Additional information concerning the necessary documentation and where it must be sent is included with the Admissions Office acceptance packet or available from the Student Health Center office

**Admissions services and campus visits:** Selecting the appropriate college is a difficult decision, and visiting a campus often helps students form more accurate impressions. We encourage campus visits and personal admission interviews because they allow students to see our outstanding facilities firsthand and get answers to questions they may have while examining personal, academic, and career goals.

Experienced admissions counselors are available to provide information and assist students with exploring academic options. Students may choose to participate in Admissions Open House programs or arrange personal interviews and campus tours. These options are not required for admission. An appointment for an admissions visit and campus tour may be scheduled by contacting the Undergraduate Admissions Office via our website, rit.edu/admissions, or calling (585) 475-6631. Office hours are Monday through Friday, 8:30 a.m. to 4:30 p.m. EST.

Deaf and hard-of-hearing students who wish to enter NTID or another RIT college may contact the NTID Office of Admissions by sending an e-mail to ntidadmissions@ntid.rit.edu or calling (585) 475-6700 (voice), toll free in the U.S. and Canada (866) 644-6843 (voice), or by videophone (585) 743-1366. Office hours are Monday through Friday, 8:30 a.m. to 4:30 p.m. EST.

**Part-time enrollment services:** The Office of Part-time Enrollment Services provides central information and counseling services to students interested in enrolling in part-time undergraduate studies offered through RIT's various colleges and schools. Contact the office if assistance is needed in selecting an academic major, exploring financial aid opportunities, registering for classes, or receiving information about any aspect of part-time study at RIT.

Staff members are available to assist you from 8:30 a.m. to 6 pm., Monday through Thursday, and from 8:30 a.m. to 4:30 pm. on Friday. We invite you to visit our website at rit.edu/parttime, call (585) 475-2229 for information, or visit our office on the lower level of the Bausch & Lomb Center on campus.

## Applying to NTID
In addition to the six application requirements listed above for admission to RIT, deaf and hard-of-hearing students applying for admission to programs offered at the National Technical Institute for the Deaf (NTID) or to any other college of RIT must submit an audiological record completed by a certified audiologist (CCC-A). All audiograms must be unaided and have been completed within three years of the application date. The audiogram is required in order to qualify for educational access and support services as well as NTID's federally supported tuition rate. Eligibility for NTID access and support services, which is agreed upon by RIT and the United States Department of Education, includes this criteria:

**Hearing loss:** An audiogram is required. Students must demonstrate a significant hearing loss and demonstrate the ability to benefit from the models used at RIT/NTID designated specifically to provide access to academic programs for deaf and hard-of-hearing students.

The NTID Office of Admissions adheres to the same application deadlines and notification dates for early and regular decision as outlined in the freshman admission text in this section.

Deaf and hard-of-hearing students may enter into an NTID program, or they may qualify for entry directly into a program in another RIT college with NTID sponsorship. The transfer credit of deaf students accepted to NTID's Summer Vestibule Program will be evaluated in the fall when they are accepted into a specific program.

RIT0000690

Undergraduate Admission

# FRESHMAN ADMISSION PREPARATION & REQUIREMENTS

Most students applying to RIT choose a specific major as part of the admission process. In addition, most colleges offer undeclared options, and the University Exploration program is available to applicants with interests in two or more colleges. Given the variety of majors, admission requirements and entrance exam score ranges will vary from one major to another. The chart below is provided to help you select a major or option that best fits your interests and academic background.

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science and 3 years of social studies and/or history. **See specific math and science requirements and other recommendations below.**

| College | Majors and Options | | Specific Math and Science Requirements and Other Recommendations | Middle 50% of Accepted Applicants for 2019 | |
| --- | --- | --- | --- | --- | --- |
| | | | | SAT (EBRW+M) | ACT Composite |
| College of Art and Design | **School of Art**<br>• Illustration<br>• Medical Illustration<br>• Studio Arts<br>– Ceramics Option<br>– Expanded Forms Option<br>– Furniture Design Option<br>– Glass Option<br>– Metals and Jewelry Design Option<br>– Non-Toxic Printmaking Option | – Painting Option<br>– Sculpture Option<br>– Art Exploration[1]<br><br>**School of Design**<br>• 3D Digital Design<br>• Graphic Design<br>• Industrial Design<br>• Interior Design<br>• New Media Design<br>• Design Exploration[1] | • Studio art experience and a portfolio of original artwork are required for all programs in the schools of Art and Design.<br>• Portfolio guidelines can be found at: www.rit.edu/artdesign/portfolio-requirements.<br>• Medical Illustration requires biology. | 1160 – 1320 | 25-31 |
| | **School of Film and Animation**<br>• Film and Animation<br>– Animation Option<br>– Production Option<br>• Motion Picture Science | | • Film and Animation applicants are required to submit a portfolio of original work. Portfolio guidelines can be found at: www.rit.edu/artdesign/portfolio-requirements.<br>• Motion Picture Science requires 3 years of math; pre-calculus **and** physics are recommended. | 1250 – 1410 | 27-32 |
| | **School of Photographic Arts and Sciences**<br>• Photographic and Imaging Arts<br>– Advertising Photography Option<br>– Fine Art Photography Option<br>– Photojournalism Option<br>– Visual Media Option | • Photographic Sciences<br>• Photographic Arts and Sciences Exploration[1] | • Biology is required for the biomedical photographic communications option of photographic sciences. | 1070 – 1240 | 24-31 |
| Saunders College of Business | • Accounting<br>• Finance<br>• Hospitality and Tourism Management<br>• International Business<br>• Management | • Management Information Systems<br>• Marketing<br>• Supply Chain Management<br>• Business Exploration[1] | • 3 years of math required; pre-calculus recommended | 1170 – 1340 | 26-31 |
| Golisano College of Computing and Information Sciences | • Computer Science<br>• Computing and Information Technologies<br>• Computing Security<br>• Game Design and Development<br>• Human-Centered Computing | • New Media Interactive Development<br>• Software Engineering<br>• Web and Mobile Computing<br>• Computing Exploration[1] | • 4 years of math including pre-calculus required in all programs except Computing and Information Technologies, Human-Centered Computing, and Web and Mobile Computing, where 3 years of math are required and pre-calculus is recommended<br>• All programs require chemistry or physics and strongly recommend both<br>• Computing electives are recommended | 1280 – 1450 | 29-34 |
| Kate Gleason College of Engineering | • Biomedical Engineering<br>• Chemical Engineering<br>• Computer Engineering<br>• Electrical Engineering (all options)<br>• Industrial Engineering (all options) | • Mechanical Engineering (all options)<br>• Microelectronic Engineering<br>• Engineering Exploration Program[1] | • 4 years of math required; including pre-calculus or above<br>• Chemistry **and** physics required<br>• Biology required for Biomedical Engineering | 1300 – 1440 | 29-33 |

| Pre-Professional Studies | University Exploration Option |
| --- | --- |
| Students interested in pre-professional studies (pre-law, pre-med and other pre-health professions) may enroll in any major at RIT and then take advantage of the advising and student organizations associated with their respective interests. | The University Exploration option is coordinated by the University Studies Division for students who wish to explore majors across two or more of RIT's colleges. The program provides students one year to explore and focus their academic and career interests. Admission to this program is based on high school performance, standardized test scores and appropriate preparation for possible academic interests. Please refer to admissions requirements in the colleges that correspond to your possible interests. |

[1] A one-year program for students wishing to explore alternatives before selecting a specific major within this RIT college or school.

RIT0000691

| College | Majors and Options | | Specific Math and Science Requirements and Other Recommendations | Middle 50% of Accepted Applicants for 2019 | |
|---|---|---|---|---|---|
| | | | | SAT (EBRW+M) | ACT Composite |
| College of Engineering Technology | • Civil Engineering Technology<br>• Computer Engineering Technology (all options)<br>• Electrical Engineering Technology (all options)<br>• Electrical/Mechanical Engineering Technology<br>• Manufacturing Engineering Technology | • Mechanical Engineering Technology<br>• Environmental Sustainability, Health and Safety<br>• Packaging Science<br>• Engineering Technology Exploration[1] | • 3 years of math required; pre-calculus recommended<br>• Chemistry **or** physics required; biology recommended<br>• Technology electives desirable | 1190 - 1350 | 25-31 |
| | **School of Media Sciences**<br>• Media Arts and Technology | | • 3 years of math required<br>• Chemistry **or** physics required | 1130 - 1320 | 25-32 |
| College of Health Sciences and Technology | • Biomedical Sciences<br>• Diagnostic Medical Sonography (Ultrasound)<br>• Dietetics and Nutrition<br>• Exercise Science | • Nutritional Sciences<br>• Physician Assistant (BS/MS) | • 3 years of math is required. Pre-calculus is recommended for all programs except Dietetics and Nutrition and Nutritional Sciences.<br>• Biology is required for all programs. Chemistry is required for all programs except diagnostic medical sonography, where is it recommended. | 1180 - 1350 | 26-31 |
| College of Liberal Arts | • Advertising and Public Relations<br>• Applied Modern Language and Culture (all options)<br>• Communication<br>• Criminal Justice<br>• Digital Humanities and Social Sciences<br>• Economics<br>• International and Global Studies | • Journalism<br>• Museum Studies<br>• Philosophy<br>• Political Science<br>• Psychology<br>• Public Policy<br>• Sociology and Anthropology<br>• Liberal Arts Exploration[1] | • Public Policy requires 3 years of math.<br>• Strong performance in English and social studies is expected. | 1150 - 1350 | 24-30 |
| College of Science | • Applied Mathematics<br>• Applied Statistics and Actuarial Science<br>• Biochemistry<br>• Bioinformatics and Computational Biology<br>• Biology<br>• Biotechnology and Molecular Bioscience | • Chemistry<br>• Computational Mathematics<br>• Environmental Science<br>• Imaging Science<br>• Physics<br>• Science Exploration[1] | • 3 years of math required; pre-calculus is required for Imaging Science and Physics and recommended for all<br>• Biology required for Biological Sciences and Environmental Science and recommended for Science Exploration<br>• Chemistry required for Biological Sciences, Biochemistry, Chemistry and Environmental Ecience<br>• Chemistry **or** physics required for Physics | 1240 - 1420 | 27-33 |
| National Technical Institute for the Deaf (NTID) | Deaf and hard-of-hearing students seeking admission to bachelor's degree programs in the other colleges of RIT should refer to the information for the appropriate college and apply for NTID support and access services during the application process. A**Pre-baccalaureate Studies Option** also is available for students who may need additional preparation before entering a bachelor's degree program. | | | | |
| | • American Sign Language-English Interpretation (BS) | | • 3 years of math required<br>• 2 years of a foreign language recommended<br>• Must demonstrate beginning ASL competency | 1210 - 1370 | 25-30 |
| | **Associate Degree Leading to Bachelor's Degree (A + B) Programs (Deaf and Hard-of-Hearing Students ONLY)**<br><br>• Accounting Technology<br>• Administrative Support Technology<br>• Applied Computer Technology<br>• Applied Liberal Arts<br>• Applied Mechanical Technology<br>• Business | • Business Administration<br>• Career Exploration Studies<br>• Civil Technology<br>• General Science<br>• Laboratory Science Technology<br>• Mobile Application Development<br>• 3D Graphics Technology | • 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.<br>• 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.<br>• Physics is recommended for students interested in engineering.<br>• English language skills as evidenced by application materials determine associate degree options. | Most applicants to NTID submit ACT scores. NTID recommends that applicants submit the ACT score, but will consider either SAT or ACT. | 17-21 |
| | **Career-focused Associate Degree Programs (Deaf and Hard-of-Hearing Students ONLY)**<br><br>• Accounting Technology<br>• Administrative Support Technology<br>• Applied Computer Technology<br>• Business Administration<br>• Business Technology<br>• Career Exploration Studies | • Computer Aided Drafting Technology<br>• Computer Integrated Machining Technology<br>• Design and Imaging Technology<br>• Laboratory Science Technology<br>• Mobile Application Development<br>• 3D Graphics Technology | • 2 years of math required<br>• 1 year of science required<br>• English language skills as evidenced by application materials determine associate degree options. | Most applicants to NTID submit ACT scores. NTID recommends that applicants submit the ACT score, but will consider either SAT or ACT. | 14-16 |
| School of Individualized Study (SOIS) | • Applied Arts and Sciences | | This degree offers students the opportunity to create individualized undergraduate programs of technical and professional study. | | |

RIT0000692

Undergraduate Admission

## Transfer Admission Guidelines

### COLLEGE OF ART AND DESIGN

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| **School of Art**<br>Illustration, Medical Illustration, Studio Arts<br>**School of Design**<br>3D Digital Design, Graphic Design, Industrial Design, Interior Design,<br>New Media Design | Courses in studio art, art history, and liberal arts. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. | Related programs or studio art experience in desired disciplines. A portfolio of original artwork is required to determine admissions, studio art credit, and year level in the program. |
| **School of Film and Animation**<br>Film and Animation | Courses in liberal arts, science, design, drawing, and film, video, or animation | Transfer as a third-year student is uncommon, as comparable programs are not generally available at other colleges |
| Motion Picture Science | Courses in calculus or higher mathematics, college chemistry, calculus-based physics, and liberal arts | Transfer as a third-year student is uncommon, as comparable programs are not generally available at other colleges |
| **School of Photographic Arts and Sciences**<br>Photographic and Imaging Arts<br>*Advertising Photography Option*<br>*Fine Art Photography Option*<br>*Photojournalism Option*<br>*Visual Media Option* | Courses in liberal arts, photography, design, and art history. Portfolio required for photo credit. | Applied Photography. Portfolio required for photo credit. |
| Photographic Sciences | Courses in biology, photography, and liberal arts. Portfolio required for photo credit. | No common program available |
|  | Courses in college physics, mathematics, photography, and liberal arts. Portfolio required for photo credit. | No common program available |

### SAUNDERS COLLEGE OF BUSINESS

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| Accounting | Courses in economics, accounting, liberal arts, science, and mathematics | AS degree in Accounting or Business Administration |
| Finance<br>International Business<br>Management<br>Marketing<br>Supply Chain Management | Courses in economics, liberal arts, science, and mathematics | AS degree in Business Administration or Liberal Arts |
| Management Information Systems | Courses in liberal arts, math, science, economics, and computer science | AS degree in Data Processing/Management Information Systems or in Business Administration |
| Hospitality and Tourism Management | Courses in business and economics, foreign language, math, science, and liberal arts. | Dietetics or Nutrition, Food Service Management, Hotel/Resort Management, Restaurant Management, Travel/Tourism Management, Agriculture and Technology, Business, or Liberal Arts |

### B. THOMAS GOLISANO COLLEGE OF COMPUTING AND INFORMATION SCIENCES

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| **Computer Science Department**<br>Computer Science | Courses in computer science, calculus, liberal arts, calculus-based physics, chemistry, or biology | AS degree in Computer Science, Engineering Science, or Liberal Arts |
| **Computing Security Department**<br>Computing Security<br>**School of Information**<br>Computing and Information Technologies<br>Human-Centered Computing<br>Web and Mobile Computing<br>**School of Interactive Games and Media**<br>Game Design and Development<br>New Media Interactive Development | Courses in programming, computer applications, calculus, lab sciences, liberal arts | AS degree in Computer Applications, Computer Science, Information Technology, or Liberal Arts |
| **Software Engineering Department**<br>Software Engineering | Courses in computer science, calculus, liberal arts; calculus-based physics, chemistry, or biology | AS degree in Computer Science, Engineering Science, or Liberal Arts |

RIT0000693

## KATE GLEASON COLLEGE OF ENGINEERING

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| Biomedical Engineering<br><br>Chemical Engineering<br><br>Computer Engineering<br><br>Electrical Engineering<br>*Computer Engineering Option*<br>*Energy Option*<br>*Robotics Option*<br><br>Industrial Engineering<br>*ErgonomicsOption*<br>*Lean Six Sigma Option*<br>*Manufacturing Option*<br>*Six Sigma Option*<br>*Supply Chain Management Option*<br><br>Mechanical Engineering<br>*AerospaceOption*<br>*Automotive Option*<br>*Bioengineering Option*<br>*Energy and Environment Option*<br><br>Microelectronic Engineering | Pre-engineering courses such as calculus, calculus-based physics, chemistry, and liberal arts. Computer science courses for computer engineering applicants. | AS degree in Engineering Science (plus computer science electives for computer engineering applicants) |

## COLLEGE OF ENGINEERING TECHNOLOGY

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| **School of Engineering Technology** | | |
| Civil Engineering Technology | Courses in mathematics, science, engineering science, and engineering technology | Civil, Construction, Environmental, Architectural, Transportation, or Surveying Technology; Engineering Science |
| Computer Engineering Technology (all options) | Courses in computer science, math, science, engineering science, and engineering technology | Computer Technology, Electrical or Electronic Technology, or Computer Science |
| Electrical Engineering Technology (all options) | Courses in mathematics, science, engineering science, and engineering technology | Electrical Technology, Electronic Technology, Engineering Science |
| Electrical Mechanical Engineering Technology | Courses in mathematics, science, engineering science, and engineering technology | Electrical or Mechanical Technology, Electronic Technology, Engineering Science |
| Environmental Sustainability, Health and Safety | Math through Calculus I, micro and macro economics, introductory courses in biology, chemistry, and physics | Biology, Chemistry, or Environmental Sciences; Business or Public Administration; Liberal Arts with math/science |
| Robotics and Manufacturing Engineering Technology | Courses in mathematics, science, engineering science, and engineering technology | Manufacturing, Mechanical, Drafting and Design, Robotics, or Electromechanical Technology; Engineering Science |
| Mechanical Engineering Technology | Courses in mathematics, science, engineering science, and engineering technology | Mechanical, Design and Drafting, Air Conditioning, or Electromechanical Technology; Engineering Science |
| Packaging Science | Courses in business, mathematics, science, liberal arts, statistics, or computer science | Business Administration, Marketing, Management, Graphic Arts, Engineering Science, Liberal Arts with math/science |
| **School of Media Sciences**<br>Media Arts and Technology | Courses in liberal arts, college math, physics and chemistry, business | Transfer from associate degree programs considered on an individual basis |

## COLLEGE OF HEALTH SCIENCES AND TECHNOLOGY

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| Biomedical Sciences | Courses in liberal arts, sciences, and math | AS degree in Biology or Liberal Arts with biology option |
| Diagnostic Medical Sonography (Ultrasound) | Courses in liberal arts, sciences, and math | AS degree in Liberal Arts with science option; Allied Health; Radiologic Technology |
| Dietetics and Nutrition Nutritional Sciences | Courses in liberal arts, sciences, and math. Science courses are required for Dietetics and Nutrition major. | Dietetics or Nutrition, Foodservice Management, or Liberal Arts |
| Exercise Science | Courses in liberal arts, sciences, and math | AS degree in Liberal Arts with science option; Allied Health areas |
| Physician Assistant *(Fall Entry Only)* | Courses in liberal arts, sciences, and math | AS degree in Liberal Arts with science option; Allied Health areas |

RIT0000694

**Undergraduate Admission**

## COLLEGE OF LIBERAL ARTS

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| Advertising and Public Relations | Courses in advertising, marketing, communications, liberal arts, and science | Advertising, Business/Marketing, Communications, Public Relations, or Liberal Arts |
| Applied Modern Language and Culture (all options) | Courses in liberal arts, science, foreign language, and history | Liberal Arts with social sciences, science, or languages |
| Communication | Courses in liberal arts, math, science, and computer science | Liberal Arts with emphasis in communication and a technical field such as business, photography, or computer science |
| Criminal Justice | Courses in criminal justice or related areas, liberal arts, math, and science | Criminal Justice, Human Services, or Liberal Arts |
| Digital Humanities and Social Sceicnes | Courses in liberal arts, math, science, and computer science | Liberal Arts with emphasis in communication and a technical field such as business, photography, or computer science |
| Economics | Courses in business, liberal arts, math, science, and computer science | AS degree in Business Administration or Liberal Arts |
| International and Global Studies Political Science | Courses in liberal arts, science, foreign language, and history | Liberal Arts with social sciences, sciences, or languages |
| Journalism | Courses in liberal arts, math, science, and computer science | Liberal Arts with emphasis in communication and a technical field such as business, photography, or computer science |
| Museum Studies | Courses in liberal arts, art history, studio arts, photography, business, and chemistry | Fine Arts, Liberal Arts, or Business/Marketing |
| Philosophy | Courses in liberal arts, math, science, philosophy, and ethics | Liberal Arts |
| Psychology | Courses in liberal arts, sciences, social sciences | Liberal Arts with science or social science |
| Public Policy Sociology and Anthropology | Courses in liberal arts, sciences, and math | Liberal Arts, Environmental Studies, Economics, Government, Science |

## NATIONAL TECHNICAL INSTITUTE FOR THE DEAF

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| 3D Graphics Technology, Accounting Technology, Administrative Support Technology, Applied Computer Technology, Applied Liberal Arts, Applied Mechanical Technology, ASL-English Interpretation, Business, Business Technology, Civil Technology, Computer Aided Drafting Technology, Computer Integrated Machining Technology, Design and Imaging Technology, General Science, Hospitality and Service Management, Laboratory Science Technology, Mobile Application Development, Pre-baccalaureate Studies | Transfer requirements vary by program. | Transfer requirements vary by program. Please contact NTID Office of Admissions, 585-475-6700, toll free in the U.S. and Canada at 866-644-6843, or by videophone at 585-743-1366. |

## COLLEGE OF SCIENCE

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| **Chester F. Carlson Center for Imaging Science** Imaging Science | Courses in math, computer science, and liberal arts | AS degree in Liberal Arts with math/science option, Computer Science, Engineering Science, Science |
| **Thomas H. Gosnell School of Life Sciences** Biology | Courses in liberal arts, sciences, and math | AS degree in Biology or Liberal Arts with biology option |
| Bioinformatics and Computational Biology Biotechnology and Molecular Bioscience | Courses in liberal arts, sciences, math, and computing | AS degree in Biotechnology or Liberal Arts with biology |
| Environmental Science | Courses in liberal arts, sciences, and math | AS degree in Biology, Chemistry, Environmental Science, Liberal Arts with science option |
| **School of Mathematical Sciences** Applied Mathematics Applied Statistics Computational Mathematics | Courses in liberal arts, physics, math, and chemistry | AS degree in Liberal Arts with math/science option |
| **School of Chemistry and Materials Science** Biochemistry Chemistry | Courses in liberal arts, chemistry, math, and physics | AS degree in Liberal Arts with chemistry option; Chemical Technology, Laboratory Technology |
| **School of Physics and Astronomy** Physics | Courses in calculus or higher mathematics, college chemistry, calculus-based physics, and liberal arts | No common program available. |

## CENTER FOR MULTIDISCIPLINARY STUDIES

| Majors and Options | Transfer Course Recommendations without Associate Degree | Appropriate Associate Degree Programs for Transfer |
|---|---|---|
| Applied Arts and Sciences | | The Applied Arts and Sciences program is particularly appropriate for individuals who have prior college-level learning, are interested in changing majors, have unique ideas about how they want to design their academic areas of study, or want to prepare themselves for a career that requires skills and expertise from several disciplines. |

RIT0000695

# University Costs

The following information is provided to assist students and their families in understanding the full range of student financial aid and scholarship programs available to undergraduates, as well as the costs, payment procedures, and refund policies associated with student enrollment at RIT.

## Costs and payment procedures

Charges for tuition, fees, and room and board are computed on a term basis. University billing statements may be paid by cash, check, or electronic check (e-check). The university does not accept credit card payments for tuition, fees, and room and board that appear on the student billing statement. However, we have an arrangement for a third-party vendor to accept MasterCard, VISA, and Discover Card when payment is made online. The vendor does charge a service fee for each credit card transaction.

Billing-related payments by check may be mailed to: Rochester Institute of Technology, Student Financial Services, P.O. Box 92878-200, Rochester, N.Y. 14692-8978. Payment also may be made in person at the Student Financial Services Office on the first floor of the Student Services Center. Credit card and e-check payment information can be found on the Student Financial Services website at rit.edu/eservices.

Due dates are clearly designated on the billing statement and our website. Failure to pay the amount due or arrange an optional payment plan by the due date will result in a late payment fee for students without a valid deferral

Due dates for the 2019-2020 academic year are as follows:
Fall Semester—August 15, 2019
Spring Semester—January 15, 2020

## Tuition assessment policies

1. Degree-seeking day college students are charged the undergraduate rate for all courses taken, including those courses taken while on co-op.

2. Students on co-op will not be charged tuition for those semesters unless they also are enrolled in classes.

3. Non-degree seeking students are charged for the type of course taken (day rate for day courses, graduate rate for graduate courses).

4. Students taking courses during summer semester should refer to the Summer Bulletin for policies and procedures.

## 2019–20 RIT Undergraduate Cost of Attendance (Estimated charges, two semesters)

| Tuition | Per Year (Two Semesters) |
|---|---|
| Tuition | $45,244 |
| Student Activities Fee | $296 |
| Student Health Services Fee | $350 |
| Room (Double) | $7,902 |
| Meals (14 Meal Plan)† | $5,638 |
| Estimated costs for books, supplies, transportation, and personal expenses | $2,088 |
| **Total** | **$61,518** |

## Other fees

In addition to the fees specified, certain groups of students may incur other fees, such as New Student Orientation fee Contact Student Financial Services for information: rit.edu/fa/sfs/

Some courses require additional charges to cover laboratory, studio, or supply fees. Consult the registrar's schedule Students are responsible for incuring the costs associated with textbooks and other supplies.

**Student accident and sickness insurance:** All registered students are required to maintain medical insurance while attending RIT. Insurance coverage can be through RIT, a family member's policy, or a personal policy.

A student accident and sickness insurance plan is available through RIT. There is a separate charge for this insurance The plan provides coverage, within limits specified in the policy, for sickness and injury, outpatient services, emergency care, and prescriptions.

**Enrollment in this plan is voluntary for all students except registered international undergraduate students (full- and part-time) on A, B, E, F, G, I, J, K, O, Q, R, and V visas. These students will be enrolled automatically in the basic accident and sickness policy on a semiannual basis.**

There is no need to waive coverage if it is not desired Students who want to enroll in this plan may enroll online or by mail An open enrollment period is available at the beginning of each academic semester. Premium can be paid by check, money order, credit card, or may be added to the student's account.

**The open enrollment period ends 30 days after the start of the academic semester in which the student first registers at RIT.**

For plan and enrollment information, visit the university health plans website (universityhealthplans.com) or call 800-437-6448. Students are not required to obtain the RIT student accident and sickness insurance plan to receive services at the RIT Student Health Center.

RIT0000696

University Costs

### Vocational rehabilitation

Students receiving vocational rehabilitation (VR) support for fees and tuition must file authorization with RIT before registration. If authorization has not been received before registration, students must either obtain from their VR counselors a letter of commitment stating the dollar amount that is authorized and present it to Student Financial Services or be prepared to pay for the charges in question. If authorization is received after a student has paid the charges, he or she will receive a refund

1. Students must pay all charges not authorized for payment by VR before the semester due date.

2. VR counselors should specify each charge they are covering on their authorization forms.

3. Clarification of VR authorization/billing procedures should be addressed to:

Rochester Institute of Technology
NTID/VR Billing
Student Financial Services
25 Lomb Memorial Drive
Rochester, NY 14623-5603

### Financial standing

Students, former students, and graduates are in good financial standing when their account is paid in full through the Student Financial Services Office A late payment fee will be charged to all student accounts that become past due This includes, but is not limited to, deferred payment accounts that become past due Those whose account is not paid in full will not receive transcripts, diplomas, or other forms of recognition or recommendation from the university.

**The university reserves the right to change its prices and pricing policies without prior notice.**

## Electronic billing procedures

The university has an electronic billing (eBill) program for students. Each month, all RIT students receive an e-mail notification on their official university e-mail account stating that their eBill is available Students have the option of granting additional access to allow for a parent, guardian, sponsor, or other authorized user to receive eBill notifications.

## Refund policies

The acceptable reasons for withdrawal with full refund during the semester are:

1. Active military service: A student called to active military service during the first eight weeks of the term may receive a full tuition refund If called after the eighth week, he or she may elect to complete the course by making special arrangements with both the instructor and department, or may withdraw and receive a full tuition refund If he or she withdraws, the course must be repeated at a later date.

2. Academic reasons: Students sometimes register before grades for the previous semester are available If they later find they are subject to academic suspension or have failed prerequisites, they will be given a full refund upon withdrawal.

3. Part-time students: If part-time students drop a course during the official drop/add period (first six days of classes in any semester), they may contact the Student Financial Services Office for a full refund for the course dropped.

A full-time student must officially withdraw from all courses or take a leave of absence in order to be eligible for a partial tuition refund. Students must complete a leave of absence or withdrawal form, which can be initiated with their academic department. A partial refund will be made during a semester if withdrawal/leave of absence is necessitated for one of the following reasons:

1. Illness, certified by the attending physician, causing excessive absence from classes

2. Withdrawal for academic or disciplinary reasons, at the request of RIT, during a semester

3. Transfer by employer, making class attendance impossible

4. Withdrawal for academic, disciplinary, or personal reasons at the request of the student, approved by the student's adviser or department representative and the Student Financial Services Office

### Partial refund schedule for tuition

For more information, please visit rit.edu/sfs/refund for refund schedules and questions regarding refund policies.

Please note that nonattendance does not constitute an official withdrawal.

A student is not officially withdrawn until he or she receives a copy of the withdrawal form. The date on which a withdrawal form is properly completed will be the date of official withdrawal used to determine the refundable amount.

If the student drops his or her course load from full-time (12 or more credits) to part-time (less than 12 credits) status during the official drop/add period, he or she may contact the Student Financial Services Office for a refund based on the difference between the full-time tuition charge and the total per-credit charge for the part-time course load

No refund will be made for classes dropped after the official drop/add period unless the student is officially withdrawing from the university.

Advance deposits are not refundable

If institutional charges are reduced due to withdrawals, financial aid programs are reimbursed before a cash refund is issued to the student. The student also is responsible for any unpaid balance at the time of withdrawal. Aid programs are reimbursed in the following sequence: Federal Direct Unsubsidized Loan, Federal Direct Subsidized Loan, Graduate PLUS Loan, Parent PLUS Loan, Federal Pell Grants, Federal SEOG, other federal grants, state aid, institutional aid If a credit balance still remains, the student is then issued a refund.

For further information or comments regarding refund policies and specific withdrawal dates, contact the Student Financial Services Office.

### Appeal process

An official appeal process exists for those who feel that individual circumstances warrant exceptions from published policy The

RIT0000697

inquiry in this process should be made to the director of Student Financial Services.

## Partial refund schedule for room and board

To complete a withdrawal from RIT, a resident student must check out with Housing Operations. All students on a meal plan should check out with the Food Service administrative office Refunds, when granted, are from the date of official checkout. Room and board refund policies are established by the Center for Residential Life and RIT Food Service.

Refund schedule and percentages for room and board are as follows:

### Room

1. During the first week of classes—90 percent of unused room charge
2. During the second week of classes—75 percent of unused room charge
3. During the third week of classes—60 percent of unused room charge
4. During the fourth week of classes—50 percent of unused room charge
5. Fifth and subsequent weeks—no refund

### Board

1. Within the first four weeks—75 percent of the unused meal/debit charges
2. After the fourth week (during week five through the end of week eight)—50 percent of the unused meal/debit charges
3. During the last two weeks of classes—no refund

**Any student who intentionally defrauds or attempts to defraud the university of tuition, fees, or other charges, or who gives false information in order to obtain financial aid, is subject to legal liability, prosecution, and university disciplinary action.**

RIT0000698

# Financial Aid and Scholarships

*rit.edu/financialaid*

RIT feels strongly that cost should not prohibit qualified students from considering RIT. With this in mind, the university offers a full range of financial aid programs.

Approximately 90 percent of RIT full-time undergraduate students receive some type of financial assistance each year Last year, RIT undergraduates received more than $328 million from all sources, including more than $223 million in scholarships and grants.

## Your financial need

Eligibility for need-based financial aid at RIT begins with admission in an approved degree program and demonstration of financial need using information from the Free Application for Federal Student Aid (FAFSA). Most financial aid programs also require at least half-time enrollment.

Financial need is the difference between the cost of education and the amount a student is expected to contribute toward those educational costs (the expected family contribution). The formula used to calculate the expected family contribution is called the federal methodology, and use of the formula is required when colleges determine a student's financial need for federal financial aid programs. Financial aid programs are designed to supplement the expected family contribution.

For RIT need-based aid programs we use an institutional methodology which includes a minimum student contribution from earnings of $2,300 and a includes a minimum student contribution from earnings of $2,300 and a minimum of increase $2,100 - $5,600 to the federally calculated parental contribution.

The Free Application for Federal Student Aid (FAFSA) should be completed in order to determine a student's financial need Information on the FAFSA is used to calculate the expected family contribution. All colleges and universities that award federal financial aid use the FAFSA. Students can complete the FAFSA online at fafsa.gov.

Determination of financial aid eligibility can be complex. Therefore, individuals are encouraged to contact the Office of Financial Aid and Scholarships with any questions or concerns. Students are encouraged to pursue all available sources of financial aid

## Application process

The process of applying for financial aid should begin in October of the year prior to when the student plans to attend Students can begin filing the Free Application for Federal Student Aid (FAFSA) beginning October 1. The application priority date for freshmen varies depending on the type of admission the student is considering for fall semester:

| | |
|---|---|
| Early Decision I: | November 1 |
| Early Decision II: | January 1 |
| Regular Decision: | January 15 |
| Transfer: | March 1 |

Current undergraduate students should submit the FAFSA by April 1. Filing the FAFSA by these priority dates will allow RIT to provide students with financial aid awards when award notification begins. Applications received after these dates will be awarded as long as funds are available.

Students must reapply for financial aid each year by completing the FAFSA. Also, students must maintain minimum standards of satisfactory academic progress. The Office of Financial Aid and Scholarships will make every effort to provide a similar amount of institutional gift aid, provided students apply on time and demonstrate a similar amount of financial need

## Notification

Students accepted for admission generally will receive a financial aid award notifications beginning two weeks after acceptance Notifications for currently enrolled RIT students begin in mid-May

## Types of aid

At RIT, there are four general categories of financial aid: scholarships, grants, loans, and employment. An applicant for financial aid is considered for each of these categories.

## Scholarships

Scholarships generally are awarded on the basis of academic record RIT awards many such scholarships each year. Other typical scholarship sources include corporations, private donors, foundations, fraternal organizations, unions, and local and state governments.

**RIT offers academic merit-based scholarships to both freshman and transfer students.** For example, Presidential Scholarships, Founders Scholarships, and Computing Medal Scholarships are awarded to freshmen. Trustee Scholarships, Founders Scholarships for Transfer Students, and Phi Theta Kappa Scholarships are awarded to transfer students. Scholarship recipients are chosen on the basis of their academic record, recommendations, extracurricular activities, and requirements for their intended major. The combination of RIT grants and scholarships may not exceed tuition. Please contact the Office of Financial Aid and Scholarships for more details on these programs.

The Office of Financial Aid and Scholarships encourages students to apply for scholarships awarded by private organizations. This is an excellent source of funding that may reduce the need to borrow In many cases, no adjustment to a student's financial aid award is necessary. If we are required by federal regulations to adjust a financial aid award as a result of an outside scholarship, we will make every effort to reduce the student's loan or work study award before reducing RIT need-based grants.

## Grants

Grants are gifts of financial assistance awarded on the basis of demonstrated need. Grant award amounts vary. RIT also awards grants under the federally funded Supplemental Education Op-

RIT0000699

portunity Grant Program (SEOG). The Federal Pell Grant and the New York State Tuition Assistance Program (TAP) are additional examples of grants. Other states offer grants as well

## Student loans

Student loans are provided through a formal financial obligation that must be repaid. Students need to be aware of the interest rates, the method of payment after graduation, and the effect that loans will have on their ability to meet later financial obligations. Student loans generally are not repaid until after graduation or termination of study.

Many students utilize the Subsidized Federal Direct Loan or the Unsubsidized Federal Direct Loan in meeting their costs. These programs are administered by the Office of Financial Aid and Scholarships for eligible students.

Parents also are eligible to participate in the Federal Parent Loan for Undergraduate Students (PLUS) program. This program is available to supplement other aid programs in meeting educational costs. While the PLUS is not based on need, the amount borrowed in any year cannot exceed educational costs minus other financial aid received. Details on federal loan programs, including interest rates and repayment plans, may be found at studentloans.gov.

Private lenders also offer educational loans to assist families in meeting educational expenses. These loans are available to students who are creditworthy as determined by the lender. We encourage students and families to use alternative loans as a last option after first pursuing all federal loan options. Students have the option of choosing their lender for a private loan. Additional information is available from the Office of Financial Aid and Scholarships at rit.edu/financialaid.

## Employment

Employment opportunities are available to assist RIT students in meeting college expenses. Students may choose to defray some of their expenses by working part time while attending the university.

As part of a financial aid award at RIT, students may be offered employment in the federal work-study program. More than 8,000 students are employed on campus each year. The Student Employment Office also assists students in securing part-time employment off campus.

RIT's cooperative education program is another employment opportunity available to assist in meeting college expenses. Students are encouraged to contact the Office of Cooperative Education and Career Services and their academic adviser to learn more about co-op opportunities.

# Academic progress requirements for state aid programs

### New York State Tuition Assistance Program (TAP)

In order to receive a TAP grant, an individual must be admitted as a full-time student in an approved program, meet New York State residency and income requirements, pursue the program of study in which he or she is enrolled, and make satisfactory progress toward completion of his or her program of study.

TAP academic requirements are current as of the 2018-19 year. Standards are subject to change by legislative action.

Completion of a course is defined as meeting course requirements and receiving a letter grade of A, B, C, D or E.

State regulations mandate that if a student repeats a course in which a passing grade acceptable to the university was previously received, the repeated course does not count toward the minimum 12-credit-hour course load required for TAP and other state programs.

In addition, an accelerated TAP payment cannot be received unless the recipient completes a minimum of 24 RIT credit hours in the previous two terms. An accelerated term is the third consecutive term of enrollment at RIT.

### Waiver of academic progress standards for TAP

Students who have been denied TAP benefits due to failure to maintain satisfactory standards of academic progress may request a one-time waiver of those standards. State regulations require that these waivers be granted only under extraordinary circumstances. Students failing to meet satisfactory progress standards will be given the opportunity to contact an institutional representative in the Office of Financial Aid and Scholarships to discuss their situation. The institutional representative will require documentation as appropriate and establish deadlines for submission of this documentation.

Under the regulations established by the Commissioner of Education, the decision of the institutional representative will be final. Students who, in the judgment of the institutional representative, satisfactorily meet the criteria for the waiver may have one waiver at the undergraduate level. Those wishing to apply for waivers must do so during the term in which notification of TAP denial was sent.

Reasons for which a waiver may be granted include the following:
1. Verifiable illness of the student or member of the student's immediate family during the semester in which academic standards were not met.
2. Death of a member of the student's family during the semester in which standards were not met

## TAP Satisfactory Academic Progress Standards (for non-remedial (HEOP) students who received their first TAP award in 2010-2011 and thereafter)

| BACHELOR'S DEGREE—SEMESTER CALENDAR | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Before being certified for this payment | 1st | 2nd | 3rd | 4th | 5th | 6th | 7th | 8th |
| a student must have accrued at least this many credits | 0 | 6 | 15 | 27 | 39 | 51 | 66 | 81 |
| with at least this grade point average | 0 | 1.5 | 1.8 | 1.8 | 2.0 | 2.0 | 2.0 | 2.0 |
| AND complete the following minimum number of credits in the previous term a state grant or scholarship was received | 0 | 6 | 9 | 9 | 12 | 12 | 12 | 12 |

RIT0000700

Financial Aid and Scholarships

## TAP Satisfactory Academic Progress Standards (for non-remedial (HEOP) students who received their first TAP award in 2010-2011 and thereafter)

| ASSOCIATE DEGREE—SEMESTER CALENDAR Before being certified for this payment | 1st | 2nd | 3rd | 4th | 5th | 6th |
|---|---|---|---|---|---|---|
| a student must have accrued at least this many credits | 0 | 6 | 15 | 27 | 39 | 51 |
| with at least this grade point average | 0 | 1.3 | 1.5 | 1.8 | 2.0 | 2.0 |
| AND complete the following minimum number of credits in the previous term a state grant or scholarship was received | 0 | 6 | 9 | 9 | 12 | 12 |

## TAP Satisfactory Academic Progress Standards for remedial (HEOP) students who received their first TAP award in 2006-2007 and thereafter

| BACHELOR'S DEGREE—SEMESTER CALENDAR Before being certified for this payment | 1st | 2nd | 3rd | 4th | 5th | 6th | 7th | 8th | 9th | 10th |
|---|---|---|---|---|---|---|---|---|---|---|
| a student must have accrued at least this many credits | 0 | 3 | 9 | 21 | 33 | 45 | 60 | 75 | 90 | 105 |
| with at least this grade point average | 0 | 1.1 | 1.2 | 1.3 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| AND complete the following minimum number of credits in the previous term a state grant or scholarship was received | 0 | 6 | 9 | 9 | 12 | 12 | 12 | 12 | 12 | 12 |

**Please note:** Only students in the HEOP program are eligible for more than four years of undergraduate awards.

3. Divorce/separation within the student's immediate family creating a demonstrable financial/emotional disruption sufficient to affect progress.

4. Circumstances that the student feels were extenuating; applicants must explain why circumstances were extenuating and beyond their control.

NYS TAP regulations require that students achieve a cumulative C average or the equivalent after receiving four semester award payments.

The regulations also provides that "The President [of the NYS Higher Education Services Corporation] may waive the requirement that a student have a cumulative C average or its equivalent for undue hardship based on: (i) the death of a relative of the student; (ii) the personal injury or illness of the student; or (iii) other extenuating circumstances. . ."

Unlike the good academic standing waiver, it is possible, should circumstances warrant it, for a student to receive more than one C-average waiver. Students interested in seeking a waiver for the cumulative C average requirement should meet with a counselor in the Office of Financial Aid and Scholarships for further guidance

These regulations are subject to legislative change For additional information on the NYS TAP program visit https://www.hesc.ny.gov/pay-for-college/apply-for-financial-aid/nys-tap.html

## Academic progress requirements for federal aid programs

### I. Purpose of Satisfactory Academic Progress Policy

To be eligible for federal financial aid, students who are US. Citizens or permanent resident aliens (ie. green card) are required by the U.S. Department of Education (34 CFR 668.34) to maintain Satisfactory Academic Progress toward their degree objectives. RIT has established this SAP policy to ensure student success and accountability and to promote timely advancement toward degree objectives. *(Students receiving New York State aid (TAP & HEOP) are subject to additional Satisfactory Academic Progress requirements. Please refer to the following for these requirements: www.rit.edu/emcs/financialaid/ugrad_progress.html.*

*This policy, except as noted, does not impact RIT institutional financial aid, however RIT merit based and endowed scholarships may have other criteria for eligibility. NTID aid sources of aid eligibility are determined by NTID regardless of SAP status. A student who does not meet the conditions for renewal of RIT or NTID funding is notified separately. It is also worth mentioning that the criteria for measuring SAP for federal financial aid purposes have some differences from RIT academic measurements.*

The following guidelines provide academic progress criteria for all undergraduate students (including transfer students) receiving federal financial aid. They are effective with the review of student academic records at the end of the summer 2017 semester and thereafter. Although the requirements for students receiving such financial aid are somewhat more restrictive than for the general student population, they are based on reasonable expectations of academic progress toward a degree.

**Table 1**

| Programs Subject to Federal Financial Aid SAP Policy |
|---|
| Federal Pell Grant |
| Federal Supplemental Opportunity Grant (SEOG) |
| Federal Work-Study |
| Federal Perkins Loans |
| Federal Direct Loans (subsidized and unsubsidized) |
| Federal Direct Parent PLUS Loans |

358    Undergraduate Bulletin

RIT0000701

## II. Definition of Federal Satisfactory Academic Progress (SAP) and SAP Status

At RIT, to be eligible for federal financial aid, as identified above, you must maintain Satisfactory Academic Progress as defined by the following criteria:

- Meeting a minimum Semester Grade Point Average (GPA) and Cumulative Grade Point Average (CGPA) requirement
- Completing the degree objective within a maximum number of credits attempted (Maximum Attempted Credits Allowance)
- Earning a minimum number of credits each semester to ensure timely progress toward degree completion (Pace)

If you do not meet one or more of the above criteria you will be considered ineligible for Federal Financial Aid unless placed on *Federal Financial Aid Warning* or granted *Federal Financial Probation status*. *Federal Financial Aid Warning* allows you to continue to receive federal financial aid even though you are not making SAP It allows you one semester to regain federal SAP without having to request consideration for *Federal Financial Aid Probation*. You must request *Federal Financial Aid Probation* and provide a Federal SAP Action Plan developed in conjunction with the designated individual within your academic unit. If you are granted Federal Financial Aid Probation, you must follow the Federal SAP Action Plan that outlines how you will regain SAP within a prescribed time frame.

The following explains each of the federal SAP evaluation criteria:

### A. Grade Point Average Requirements

To maintain federal SAP, as an undergraduate student you must meet a minimum semester grade point average and minimum cumulative grade point average of at least **2.0** for each enrolled semester. Refer to Tables 2 and 3 below to understand how specific grades and course types affect your grade point averages.

**Table 2**
**Impact of Grades on Cumulative and Semester GPA Calculation**

| Grade Earned | Counted in Grade Point Average for Federal SAP |
|---|---|
| A, B, C, D, F (+/-) | Yes |
| I – Incomplete* | Yes *(note that incompletes are counted as "F" grades for SAP GPA calculations)* |
| S – Satisfactory | No |
| W — Withdrawal | No |
| AU — Audit | No |
| NG – Non-graded | No |
| X – Credit by Exam or Experience | No |
| Missing Grade | No |

\* Incomplete grades are not calculated in your completed credits and are assumed to be failing grades when determining your GPA and CGPA. You cannot retroactively restore your eligibility for Federal aid programs for a subsequent semester unless you make up the incompletes PRIOR to the start of the next semester you would attend after receiving an Incomplete grade or by being placed on *Federal Financial Aid Probation*.

**Table 3**
**Impact of Course Type on Cumulative GPA Calculation**

| Course Type | Counted in Grade Point Average |
|---|---|
| Repeated course work – Most Recent Final Grade | Yes |
| Repeated course work – Previous Grades | No |
| Transfer course work (pre- and post-matriculation) | No |
| Grade Exclusions | No |

For more information about grading policy, please visit the RIT Educational Policies at https://www.rit.edu/academicaffairs/policiesmanual/d050

### B. Maximum Attempted Credits Allowance

We take the number of credits that are normally required to earn your degree, multiply it by 150%, to determine the maximum attempted credits allowance you can have while pursuing your degree. Then we compare this to the total number of credits you have attempted, inclusive of all transfer credit, test credit and credits attempted at RIT. Once you have exceeded the maximum attempted credits allowance you are no longer eligible to receive federal or institutional financial aid.

For example, Robert is in a BS program in Engineering that requires 128 credits, therefore the maximum attempted credit allowance for Robert is 192 (128 X 150%). Robert transferred in 50 credits and has attempted 100 credits while at RIT, for a total of 150 credits attempted. So, Robert can attempt 42 (192-150) more credits before he would lose his federal aid eligibility *(Notice that we must include all attempted credits and not only earned credits.)*

**Double Major:** Because a double major program leads to a single Bachelor's degree, each of the two majors must be associated with the same degree type (i.e., both must be registered as a BS degree or both must be registered as a BFA degree). If you are in an approved double major the 150% measurement applied to the program with the larger number of required credits. For example, your BFA requires 120 credits and your second BFA requires 124 credits. The 150% calculation is based on the BFA requiring 124 credits (i.e. 124 x 150% = 186 maximum attempted credit allowance).

**Dual Degree:** A dual degree program is one in which the student works towards satisfying the academic requirements for two distinct degree types in an integrated fashion. Currently at RIT at the undergraduate level, this option applies solely to those students who aspire to earning the Bachelor of Science (BS) and the Bachelor of Fine Arts (BFA) in a single program of study If you are in an approved dual degree program the 150% measurement applies to the program with the smaller number of required credits plus an additional 30 credits. For example your BS requires 129 credits and your BFA requires 120 credits, the 150% calculation is based on the BFA requiring 120 credits plus the additional 30 credits (ie. [(120 x 150% = 180) + 30 = 210] maximum attempted credit allowance).

**Minors:** A minor must be declared prior to the completion of major program of study requirements or last semester of attendance whichever comes first and must be part of the Registrar record The minor will be considered part of the student program of study for SAP determination.

The minor must be completed within the 150% timeframe rule for attempted credits for major program of study There is no limit

RIT0000702

Financial Aid and Scholarships

to the number of minors a student may obtain as long as it is within the 150% Rule for SAP policies. The 150% timeframe is monitored by ALL attempted and completed course work, regardless of change in major.

Students may continue with federal and institutional aid as long as they meet all other eligibility requirements.

**Cooperative Education:** A student who is not making SAP in the term prior to participating in cooperative education (co-op) and seeking federal aid must contact the Office of Financial Aid and Scholarships.

### C. Pace

We take the cumulative number of earned credits divided by the total cumulative credits you have attempted. This gives us the percentage of attempted coursework you must complete each time you are evaluated. At RIT, this value is 67% (no rounding is allowed).

So, if you are an undergraduate student, we will look to the total number of credits you have completed divided by the total number of credits you have attempted. If the result is less than 67% you will be considered to not be making federal SAP and potentially could lose your federal aid eligibility.

For example, Roberta is a student who has attempted 85 credits and completed 60 credits. She is making "Pace" because she has completed 70.5% of her attempted credits. Ian is a student who has attempted 32 credits and completed 20 credits. He is not making "Pace" because he has only completed 62.5% of his attempted credits.

Review Tables 4 and 5 below to understand how grades and course types will affect students' Maximum Attempted Credits Allowance and Pace of Progression calculations:

**Table 4**
**Impact of Grades on Pace and Maximum Attempted Credits Allowance**
**(Pace is the 67% measurement and Maximum Attempted Credits Allowance is 150% of degree program credits.)**

| | Pace | | Counted Toward Maximum |
| Grade Earned | Units Attempted | Units Completed | Attempted Credits |
| --- | --- | --- | --- |
| A, B, C, D (+/-) | Yes | Yes | Yes |
| F, I, W | Yes | No | Yes |
| S (Study Abroad Courses) | Yes | Yes | Yes |
| X – Credit by Exam or Experience | Yes | Yes | Yes |
| AU, NG | No | No | No |

**Table 5**
**Impact of Course Types on Pace of Progression and Maximum Attempted Credits Allowance**

| | Pace | | Counted Toward Maximum |
| Course Type | Units Attempted | Units Completed | Attempted Credits |
| --- | --- | --- | --- |
| Repeated course work (previous passing grade) | Yes | No | Yes |
| Repeated course work (previous failing grade) | Yes | No | Yes |
| Transfer course work (pre- and post-matriculation) | Yes | Yes | Yes |
| Grade Exclusions – passing grades | Yes | Yes | Yes |
| Grade Exclusions – failing grades | Yes | No | Yes |

### III. How and When Federal Satisfactory Academic Progress is Monitored

The Office of Financial Aid & Scholarships utilizes information from the Registrar to monitor the Semester and Cumulative Grade Point Average requirements, Maximum Attempted Credits Allowance and Pace. Satisfactory Academic Progress is monitored for all undergraduate students at the end of each enrolled semester after grades have been made official by the Registrar.

The Office of Financial Aid and Scholarships cannot complete the SAP evaluation until prior semester grades have been officially posted. An otherwise eligible student who is in a *Federal Financial Aid Warning* or *Federal Financial Aid Probation* period may experience a delayed financial aid disbursement if grades are not made official before the beginning of the subsequent semester. Likewise it is possible for a student to have federal aid disbursed to their account that would need to be reversed if it is determined that the student is not making SAP. No exceptions can be made to this process. Additionally, because financial aid awards may be released prior to Registrar receiving grade information, it is possible that a student may receive an aid package that is subsequently revised because it is determined that the student is not making federal SAP after the initial award notification is provided

### IV. Failure to Maintain Federal Satisfactory Academic Progress

The Office of Financial Aid & Scholarships will notify you if you are not meeting federal SAP requirements via your RIT email address. If you are meeting Federal Satisfactory Academic Progress requirements you will not receive a SAP notification.

#### A. Failing to Meet GPA and/or Pace Requirements

If you do not meet the Semester GPA or Cumulative GPA or Pace requirements you may be placed on a one-time, one-semester **Federal Financial Aid Warning**. This status applies only if you have never been on *Federal Financial Aid Warning* while attending RIT and are currently not making Federal Financial Aid Satisfactory Academic Progress nor on *Federal Financial Aid Probation*.

You may continue to receive federal financial aid for one semester on this status. You may be placed on *Federal Financial Aid Warning* status one time while attending RIT as an undergraduate. This status is provided automatically to you; no appeal is considered nor required.

It is also important to remember that you will be placed on this status regardless if you are a federal aid recipient for the semester

RIT0000703

you are designated on *Federal Financial Aid Warning.* If you regain eligibility by meeting SAP standards at the end of the warning period and subsequently fall below the standards you will be considered ineligible for federal financial aid without an approved *Federal Financial Aid Probation.*

If you do not meet the minimum SAP requirements by the end of the one-semester *Federal Financial Aid Warning* for federal SAP violations you will no longer be considered making Satisfactory Academic Progress and will become ineligible for federal financial aid without an approved *Federal Financial Aid Probation (see section V. B).*

### B. Exceeding the Maximum Attempted Credit Allowance

You should be aware that if you reach the Maximum Attempted Credits Allowance you are ineligible for further federal financial **and** RIT institutional aid. The Office of Financial Aid and Scholarships may make an exception based upon its review of your academic record. The office will notify you if it wishes to allow for an exception consideration and provide guidance for additional steps that you will need to take. Consideration for an exception does not guarantee an exception. If granted an exception, you must regain SAP within a certain timeframe, or if meeting SAP requirements, you must continue to meet SAP requirements. You may not change your program of study, and you must graduate within the timeframe outlined for you. The exception will apply to both federal and institutional aid. Other conditions may apply. If you do not follow one or more of the conditions outlined you will no longer be eligible for federal or institutional aid.

### V. Regaining Federal SAP and Financial Aid Eligibility after not making SAP

If you are not making SAP there are two ways that you may regain it:

**A. Meet all SAP requirements**

**B. Appeal for Federal Financial Aid Probation**

Students not meeting SAP may request to be placed on Federal Financial Aid Probation. It is critical that the application guidelines and time lines be followed as detailed below.

### 1. Federal Financial Aid Probation

If you are not meeting SAP, you may be granted this classification upon successfully outlining the reasons not being able to attain SAP requirements and being able to demonstrate that SAP requirements will be met within a prescribed time frame. If the appeal is approved, you may continue to receive federal financial aid. While it is possible for you to remain on *Federal Financial Aid Probation* for consecutive semesters, you may not be on this status for more than three consecutive semesters.

Additionally, understand that a student who has been on *Federal Financial Aid Probation,* regained SAP, who then later loses SAP may only be granted one additional *Federal Financial Aid Probation* while attending RIT as an undergraduate. This also applies to a student who while on *Federal Financial Aid Probation,* fails to meet the Federal SAP Action Plan outlined, appeals and is granted an additional *Federal Financial Aid Probation* status. In other words, you may be granted *Federal Financial Aid Probation* twice, with each *Federal Financial Aid Probation* lasting a maximum of three semesters.

Exceptions: If you are enrolled in associate degree program you are limited to one Federal Financial Aid Probation which cannot be more than two semesters in length.

If you are enrolled in a certificate program you are limited to one Federal Financial Aid Warning and one Federal Financial Aid Probation, lasting no longer than one semester in length.

*Example 1: Student is in a four-year or five year undergraduate program of study and has previously used the one-time Federal Financial Aid Warning.*

**Table 6**

| Start of Semester: | Initial SAP Status | Outcome | Final SAP Status |
|---|---|---|---|
| Fall 2018 | Not eligible for federal financial aid due to not making SAP | Appeals, approved for Federal Financial Aid Probation for two consecutive semesters | 1st Federal Financial Aid Probation for Fall 2017. Eligible to receive federal aid. |
| Spring 2019 | 1st Federal Financial Aid Probation | Federal SAP Action Plan is reviewed; meeting plan. | 1st Federal Financial Aid Probation (continued) for Spring 2018. Eligible to receive federal aid. |
| Fall 2019 | Making SAP | Since making SAP, no action required. | Making SAP for Fall 2018. Eligible to receive federal aid. |
| Spring 2020 | Not eligible for federal financial aid due to not making SAP | Appeals, placed on Federal Financial Aid Probation for one semester | 2nd Federal Financial Aid Probation for Spring 2019. Eligible to receive federal aid. |
| Fall 2020 | Not eligible for federal financial due to not making SAP | Cannot appeal because student was granted 2 previous Federal Financial Aid Probations. | Not eligible to receive federal aid for Fall 2019 and beyond until attaining SAP. |

*Example 2: Student is pursuing an associate or certificate undergraduate program of study and has previously used the one-time Federal Financial Aid Warning.*

**Table 7**

| Start of Semester: | Initial SAP Status | Outcome | Final SAP Status |
|---|---|---|---|
| Fall 2018 | Not eligible for federal financial aid due to not making SAP | Appeals, approved for Federal Financial Aid Probation for one semester | 1st Federal Financial Aid Probation for Fall 2017. Eligible to receive federal aid. |
| Spring 2019 | Not eligible for federal financial aid due to not making SAP/not meeting Federal SAP Action Plan | Since the student used one allowable Federal Financial Aid Probation, cannot appeal. | Not eligible to receive federal aid for Spring 2018 and beyond until attaining SAP. |

RIT0000704

**Financial Aid and Scholarships**

*Federal Financial Aid Probations* are counted cumulatively. For example, if you begin an associate degree program, use a *Federal Financial Aid Probation*, and then transfer into a baccalaureate program, the *Federal Financial Aid Probation* used in the associate degree program will count toward the two allowable *Federal Financial Aid Probations* in the baccalaureate program. Conversely, if you began in a baccalaureate program used one *Federal Financial Aid Probation*, and transferred into a certificate program, you would not be eligible for a *Federal Financial Aid Probation* since a certificate program only provides for one *Federal Financial Aid Probation*.

**2. How to submit a Request for Federal Financial Aid Probation**
For consideration of *Federal Financial Aid Probation* you MUST have a Federal SAP Action Plan provided by the appropriate individual within your primary academic unit that will outline what is needed to be accomplished academically in order to regain SAP. This process is initiated by you completing the Request for Federal Financial Aid Probation form. The request must articulate the reason(s) why you were unable to meet the SAP requirements and provide complete documentation as appropriate (ie. medical reasons must have appropriate medical documentation to support the claim). Be sure to attach your Federal SAP Action Plan to your Request for Federal Financial Aid Probation form available on the Office of Financial Aid and Scholarships website (www.rit.edu/sap).

Incomplete appeals will automatically result in a denial of the appeal. All appeals are reviewed by the Federal SAP Committee within the Office of Financial Aid and Scholarships. If your appeal is denied it means you cannot receive federal aid until you regain SAP

**3. When to Submit a SAP Appeal for Federal Financial Aid Probation**
You should **not** submit a request for *Federal Financial Aid Probation* if you are on a *Federal Financial Aid Warning* status. These pre-emptive appeals are unnecessary and will be withdrawn. Rather, you should wait until you have been notified by the Office of Financial Aid & Scholarships that you are ineligible for financial aid because of a federal SAP deficiency. **If you have no intention of using federal aid, you should not request Federal Financial Aid Probation.**

Appeals for *Federal Financial Aid Probation* should be submitted as soon as possible after you have been notified of the loss of eligibility for federal aid, but not later than three weeks after your next semester of enrollment. Financial aid cannot be reinstated retroactively for a past semester.

If you are appealing your federal SAP status, you must meet all financial aid application deadlines and other eligibility requirements. As with any type of financial aid appeal, federal SAP appeals are granted on a funds-available basis.

**4. Notification of Federal SAP Appeal Decisions**
Appeals for Federal Financial Aid Probation will be evaluated by the Office of Financial Aid and Scholarships who will notify you of the decision via email to your RIT email address.

**VI. Miscellaneous**
To accommodate the change in RIT federal SAP rules due to regulations, the following shall apply:

A. A student on *Financial Aid Probation (also referred to as Financial Aid Contract)* prior to the end of the spring 2017 semester and is not making federal SAP may appeal as any other student.

B. *Financial Aid Probation (also referred to as Financial Aid Contract)* granted to a student prior to August 1, 2017 will NOT count towards determining whether a student has received the maximum allowable number of Federal Financial Aid Probation statuses depending on the program of study.

C. A student who was granted *Financial Aid Probation (also referred to as Financial Aid Contract)* prior to August 1, 2017 will not be eligible to receive the one-time *Federal Financial Aid Warning* status.

**VII. QUICK REFERENCE CHART FOR FEDERAL SAP**
**Table 8**

| MEASUREMENT | REQUIREMENT |
|---|---|
| Semester GPA | 2.0 |
| Cumulative GPA | 2.0 |
| Pace (total completed credits divided by total attempted credits) | 67% |
| Maximum Allowable credits | Standard number of credits required to attain degree x 150% |

| SAP STATUS | ALLOWANCES |
|---|---|
| Federal Financial Aid Warning | 1 per entire undergraduate study at RIT. May not be granted if placed on Financial Aid Satisfactory Academic Progress Contract or Federal Financial Aid Probation previously. |
| Federal Financial Aid Probation based on degree program. These are treated cumulatively. | **Baccalaureate** – Maximum of 2, each lasting no longer than 3 consecutive semesters. **Associate** – Maximum of 1, lasting no longer than two semesters. **Certificate** – Maximum of 1, lasting no longer than one semester. |

Questions regarding the SAP policies outlined in this document or how to apply for *Federal Financial Aid Probation* should be directed to the Office of Financial Aid and Scholarships at 585-475-2186 or via email at ritaid@rit.edu or ntidaid@rit.edu (NTID students).

Questions regarding your academic record please contact the Registrar's Office at 585-475-2821 or via email at registrar@rit.edu

Questions regarding what you need to accomplish in order regain SAP should be directed to your primary academic unit.

## Academic progress requirements for RIT grants and scholarships

RIT Grants and Scholarships are renewed as long as the student is enrolled full-time, making progress toward degree requirements, and meets all other eligibility criteria. Extending RIT Grants and Scholarships more than two semesters beyond the normal program completion requirements for credit eligible coursework are reviewed to determine continuation of aid eligibility. Academic

RIT0000705

requirements and award duration for merit or special-purpose scholarship programs sponsored by RIT may differ from those used in RIT's need-based programs. Recipients are advised of merit scholarship terms and conditions at the time awards are made

### Student responsibilities

Recipients of financial aid are responsible for reporting any significant changes in their financial situation during the year to the Office of Financial Aid and Scholarships for review These changes may require a revision to the applicant's financial aid

## Financial aid refund policy

### Return of federal funds

In accordance with federal regulations, the Office of Financial Aid and Scholarships recalculates federal aid eligibility for students who withdraw, drop out, are suspended, or take a leave of absence prior to completing more than 60 percent of a term.

"Withdrawal date" is defined as the actual date the student initiated the withdrawal process, the student's last date of recorded attendance, or the midpoint of the semester for a student who leaves without notifying the university. Recalculation is based on the percent of earned aid using the following formula: number of days completed up to the withdrawal date/total days in the semester. Aid returned to federal programs is then equal to 100 percent minus the percentage earned multiplied by the amount of federal aid disbursed.

Funds are returned to the federal government in the following sequence: Federal Direct Unsubsidized Loans, Federal Direct Subsidized Loans, Federal Graduate PLUS, Federal Parent PLUS Loans, Federal Pell Grants, Federal SEOG, other federal grants.

### Late disbursement

If the student is otherwise eligible, the first disbursement of Federal Direct Subsidized Loan or Federal Direct Unsubsidized Loan proceeds is allowed up to 180 days after the student has ceased to be enrolled. Subsequent disbursements are not allowed

### State scholarships

Regulations vary. Any adjustments are done in accordance with the specific requirements of the sponsoring state

### Privately funded grants and scholarships

In the absence of specific instructions from the sponsor, 100 percent of the semester award will be credited to the student's account.

### RIT grants and scholarships

Institutional funding such as RIT grants and scholarships are prorated based on the tuition refund schedule for withdrawal during a semester. For more information, please contact the Office of Financial Aid and Scholarships or visit their website at wwwrit.edu/financialaid.

## Financial aid rights and responsibilities

Each RIT student is assigned a financial aid counselor based on his or her academic major. Counselors are committed to working with students to make RIT affordable Also, as a financial aid recipient, you have certain rights and responsibilities, including the following:

- You have a right to privacy. All records and data submitted with your application for financial aid will be treated as confidential information.
- You have a right to a complete explanation of the award process. If you do not understand your financial aid award or feel your application has not been evaluated fairly, please contact us.
- You have the right to be notified of cancellation or withdrawal of aid. As part of this notification you have the right to be told why this action is being taken.
- You have the right to appeal. An administrative appeal process has been established to review student requests for reconsideration. If you wish to appeal your financial aid award, submit your request in writing with any supporting documentation to the Office of Financial Aid and Scholarships.
- You have the responsibility to immediately report any change in your student status. If you move, change your name, drop below full-time status, withdraw from school, or do anything else that affects your status, you must report it to the Office of Financial Aid and Scholarships, and to any student loan lender
- You have the responsibility to report any additional funds or benefits to the Office of Financial Aid and Scholarships. These funds may include private scholarships, tuition waivers, Vocational Rehabilitation, and Veterans Benefits. The Office of Financial Aid and Scholarships is required by law to make adjustments to a student's award if additional funds or benefits create an overaward after the original offer of aid has been made
- You have the responsibility to use financial aid for education expenses. These expenses may include tuition, fees, room, board, books, supplies, and living expenses.
- You have the responsibility to respond to any inquiries from federal, state, or college auditors.
- You have the responsibility to repay student loans on time Acceptance of any loan carries a serious obligation to repay. Students who do not meet this repayment obligation may affect the availability of loans for future students. Before you accept student loans, you should consider the repayment obligation.
- You have the responsibility to keep copies of all correspondence regarding your financial aid, whether it is with the Office of Financial Aid and Scholarships, governmental agencies or outside lenders.

## Restricted and Endowed Scholarships

Each year the university awards restricted and endowed scholarships, made possible through the generosity of hundreds of individuals and organizations. Awards are made by RIT's Office of Financial Aid and Scholarship or RIT academic departments in accordance with the special criteria of each scholarship. All applicants for financial aid are automatically considered for scholarships for which they meet the established criteria and are notified if selected Recipients are encouraged to write a note of appreciation to the donor.

RIT0000706

**Financial Aid and Scholarships**

# 2018–2019 Undergraduate Scholarships and Financial Aid at a Glance

## Merit-Based Scholarship General Guidelines

All admitted freshmen are reviewed by the Scholarship Selection Committee to determine each student's eligibility for RIT merit-based scholarships. Unless otherwise noted, no separate application is required.

Merit-based scholarships are competitive and are awarded in recognition of exceptional or outstanding academic achievement.

Consideration may also be given to outstanding leadership, service, entrepreneurship, citizenship, or creativity. Portfolio evaluations or other evidence of creative excellence will also be considered for applicants to art, crafts, design, film, and photography programs.

To receive full consideration, applicants for fall entry must apply by November 15 (Early Decision), January 15 (Regular Decision), or November 1 for spring entry. **Students who meet the eligibility requirements for more than one RIT merit-based scholarship will be awarded only the highest valued scholarship.**

### RIT Founders Scholarships for International Students
The Founders Scholarship for International Students is awarded to highly qualified admitted international students. Amounts vary. Renewable.

### RIT Performing Arts Scholarships
Recognizes individual achievement and talent in the performing arts. Regardless of major, all full-time admitted freshman undergraduates are eligible for consideration. A separate application and a digital audition are required. Amounts vary. Renewable based on continued participation in the performing arts at RIT. For more information, see www.rit.edu/financialaid

### RIT Recognition Scholarships
Provided to a select number of students who demonstrate meritorious academics, community involvement, leadership, or other characteristics that the university deems of value. Amounts vary. Renewable.

### RIT Tiger Pride Awards
A limited number of admitted undergraduate students are selected that show promise of success at RIT. Amounts vary. Good academic standing required for renewal.

| | Eligibility | Amount | Additional Information/ Where to Apply |
|---|---|---|---|
| **Additional Merit-Based Scholarships** | | | |
| **RIT National Merit Scholarship** | Awarded to admitted freshmen who are National Merit Scholar finalists and name RIT as their 1st choice school for NMSC. | $2,000 per year. Renewable as long as student meets NMSC guidelines. | RIT will receive finalist rosters from NMSC. Combination of the two awards equals $2,000. Recipients of these awards automatically qualify for our highest Presidential Scholarships |
| **RIT National Hispanic Scholar Award** | Awarded to admitted freshmen who are recognized by the College Board as National Hispanic Recognition Scholars. | $2,000 per year. Renewable. | RIT will receive an official roster from the College Board NHRS program. |
| **RIT National Co-op Scholarships** | Awarded to outstanding admitted freshman students who, through their essay, reflect a clear enthusiasm for experiential learning. | $8,000 per year. Renewable. Up to 10 awarded each year. | Submit scholarship application online at: waceinc.org. |
| **RIT/FIRST Robotics Scholarships** | Awarded to outstanding admitted freshman applicants who have participated on a high school FIRST team. | $8,000 per year. Renewable. Up to 20 awarded each year. | Download scholarship application at: firstinspires.org |
| **RIT Project Lead The Way Scholarships** | Awarded to outstanding admitted freshmen who have completed two or more PLTW courses. | $8,000 per year. Renewable. Up to 20 awarded each year. | Submit a letter of recommendation from a PLTW teacher along with RIT admission application and school transcripts by January 15. |
| **RIT Hillside Scholarships** | Awarded to admitted freshman students to recognize outstanding graduates of the Hillside Work-Scholarship Connection program. | $12,000 per year. Renewable. | Recipients are identified based on involvement in the Hillside Work-Scholarship Connection program. |
| **RIT Computing Medal Scholarships** **RIT Innovation & Creativity Award Scholarships** | Award recipients nominated by their high schools who are admitted and enroll at RIT in the fall immediately following graduation from high school. | $8,000 per year. Renewable. | Eligible students must be nominated by their high schools in the junior year for consideration. |
| **ROTC Scholarships** | Students enrolling in ROTC who are academically qualified. | Amounts vary. | Air Force: 585-475-5197 Army: 585-475-2881 Navy: 585-275-4275 |

RIT0000707

| | Eligibility | Amount | Additional Information/ Where to Apply |
|---|---|---|---|
| RIT ROTC Room and Board Scholarships | Awarded to Army, Air Force, or Navy ROTC cadets awarded three- or four-year scholarships prior to enrollment. | Up to the amount of a standard default room and board plan, minus other financial aid and benefits. | Contact the Office of Financial Aid and Scholarships. |
| NYS STEM Incentive Program | For qualified NYS residents matriculated in an approved undergraduate program in Science, Technology, Engineering or Mathematics in New York state. | $6,800 | Full eligibility requirements and applicant guidelines can be found at: hesc.ny.gov/stem. |
| Veterans Benefits (GI Bill, Vocational Rehab., Yellow Ribbon) | Eligibility depends on veteran benefit being sought. | Can cover up to full cost of attendance depending on program and other aid sources. | Contact the Veterans and Military Services Office at 585-475-6641 or visit our Military & Veterans website: rit.edu/admissions/veterans. |

### Need-Based Grants

| | Eligibility | Amount | Additional Information/ Where to Apply |
|---|---|---|---|
| RIT Grants | Students demonstrating financial need . | Amounts vary depending on need. | File the Free Application for Federal Student Aid (FAFSA) after October 1. |
| RIT RCSD Scholarships | Awarded to qualified freshmen who are graduates of the Rochester City School District who have both lived in the city and attended an approved high school within the RCSD for the last three years of high school. | Full tuition through a combination of RIT scholarships and state and federal need-based grants. | Must apply for admission to RIT by January 15 and be certified by the high school guidance office to be considered. |
| Say Yes to Education Scholarships | In partnership with Say Yes to Education, awarded to participants in the Say Yes to Education program. | Full tuition through a combination of the RIT scholarships and state and federal need-based grants. | Must apply for admission to RIT by January 15 and be certified by Say Yes to be considered . |
| Tuition Assistance Program (New York State) | Full-time students who are New York state residents and meet state income guidelines. | $500 to $5,165 per year for entering freshmen. | File New York State TAP Application and the Free Application for Federal Student Aid (FAFSA). |
| Federal Pell Grant | Students who are pursuing their first bachelor's degree and meet need criteria. | $657 to $6,195 per year. Prorated for part-time study. | File the Free Application for Federal Student Aid (FAFSA). |
| Federal Supplemental Educational Opportunity Grant | Students with high financial need (normally those who qualify for Federal Pell Grant). | $100 to $4,000 per year. Average award is $500. | File the Free Application for Federal Student Aid (FAFSA). |
| NYS Higher Education Opportunity Program (HEOP) | Economically and academically disadvantaged residents of New York state. | Varies according to need and New York state funding. | Contact HEOP Office at RIT (585-475-2506) for eligibility guidelines. |
| Other State Grants | Varies. | Amounts vary. | State education department in state of residency. |

### Loans

| | Eligibility | Amount | Additional Information/ Where to Apply |
|---|---|---|---|
| Federal Direct Loans | All students enrolled at least half time in a degree program. | Maximum amount: 1st year: $3,500; 2nd year: $4,500; 3rd, 4th, 5th: $5,500. Additional maximum $2,000 Unsubsidized Federal Direct Loan—all years. | File the Free Application for Federal Student Aid (FAFSA). |
| Federal Direct Loans— Independent Students | All independent undergraduates enrolled at least half time in a degree program. | Maximum amount (including unsubsidized): 1st year: $9,500; 2nd year: $10,500; 3rd, 4th, 5th: $12,500. | File the Free Application for Federal Student Aid (FAFSA). |
| Federal Direct PLUS Loans | Parent of a dependent student who is enrolled at least half time in a degree program. | Total cost of education minus all other financial aid awarded. | File the FAFSA and apply online at studentloans.gov |

### Employment

| | Eligibility | Amount | Additional Information/ Where to Apply |
|---|---|---|---|
| Federal Work-Study Program | Students with financial need . Most jobs provided on campus. Some community service positions are available. | Varies, depending on hours and wage rate. RIT wage rates start at $11.10 per hour. | File the Free Application for Federal Student Aid (FAFSA). |
| RIT Employment Program | No financial need requirement. May be on campus or off. | Varies, depending on hours and wage rate. RIT wage rates start at $11.10 per hour. | RIT Student Employment Office. |

**Notes**
- This chart covers the most commonly awarded financial aid programs available to full-time undergraduate students at RIT. Information is correct as of 6/17.
- Most programs require satisfactory progress toward degree completion to maintain eligibility (see *RIT Undergraduate Bulletin*).
- Federal student aid programs are subject to government appropriations.
- Filing the FAFSA by the priority filing date will ensure priority consideration for all programs. Applications filed after this date will receive consideration as long as funds remain available.
- Scholarships provided by RIT will be prorated for NTID-sponsored students to reflect lower NTID tuition rates. Please see NTID version of this publication if you are a deaf or hard-of-hearing applicant.

RIT0000708

# University Policies and Procedures

## Academic Policies and Procedures

RIT's educational mission is to prepare men and women for living and working in a democratic and technological society by offering curricula that meet those needs within an educational community that supports and encourages individual achievement in an atmosphere of pluralism and diversity. Moreover, RIT sets high standards that challenge students to develop values that will enhance their lives professionally and enable them to contribute constructively to society.

## Graduation requirements

To earn an academic credential from RIT, students must satisfy a number of graduation requirements, which may vary significantly from program to program. All students should seek out and use the academic advising resources within their colleges to assist them in planning their academic program of study. In general, students should expect to satisfy the following requirements before they can graduate from RIT:

### A. Completion of academic curricula
I. Students must satisfactorily complete all of the courses in their academic program. General education requirements and specific course requirements for each program are identified in the following pages. This bulletin, and careful consultation with an academic adviser, provide the best resources for planning and completing all of the requirements necessary for graduation.

II. Program curricula may include several types of courses, including cooperative education, field experience, practicum, thesis, research, and wellness. Most students will need to satisfy a wellness requirement, and many academic programs require one or more quarters of experiential learning, including cooperative education or internships.

III. The curriculum in effect at the time of admission into a program will normally be the curriculum one must complete in order to graduate. Occasionally, with departmental approval, course substitutions and other minor curricular modifications may occur. Although there is no time limit within which students must complete their course requirements, the curriculum under which a student is certified to graduate must be no more than seven years old.

### B. Grade-point average standard
I. Successful candidates for an undergraduate degree, diploma, or certificate must have a cumulative grade-point average of at least 2.0. The physician assistant program requires a cumulative grade-point average of 2.8 or higher.

II. Graduation honors are conferred on associate and bachelor's degree recipients who achieve a 3.40 or higher cumulative program GPA.

### C. Residency and minimum earned hours
A minimum of 25 percent of the total semester credit hours required for the degree shall consist of successfully completed RIT courses. The degree-granting program shall decide which specific courses shall count to satisfy this requirement. Credit earned through transfer, credit by exam/experience, College-Level Examination Program (CLEP), Advanced Placement (AP), International Baccalaureate (IB), or audit is excluded from these residency calculations. RIT academic programs vary as to the total number of credit hours required; however, under no circumstances will a student be allowed to graduate with a bachelor's degree with fewer than 120 cumulative earned hours (60 hours for associate degrees). Cumulative earned hours include RIT courses, transfer credit, credit by exam/experience, CLEP, AP, and IB credits.

### D. Developing writing excellence
Following university policy, all students are required to complete three writing intensive (WI) courses before they graduate:
- one First Year Writing course, to be taken in the first year;
- one Programmatic WI course, year taken as required by the particular degree program; and
- a third WI course, preferably within General Education but may be a second program WI course, to be taken in the second or third year is recommended.

First Year Writing is a General Education Foundations course that plays an essential role in students' academic transition to the university. In FYW, students learn about the social and intellectual aspects of university writing, and develop critical literacy practices required for academic success. There are currently three FYW courses that fulfill this requirement:
- FYW: Writing Seminar (UWRT-150)
- FYW: The Future of Writing (ENGL-150)
- FYW: Ethics in Computing (ISTE-110)

General Education Writing Intensive (WI) courses reinforce the knowledge and practices introduced in FYW. These courses are located throughout the perspective, immersion, and elective course categories on the General Education curriculum and use writing to engage students in course content.

Program Writing Intensive courses (identified on the typical course sequence charts with the designation "WI") are located in disciplinary contexts and apprentice students in specific forms of writing. These courses reinforce the knowledge and practices introduced in FYW, and students gain mastery of written forms specific to the student's major area of study.

### E. Fulfillment of financial obligations
Students must fulfill all financial obligations to RIT before they can be certified to graduate.

RIT0000709

## General Education Curriculum– Liberal Arts and Sciences

RIT's framework for general education provides students with courses that meet specific university approved general education learning outcomes and New York State Education Department liberal arts and sciences requirements. Students in all bachelor of science degree programs are required to complete a minimum of 60 credit hours in General Education; students in all bachelor of fine arts degree programs are required to complete a minimum of 30 credit hours in General Education. The general education framework intentionally moves through three educational phases designed to give students a strong foundation, an introduction to fundamentals of liberal arts and sciences disciplines, and the opportunity for deeper study and integrative learning through immersion in a cluster of related courses.

The general education curriculum consists of the following requirements:

**1. First Year courses**—two courses in the first year that introduce students to the intellectual life of the university, and provide a focus on communication skills to prepare students for future coursework and life-long learning.

a. First Year Writing: UWRT-150, ENGL-150, ISTE-101

b. First Year LAS Elective

**2. Perspectives**—eight courses designed to introduce students to seven key areas of inquiry that develop ways of knowing the world. The perspective courses introduce students to fundamentals of a liberal arts and sciences discipline (methods, concepts, and theories) while addressing specific general education learning outcomes.

a. Perspective 1 (ethical): Courses focus on ethical aspects of decision-making and argument, whether at the individual, group, national, or international level. These courses provide students with an understanding of how ethical problems and questions can be conceived and resolved, and how ethical forms of reasoning emerge and are applied to such challenges.

b. Perspective 2 (artistic): Courses focus on the analysis of forms of artistic expression in the context of the societies and cultures that produced and sustained them. These courses provide insight into the creative process, the nature of aesthetic experience, the fundamentals of criticism and aesthetic discrimination, and the ways in which societies and cultures express their values through their art.

c. Perspective 3 (global): Courses in this category encourage students to see life from a perspective wider than their own and to understand the diversity of human cultures within an interconnected global society. Courses explore the interconnectedness of the local and the global in today's world or in historical examples, and encourage students to see how global forces reverberate at the local level.

d. Perspective 4 (social): Courses focus on the analysis of human behavior within the context of social systems and institutions. Because RIT recognizes that student success depends on the ability to understand how social groups function and operate, these courses provide insight into the workings of social institutions' processes.

e. Perspective 5 (natural science inquiry): Science is more than a collection of facts and theories, so students are expected to understand and participate in the process of science inquiry. Courses focus on the basic principles and concepts of one of the natural sciences. In these classes, students apply methods of scientific inquiry and problem solving in a laboratory or field experience.

f. Perspective 6 (scientific principles): Courses focus on the foundational principles of a natural science or provide an opportunity to apply methods of scientific inquiry in the natural or social sciences. Courses may or may not include a laboratory experience.

g. Perspective 7A, 7B (mathematical): Courses focus on identifying and understanding the role that mathematics plays in the world. In these courses, students comprehend and evaluate mathematical or statistical information and perform college level mathematical operations on quantitative data.

**3. Immersion**—a series of three related general education courses that further broaden a student's judgment and understanding within a specific area through deeper learning.

**4. General Education electives**—The remaining general education elective credits may be specified by the academic programs in order for students to fulfill supporting requirements (e.g. math or science, foreign languages, etc.). Some of these credits will be free general education electives that can be chosen by the students themselves. Credits in the perspectives category that exceed the minimum requirement will be applied toward the elective credits.

## Wellness Education Requirement

RIT recognizes the need for wellness education in today's society and offers specifically designed courses to help students develop and maintain a well-balanced healthy lifestyle. The wellness education requirement is designed to assist students in making healthy decisions to support their academic and social interactions in college and beyond. The wellness curriculum provides learning experiences that are an integral part of the educational experience at RIT.

**Students seeking a bachelor's degree:** Students seeking a bachelor's degree must successfully complete two different wellness activity courses. *(Important note: Different courses would include different levels of and/or forms of a course that may have the same course number (e.g., pilates and advanced pilates would count as two different activity courses).*

**Students seeking an associate degree:** Students seeking an associate degree must successfully complete one wellness activity course.

**Transfer students:** Transfer students may apply course work successfully completed at a previous institution. The student's home department will determine and make decisions regarding transfer of health, wellness, or activity courses. The Center for Intercollegiate Athletics and Recreation is available for consultation.

RIT0000710

University Policies and Procedures

## Exemption Scenarios

**Age:** Students who are 25 or older *at the date of matriculation* are exempt from the wellness education requirement but may enroll in any course on a space-available basis.

**Club sports participation:** Students participating in an RIT-recognized club sport may be granted one activity course credit for the year of participation. Participation on the same club team for multiple seasons (e.g., four seasons) can be counted only one time for activity course credit toward the graduation requirement. Students must see the club sports adviser before the end of the spring quarter add/drop period to facilitate the credit process.

**Credit by experience:** Retroactive credit *may* be granted for certain independent activities if completed within one year before matriculation at RIT. A formal written request must be submitted that clearly outlines the activity that is being considered for wellness education credit along with all documentation of the experience (e.g., signatures of instructors, copy of certificates, receipt from a course or seminar completion). A minimum of 16 hours of a previous activity is required. Formal requests should be submitted to the director of the Wellness Instructional Program.

**Intercollegiate athletics:** Students participating in the university's intercollegiate athletic program will be granted wellness activity course credit for the season(s) of participation.

**Intramural participation:** No credit is granted for intramural sports participation.

**Medical excuse:** A medical excuse may exempt students from participation in the activity segment of the graduation requirement, but they must still enroll in First-Year Enrichment (during their freshman year). The exemption will be granted only by a college dean with input from the associate director of wellness for the Center for Intercollegiate Athletics and Recreation. One copy of the medical excuse (signed physician's memo) should be filed with the Center for Intercollegiate Athletics and Recreation and the other copy taken to students' academic department.

**Military duty:** Students who have completed six months or more of active military duty are not required to complete the wellness education program but are encouraged to enroll in any wellness course on a space-available basis.

**Nonmatriculated status:** Nonmatriculated students are exempt from the wellness education requirement but are encouraged to enroll in any wellness course on a space-available basis.

**Prior bachelor's degree:** Students who have acquired a bachelor's degree are exempt from the wellness education requirement.

## Academic advising

All undergraduate students are assigned to an academic adviser. Most students also have a faculty adviser. Advisers help students transition into RIT, navigate their curriculum, connect to RIT resources, explore career choices, evaluate progress toward degree completion, and integrate into the RIT community. Students new to the university (freshman and transfers) are required to meet with their academic adviser during their first year. These advising sessions allow students and advisers time to build their advising relationship and plan for success. Students can find their advisers listed on SIS and Tiger Center.

The University Advising Office is an excellent starting point for any questions related to academic advising and student success at RIT. This office coordinates undergraduate advising and targeted student success initiatives. Contact the University Advising Office at 585-475-7128 or advising@rit.edu.

## Academic policies

## Confidentiality of student records

In accordance with the Family Education Rights and Privacy Act of 1974 (commonly known as the Buckley Amendment), RIT students have the right to inspect, review, and challenge the accuracy of their official educational records. Students are also accorded the right to receive a formal hearing if dissatisfied with responses to questions regarding the content of the record.

RIT policy ensures that only proper use is made of such records. Therefore, with the exception of copies made for internal use (those provided to faculty and staff who have a legitimate need to know their contents), in most cases no copy of a student's academic record (transcript) or other nonpublic information from student records will be released to anyone without the student's written authorization. The determination of those who have a "legitimate need to know" (e.g., academic advisers, government officials with lawful subpoenas, etc.) will be made by the person responsible for the maintenance of the record. This determination will be made carefully, in order to respect the student whose record is involved. If an employer, for example, requests a transcript, he or she will have to obtain a written request from the student or former student.

The **Buckley Amendment** allows RIT to declare certain pieces of information as "directory" and therefore releasable without the specific permission of a student. Such "directory information" could include a student's name, date and place of birth, major field of study, participation records in official RIT activities and sports, weight and height of a member of an athletic team, dates of attendance at RIT, and degrees and awards received. Students may make written request of the Office of the Registrar that such directory information not be released. Because requests for nondisclosure will be honored by RIT for only one year, requests to withhold such information must be submitted to the Office of the Registrar annually.

Copies of the full act and RIT's written policies relating to compliance with the law are on file in the Office of the Registrar. Also available is information regarding a student's right to file a complaint with the U.S. Department of Education concerning the alleged failure of RIT to comply with the requirements for this act.

## Transcripts

A student's official academic record is maintained by the RIT Office of the Registrar and is normally reflected through a transcript. All requests for transcripts must be made online through the official RIT transcript service. Details can be found on the Office of the

RIT0000711

Registrar's website. Requests should include the student's full name (or name used while at RIT), student identification number, and dates of attendance to assure proper identification of the record requested.

Under no circumstances will a partial transcript be issued, nor will a transcript be issued to a student who is indebted to RIT. Transcripts from high schools and universities that have been received in support of admission applications and/or transfer credit evaluation will not be reissued by RIT.

## Transfer credit

Transfer credit at the undergraduate level will usually be granted for those courses completed with a grade of C or better in other regionally accredited colleges or universities and specific armed services course work that parallels courses in the program (including options, if any) for which the student is applying or is currently enrolled. However, if the program (or option) that the student finally chooses to pursue does not include any or all of the courses evaluated, they will not be credited toward requirements for a degree. RIT students who wish to take courses at other accredited institutions and receive transfer credit toward their RIT degree need to secure the prior written approval of the adviser(s) of the RIT college(s) concerned in order to assure appropriateness of the course content and course level for those courses.

Deaf and hard-of-hearing students may transfer into an NTID program, or they may qualify for transfer directly into a program in another RIT college with NTID sponsorship. The transfer credit of deaf students accepted to NTID's Summer Vestibule Program will be evaluated in the fall when they are accepted into a specific program.

**Credit by exam:** RIT grants credit for satisfactory scores on examinations covering objectives and contents parallel to the RIT courses for which students seek credit. Usually these are Advanced Placement (AP), International Baccalaureate (IB), College-Level Examination Program (CLEP), New York state proficiency examinations, or RIT-prepared examinations.

**Advanced placement:** Many students earn advanced standing through Advanced Placement (AP) examinations. **The minimum required score and the manner in which credits are applied depend upon a student's exam score and choice of academic program.** No credit is awarded for scores of 1 or 2 on AP exams. Advanced Placement credits may be applied in fulfillment of general education, program requirements, and/or minor requirements. Students may need to complete additional course work in order to fulfill all specific program requirements. Students should consult with their adviser for additional details. The policy covering the awarding of credit for Advanced Placement examinations is reviewed annually and may be subject to change.

**International baccalaureate:** Many students earn advanced standing through International Baccalaureate (IB) examinations. **The minimum required score and the manner in which credits are applied depend upon a student's exam score and choice of academic program.** International Baccalaureate credits may be applied in fulfillment of general education, program requirements, and/or minor requirements. Students may need to complete additional course work in order to fulfill all specific program requirements. Students should consult with their adviser for additional details. The policy covering the awarding of credit for International Baccalaureate examinations is reviewed annually and may be subject to change.

**College Level Examination Program:** The College Level Examination Program (CLEP) is a nationwide system of credit by examination offered by the College Board. Any person entering college, presently attending college, or out of college may take CLEP examinations and seek credit by submitting the test results to RIT for evaluation. Credit recommendations for CLEP vary depending on the subject and examination results. CLEP examinations are offered through the RIT Counseling Center.

## The grading system

RIT uses a plus/minus grading system. All grades are determined and issued by the faculty in accordance with the RIT Institute Policies and Procedures Manual and the particular standards of the attempted courses. Individual instructors have an obligation to carefully describe the standards and grading practices of each course. The accepted RIT letter grades are as follows:

| GRADE | DESCRIPTION |
|-------|-------------|
| A | Excellent |
| A- | |
| B+ | |
| B | Above Average |
| B- | |
| C+ | |
| C | Satisfactory |
| C- | |
| D | Minimum Passing Grade |
| F | Failure |
| AU | Audit (Indicates a student has officially registered for the course for no credit.) |

Additional grades and notations that may be found on a student term record or transcript are shown below:

- I grades are considered temporary and will revert to a grade F unless changed by the faculty within a prescribed period of time.
- R, S, U, WV, and X grades are restricted to specific types of courses.

For more specific descriptions and procedures concerning the above, see Section D5.0 and D2.0, Institute Policies and Procedures Manual. The manual is available online at rit.edu/policies.

## Course registration

To be officially registered at RIT, a student must be academically eligible, have been properly enrolled in a course, and have made the appropriate financial commitment. Typically, students start selecting courses six to eight weeks before the academic term begins and can register online. The registration period ends on the seventh calendar day (excluding Sundays and holidays) of the full fall, spring and summer terms. These first seven days (excluding

**University Policies and Procedures**

Sundays and holidays) of the term are typically known as the Add/Drop period. Specific dates and procedures can be found in the academic calendar. RIT reserves the right to alter any of its courses at any time.

Students at RIT are free to choose their own courses and course loads. Colleges offering the courses are equally free to restrict enrollment to particular groups of students (for example, students in specific year groups or students who have already satisfied course prerequisites). Most courses also are restricted in class size. Students are strongly encouraged to seek out academic advice and plan their academic careers carefully.

Failure to make appropriate financial commitment, satisfy New York state health immunization requirements, or fulfill course prerequisites can result in the loss of courses for which a student has registered and/or prohibition of future registrations.

## Auditing courses

Courses that are taken on an audit basis will not count toward a student's residency requirement. They may not be used to repeat a course taken previously and do not satisfy degree requirements. Permission to audit a course is granted only by the college offering that course. Any changes in registration between credit and audit must be completed prior to the end of the add/drop period.

## Withdrawal from courses

A student may withdraw from a course up to the end of the eleventh week of the fall and spring semesters. A grade of W will be assigned and the course retained on the student's permanent academic record. After the eleventh week and up to the last official class day of fall or spring term, a "W" will be assigned only with the approval and written signatures of the student, course instructor, the home program or department head, and the dean from the student's home college. For a student whose program is housed outside the college structure, the approval of the director or director's designee of the student's academic unit is required. In all other academic sessions and for courses offered in time frames different from the standard semesters, course withdrawal is available upon the student's request until 80 percent of the session or course, as determined by the Registrar's Office, has been completed.

In unusual situations, a "W" may be granted after the last official class day. Such an extraordinary request is administered through the Provost's Office, in consultation with (if possible) the student, course instructor, home program or department head, and dean from the student's home college. For a student whose program is housed outside the college structure, the approval of the director or director's designee of the student's academic unit is required. For policies pertaining to withdrawal from the university and tuition refund please refer to the Costs section of this bulletin.

## Dean's List eligibility

Degree-seeking students who earn at least 12 credit hours in an academic term, have a grade-point average of 3.40 or better, have not been placed on probation due to a low cumulative grade-point average, and do not have any grades of I, D, or F in that term are eligible for selection to the Dean's List of their college. Students who are pursuing their degree on a part-time basis are assessed for Dean's List consideration based on course work completed throughout the academic year (fall, spring, summer). Criteria for part-time students are essentially the same as those for full-time students. However, at least 9 credit hours must be earned during the academic year.

## Class attendance

Students are expected to fulfill the attendance requirements of their individual classes. Absences, for whatever reason, do not relieve students from responsibility for the normal requirements of the course. In particular, it is the student's responsibility to make individual arrangements prior to missing class. Attendance at class meetings on Saturdays or at times other than those regularly scheduled may be required.

## Academic probation and suspension

All degree-seeking students at RIT are expected to meet or exceed certain minimal academic standards. Failure to do so will result in being placed on academic probation or suspension. All such actions are taken by the college at the end of each term; once the action is made, it may be changed or revoked only by a dean. The RIT educational policy governing probation and suspension is specific (see the RIT Institute Policies and Procedures, Section D5.1). Two grade-point averages (GPAs) are calculated and used in probation/suspension decisions:

**University Term GPA:** grade average of all courses taken in a term.

**University Cumulative GPA:** grade average of all course work taken as either an undergraduate or graduate student at RIT.

### Academic probation

A student will be placed on probation if his or her term or cumulative grade-point average falls below 2.0* (a C average). A student placed on probation is expected to sufficiently raise their GPA in the succeeding term so that the probationary status can be removed.

### Academic suspension

- Any student who is on probation, as given above, and who is not removed from probation in the two succeeding terms (including summer session) in which credit is earned will be suspended from RIT for a period of one calendar year.
- Any student who has been placed on probation after having been removed from probation and whose cumulative grade-point average is below 2.0* will be suspended. Any student who has been placed on probation after having been removed from probation and whose cumulative grade-point average is 2.0* or

RIT0000713

above will be granted one term to be removed from probation before suspension.

• Any student whose term grade-point average falls below 1.00 will be suspended for a period of one calendar year.

• Students who have been readmitted to their original program after having been suspended and then qualify for probation will be suspended. A suspended student cannot enroll in any credit or non-credit course at the university while on suspension.

## Health policies

### New York state and RIT immunization requirements

New York State public health law requires that all students enrolled for more than 6 credit hours in a term and born after January 1, 1957, must provide proof of immunization against measles, mumps and rubella and to sign a meningitis awareness form. The law applies to all full time and part time students including RIT employees. Immunization requirements include:

• Two MMR vaccinations at least one month apart and after the first birthday.

• A Meningitis Awareness Form must be signed by all students regardless of age.

• RIT requires students age 21 and under to be immunized against meningitis.

• Failure to comply with the New York State immunization law may lead to exclusion from classes and the RIT campus, and a $200 fine.

Note: An email notification is sent to students' RIT email account with directions to complete the necessary health information through the Student Health Center portal. Please note that the immunization form is to be completed by the student online and then downloaded and taken to the student's health provider or school official for verification. The form must then be forwarded to the Student Health Center for approval (fax: 585-475-7530).

### Health/Medical records

Medical records are confidential and separate from educational records. Information is not released without the written consent of the student. Exceptions to this rule are made only when required by the public health laws of New York State, a court-ordered subpoena or in a life-threatening situation.

# Student Conduct Policies and Procedures

## Expectations for community behavior

• RIT is a learning community where time, energy, and resources are directed toward learning and personal development.

• Members of the community live and work together to foster their own learning as well as the learning of others, both in and outside the classroom.

• Within the community, members hold themselves and each other to high standards of personal integrity and responsibility

• Individual members continually strive to exceed their personal best in academic performance and the development of interpersonal and professional skills and attributes.

• As a member of the community, each person continually conducts himself/herself in a manner that reflects thoughtful, civil, sober, and considerate behavior.

• As a member of the community, each person respects the dignity of all people and acts to protect and safeguard the well-being and property of others.

• As a member of the community, each individual contributes to the continued advancement and support of the community, personally challenging behavior that is contrary to the welfare of others.

• Members of the community create a campus culture that values diversity and discourages bigotry while striving to learn from individual differences.

### RIT honor code

Integrity and strong moral character are valued and expected within and outside of the RIT community. Members of the campus community, including students, trustees, faculty, staff, and administrators, have adopted an honor code to:

• demonstrate civility, respect, decency, and sensitivity toward our fellow RIT community members, recognizing that all individuals at this university are part of the larger RIT family and as such are entitled to support and respect.

• conduct ourselves with the highest standards of moral and ethical behavior. Such behavior includes taking responsibility for our own personal choices, decisions, and academic and professional work.

• affirm through the daily demonstration of these ideals that RIT is a university devoted to the pursuit of knowledge and a free exchange of ideas in an open and respectful climate

### Summary of conduct policies

The following broad areas of conduct for students, although not all-inclusive, indicate, in general terms, the standards of student conduct that are important to the educational mission of RIT and the quality of campus life. The RIT conduct code and disciplinary processes are printed in their entirety in The Student Rights and Responsibilities Handbook. All policies and procedures relating to student and organization conduct are printed in this document and should be reviewed by all RIT students.

**Human rights and dignity:** Students are expected to follow RIT's policy prohibiting discrimination and harassment. All students should practice high regard for the rights and dignity of other people, preventing all types of discrimination. RIT attempts to resolve conflicts between individuals and groups with differing backgrounds and views through discussion and clarification of values and attitudes. Students should not physically or verbally abuse any person on RIT premises or at RIT-sponsored or supervised events.

RIT0000714

**University Policies and Procedures**

**Computer use:** Students are expected to follow RIT's code of conduct for computer and network use A variety of computing resources are available at RIT, ranging from application-specific microcomputers to central multiuser systems. Computer abuse is expensive and can have far-reaching consequences. Students should not intentionally disrupt the educational process through deletion of another's course assignment, dampen the creative process through theft of intellectual property, violate an individual's privacy or institutional confidentiality or infringe on copyright.

**Off-campus conduct:** The conduct of RIT students off campus will be held to the same standards and policies as on campus. Any off-campus action that interferes with the completion of the educational mission of RIT or any member of the RIT community is subject to disciplinary action.

**Academic honesty:** Students are expected to follow RIT's policy on academic dishonesty. Students should not engage, or allow others to engage, in any form of academic dishonesty These acts include, but are not limited to, plagiarism in any form or using information and materials not authorized by the instructor during an examination. Dishonesty also includes furnishing false information to RIT and forgery. Alteration or use of RIT documents or instruments of identification with intent to defraud are prohibited

**Disruption of RIT activities:** Students should refrain from unreasonable disruption or obstruction of teaching, research, administration, organizational activities, disciplinary proceedings, or any other RIT activities.

**Parking and traffic:** All drivers on campus should follow RIT's parking and traffic regulations. New York state motor vehicle and traffic laws are in effect on campus. RIT may enact supplemental parking and traffic regulations for RIT-owned properties. The regulations are intended to promote order and ease of movement of pedestrians and motorists and to safeguard people and property

**Regard for property:** Students are expected to exercise appropriate care for RIT property and the property of others. Theft, damage, or unauthorized possession of either RIT property or the property of a member of the academic community on RIT premises is subject to disciplinary action.

Library materials and laboratory facilities are of utmost importance to the completion of RIT's academic mission. Consequently, students should show considerable care in the handling of these items.

**RIT officials:** Students must furnish proof of enrollment through a valid student identification card upon request from RIT officials. Students should comply with the directions or instructions of RIT officials acting in performance of their duties.

**Safety:** Safety is an issue all students should care about deeply—not only the safety of themselves, but the safety of others. Students should behave sensibly to protect the welfare of others and minimize hazardous situations. Safety is of critical importance at all places on the campus, but particularly important in the apartments and residence halls, where the carelessness of one individual can affect the lives of hundreds. Willful violations of safety, such as causing false fire alarms, will result in immediate disciplinary action according to judicial procedures.

**Sexual harassment/misconduct:** RIT acknowledges that an individual student's sexual attitudes and values are a matter of choice

Nonetheless, responsible sexual behaviors must take into account the dignity, privacy, and rights of others. RIT's policy prohibiting discrimination and harassment and the RIT sexual assault policy should be observed at all times. Moreover, no individual should be subjected to exploitative actions.

**Study environment:** Students need a campus environment that is conducive to studying, especially in facilities designed primarily for study. Individuals should respect the rights of others to study and should be understanding of different study habits.

**Student-sponsored events:** In the planning and scheduling of events, students should consider the safety and overall welfare of members of the academic community. Students should not knowingly conduct events that might inhibit the completion of the academic mission of the university or any member thereof

## Student alcohol and drug policy

RIT is a learning community. The best environment for learning occurs when the community promotes and supports healthy and responsible behavior among its members. Students ultimately are responsible for their behavior and must assume full consequences for it. This includes the responsible and legal use of alcohol The goal of RIT's student alcohol and drug policy is to promote individual responsibility and advance the goals and expectations stated in the previous section, "Expectations for Community Behavior"

This policy applies to all student members of the RIT community and their guests. It also applies to all student activities on the RIT campus and to all RIT-sponsored events where students are present. Faculty, staff, and their guests are governed by a separate policy

RIT students are subject to federal, state, and local laws regarding alcohol and drug use. Serious civil and criminal legal liabilities can result from possessing, using, serving, selling, or unlawfully manufacturing drugs/alcohol. RIT will not protect individuals or groups from law enforcement by legal authorities with respect to drugs and alcohol use or abuse.

Individuals or organizations who hold private parties or sponsor private events where alcohol is served or consumed assume full personal responsibility and liability for compliance with the law and conduct related to the consumption of alcohol by attendees, participants, and guests. Officers of organizations that sponsor parties or events, or other hosts or people whose apartment, residence hall room, or office is the site where drinking occurs, will be held responsible for complying with the provisions of this policy

### Provisions governing the possession and use of alcohol

- Alcohol may not be illegally used, possessed, manufactured, or exchanged on RIT-owned or -operated property or at RIT-sponsored events. No alcohol may be sold or exchanged for money on RIT property or at RIT-sponsored events without a New York state liquor license. The RITskeller is a licensed premise and is permitted to serve alcohol to individuals who are at least 21 years of age.

RIT0000715

- The consumption or possession of alcoholic beverages is prohibited in all RIT residence halls (including Greek houses and house basements), regardless of age or circumstances.
- The consumption or possession of alcoholic beverages is permitted in RIT-operated apartments only by those residents of the apartment who are at least 21 years of age. Alcohol possession and consumption is not permitted in common or public areas within apartment complexes. Parties in apartments are to be limited to invited guests of a number that is defined by building occupancy codes and can be accommodated without disturbing the community. These numbers may be found in the RIT apartment contract for a particular facility or obtained from apartment management.
- Guests at all privately sponsored parties where alcohol is to be served must be invited by direct personal invitation only. General "come all" posters, flyers, or mass electronic invitations will not be permitted for events designated as private parties. Only the RITskeller or an institutionally designated space can be used for a community-wide event where alcohol is to be served to students or student groups.
- Public Safety and other RIT officials have the right to terminate events and take appropriate action if they determine that it is probable that university policy and/or New York state law is being violated at any gathering on the RIT campus, in RIT-operated facilities, or at campus-sponsored functions.
- Bulk containers of beer (kegs or beer balls) are prohibited in all RIT-operated apartments. Such containers are permitted only in institutionally designated party areas where alcohol can be served for parties or special events, or in areas that are covered by a New York state liquor license.
- Open containers of alcohol are not permitted outdoors on the RIT campus without prior authorization. Authorization will be given in situations where alcohol is to be served in conjunction with an officially sponsored RIT student event. The authorization process for use of alcohol in these situations is coordinated through the Center for Campus Life in the Student Alumni Union. (See "Registration Procedures for Events Where Alcohol Is Served/Consumed on the RIT Campus" for specifics.)
- All student events and parties where alcohol is served, possessed, or consumed must abide by all existing university policies and procedures regarding the use, possession, sale, and distribution of alcohol, and may be restricted further by existing municipal and state ordinances. Prior to planning any activity or event where alcohol is to be served, individuals/groups should consult the Center for Campus Life, located in the Student Alumni Union, regarding the provisions and restrictions governing alcohol use at RIT activities and events.
- Student-sponsored parties/events where alcohol is served may be held in designated areas on the RIT campus. (Private parties held in RIT-operated apartments are covered in item No. 3.) Alcoholic beverages can be served at these student-sponsored parties and events on campus only by RIT Food Service or by an approved third-party vendor. Registration and authorization for such events can be obtained through the Center for Campus Life. The center coordinates the procedures for securing authorization from the State Liquor Board to sell/serve alcohol; this process takes a minimum of 10 business days.

- Behavior that is dangerous to oneself or others and/or disturbs the learning and/or living environment in RIT-operated facilities or at any RIT-sponsored activity/event is strictly prohibited. Such behavior will result in Public Safety intervention and campus judicial action.
- Serving, selling, or providing alcohol to those under 21 years of age or possession of alcohol by someone under 21 years of age is prohibited by both New York state law and RIT regulations. Any person who exhibits behavior that suggests excessive drinking has occurred cannot be served or permitted continued access to alcohol. Individuals who serve such individuals alcoholic beverages will face Public Safety intervention, campus judicial action, and possible civil and criminal prosecution.
- Use of false or altered identification or other misrepresentation of one's age in order to possess or consume alcohol is explicitly forbidden.
- In order to avoid the dangerous and possibly fatal effects of alcohol poisoning, an individual who has "passed out" or shows other signs of serious effects from alcohol consumption should immediately be brought to the attention of Public Safety, RIT Ambulance, the Residence Life staff, or some other person able to assist or get assistance. Seeking such help is encouraged by RIT.
- Students violating the RIT Student Alcohol and Drug Policy will be subject to the campus judicial process published in the Student Rights and Responsibilities Handbook, as well as the judicial actions and sanctions described in this policy. All guests or visitors to the campus also must comply with the provisions of this policy or risk removal from the campus and possible future restriction from campus property.

## Sanctions regarding violations of RIT student alcohol policy

If a student or student organization violates the RIT alcohol policy, the following judicial outcomes should be anticipated:

| BEHAVIOR | CONSEQUENCES |
| --- | --- |
| Possession of alcohol<br>• In residence halls and Greek houses regardless of age<br>• Under 21 years of age<br>• Possession of bulk alcohol | First offense: Disciplinary probation<br>Second offense: Deferred disciplinary suspension/deferred removal from housing and possible referral for a chemical dependency screening<br>Third offense: Disciplinary suspension or removal from housing, with appropriate conditions |
| Behavior that suggests the excessive consumption of alcohol | First offense: Probable deferred disciplinary suspension/deferred removal from housing; possible referral to alternative educational sanction program or a chemical dependency screening<br>Second offense: Disciplinary suspension and/or removal from housing, with appropriate conditions |
| Serious policy violations (including serving alcohol to minors, hazing events involving alcohol, or dangerous behavior as a result of alcohol) | First offense: Probable disciplinary suspension and/or removal from housing, with appropriate conditions |
| DWI on campus | First offense: Referral to local law enforcement agency and disciplinary suspension |

RIT0000716

**University Policies and Procedures**

| Student organizational violations related to alcohol | First offense: Educational/community related sanctions; possible disciplinary suspension of organization and/or removal of recognition |
|---|---|

*These guidelines are examples of responses that will most likely result when there have been violations of the RIT alcohol policy. Each incident is handled individually. The prior judicial background of the student(s) involved and the impact of the incident on the student and the RIT community are considered when decisions are rendered. In some cases, even with first offenses, the impact of an incident may call for a more serious response. A sanction of deferred suspension or higher will require the dependent student to notify his or her parents or legal guardians about the decision and have the parents/legal guardians contact the Center for Student Conduct and Conflict Management Services for verification.*

## Registration procedures for student-sponsored events where alcohol is served/consumed on the RIT campus

The following procedures do not apply to private parties held in RIT-operated apartments.

- Student-sponsored events where alcoholic beverages are to be served require that an event registration form be initiated and approved. This process takes a minimum of 10 business days prior to the event. Such events can be arranged on a space-available basis. Inquiries regarding the availability of space/rooms for events where alcohol is permitted can be obtained at the Center for Campus Life.
- Alcohol can be provided, possessed, or consumed by students only in institutionally designated spaces on the RIT campus. RIT Dining Services or an approved third-party vendor must dispense all alcohol at these parties/events. Arrangements for private parties where alcoholic beverages are served can be made through the Center for Campus Life. Only individuals who are at least 21 years of age may register an event where alcoholic beverages are to be served.
- Public Safety will determine the security staffing levels for each event where alcoholic beverages are to be served. The required number of officers must be present for the duration of the event. The costs of these officers will be billed directly to the sponsoring/host organization. Public Safety will discuss requirements for security with the sponsoring individuals or groups prior to the event.
- The guests at all privately sponsored parties where alcoholic beverages are to be served must be invited by direct personal invitation only. General "come all" posters, flyers, or mass electronic invitations will not be permitted for events designated as private parties. Only the RITskeller or an institutionally designated space can be used for a community-wide event where alcoholic beverages are to be served to students or student groups.
- When alcoholic beverages are served at student-sponsored parties/events, nonalcoholic beverages and food also must be served. Guidelines may be obtained at the Center for Campus Life.
- Individuals/officers of the student organization sponsoring the event will be held responsible for the behavior of guests. An officer of the organization must be present for the duration of the event. The organization officer is also responsible for assuring that only individuals who are at least 21 years of age are consuming alcohol during the party/event.
- Student organizers of a party/event should ensure that appropriate transportation is available for individuals who have been consuming alcohol during the party. They should ensure that individuals who have been drinking do not drive while intoxicated.

## Provisions governing the possession and use of illegal drugs

- RIT explicitly prohibits the use, possession, sale, manufacture, or trafficking of illegal drugs on RIT-owned or -operated property, or at RIT-sponsored events.
- In order to avoid the dangerous and possibly fatal effects of drug overdose, an individual who has "passed out" or shows other signs of serious effects from drug use should immediately be brought to the attention of Public Safety, RIT Ambulance, the Residence Life staff, or some other person able to assist or to get assistance. Seeking such help is encouraged by RIT.
- Students violating the RIT student alcohol and drug policy will be subject to the campus judicial process, published in the Student Rights and Responsibilities Handbook, and the judicial actions and sanctions described in this policy. RIT students will be held responsible for the behavior of their guests. All guests or visitors to the campus also must comply with the provisions of this policy or risk removal from the campus and possible future restriction from campus property.

## Sanctions Regarding Violations of RIT Student Drug Policy

If a student or student organization violates the RIT drug policy, the following judicial outcomes should be anticipated:

| BEHAVIOR | CONSEQUENCES |
|---|---|
| Use/possession of illegal drugs | First Offense: Deferred disciplinary suspension; deferred removal or removal from RIT housing; possible referral for a chemical dependency screening and alternative education program<br>Second Offense: Disciplinary suspension or dismissal; drug treatment while on suspension from the university |
| Selling or trafficking of illegal drugs | Disciplinary suspension, dismissal or expulsion; referral to local law enforcement agencies |

*These guidelines are examples of responses that will most likely result when there have been violations of the RIT drug policy. Each incident is handled individually. The prior judicial background of the student(s) involved and the impact of the incident on the student and the RIT community are considered when decisions are rendered. In some cases, even though it may be a first offense, the impact of an incident may call for a more serious response. A sanction of deferred suspension or higher will require the dependent student to notify his/her parents or legal guardians about the decision and have the parents or legal guardians contact the Center for Student Conduct and Conflict Management Services for verification.*

## RIT process for student misconduct

RIT has established well-defined processes for handling student misconduct cases while protecting the civil and academic rights of all members of the RIT community. Student conduct and appeals processes are administered through the Center for Student Conduct and Conflict Management Services. Sanctions imposed upon those found responsible for violating the RIT conduct code may range from

RIT0000717

a written warning to restitution to disciplinary suspension, dismissal, and expulsion from the university Students suspended from RIT may not enroll in any course until such time as the suspension is waived by the Center for Student Conduct and Conflict Management Services.

## RIT Conflict Management Services

Students involved in a dispute may utilize RIT Conflict Management Services. Mediation is a process by which students, organizations, faculty, or staff voluntarily meet with trained mediators to discuss ways in which problems or differences can be resolved

RIT0000718

# Consumer Information

In compliance with the federal Student-Right-to-Know and Campus Security Act, and regulations of the U.S. Department of Education, RIT provides the following information to current and prospective students:

## Outcomes Rate

Each year RIT gathers information about the career plans of its graduates in accordance with national standards established for the National Association of Colleges and Employers (NACE). These outcome summaries are provided by the university overall at both the undergraduate and graduate levels and reflect the career activities of graduates within six months of degree certification. Outcomes rates describe the percentage of graduates who have entered the workforce, enrolled for further full-time study, or are pursuing alternative plans. Alternative plans include military service, volunteer service, and those not seeking employment at this time.

The outcomes rate for the class of 2018:

| COLLEGE | TOTAL OUTCOMES RATE |
|---|---|
| Art and Design | 89.1% |
| Business | 94.3% |
| Computing and Information Sciences | 94.0% |
| Engineering | 97.2% |
| Engineering Technology | 98.4% |
| Health Sciences and Technology | 94.0% |
| Liberal Arts | 91.1% |
| Science | 90.4% |
| School of Individualized Study | 84.6% |

(RIT's knowledge rate is 90.8%. This is the percentage of graduates for whom RIT has verifiable information.)

## Student Persistence and Graduation

Of the cohort of full-time degree-seeking undergraduate students who first enrolled at RIT in fall 2012, 70.1percent had earned their bachelor's degrees as of August 2017. While these beginning and end dates meet the act's requirements for determining a graduation rate (150 percent of the normal length of full-time study [4 years]), it is important to recognize that nearly two-thirds of entering freshmen enroll in programs with mandatory cooperative education requirements. These requirements range from three to 14 months depending upon the program, thus extending the reported program length to five years. The one-year persistence rate for the class that entered in 2017 was 89.1 percent.

## Public Safety

The Public Safety Department is open 24-hours-a-day and is located in Grace Watson Hall. The department encourages the RIT community to take responsibility for their safety by staying informed of these services and reporting suspicious activity. Although each individual is ultimately responsible for their own personal safety, learning and practicing basic safety precautions can enhance one's well being. The department provides the following services:

**Blue light call boxes:** Identified by a blue light and located across campus, these call boxes are a direct line to Public Safety 24-hours-a-day. The location of the call is automatically recorded at the Public Safety Communications Center, making it possible for hard-of-hearing individuals to also use the call boxes. The call boxes are used to request a security escort, assist motorists, report suspicious individuals/activity, or request access to locked buildings or rooms.

**Mobile escort service:** Available to anyone, seven-days-a-week, on a timed schedule between 11 p.m. and 3 a.m.

**Lost and found:** All items lost and found are stored by the Public Safety Department. To report an item lost, visit rit.edu/publicsafety/safety/lostitems.html (requires RIT computer account).

**Emergency notification:** If a family member needs to make an emergency notification to a student, he or she should contact Public Safety at (585) 475-2853 or TEXT at (585) 205-8333. Public safety will locate the student and relay the message.

**Awareness programs:** Public safety hosts a variety of prevention awareness programs and services on various topics including crime prevention, personal safety, and alcohol awareness. A monthly newsletter, RIT Ready, is distributed to students, faculty, and staff to bolster emergency preparedness on campus.

**Annual Safety and Security Report:** Public safety's security report is available online: www.rit.edu/fa/publicsafety/sites/rit.edu.fa.publicsafety/files/2018AnnualSecurityReport.pdf.

**Confidential tip line:** This service obtains information that is unattainable through conventional methods and to alert public safety to endangering behavior that might go otherwise unreported. An online form is available at rit.edu/publicsafety/forms/tipline (requires RIT computer account).

**Crime statistics:** The Advisory Committee on Public Safety will provide, upon request, all campus crime statistics as reported to the Department of Education. RIT crime statistics can be found online (ope.ed.gov/security) or by contacting the Public Safety Department. A hard copy of reported crime statistics required to be ascertained under Title 20 of the U S. Code Section 1092(f) will be mailed to you within 10 days of the request.

**Sexual assault information and CARES:** Confidential counseling services are available to anyone in need by calling (585) 546-2777 (voice/TTY). RIT's Campus Advocacy Response and Support (CARES) is located on campus and provides confidential and crisis intervention and support services for relationship concerns. Contact (585) 295-3533 at any time for assistance.

**Emergency Preparedness:** RIT regularly communicates, prepares, and practices emergency management with public safety personnel and campus managers from various departments. If necessary, we will provide updated information through broadcast email, mass notification system (RIT ALERT), voicemail, ALERTUS beacons, and the university's website at rit.edu

RIT0000719

# Administration and Trustees

## Officers

**David C. Munson, Jr.,** Ph.D., President

**Gerard Buckley,** Ed.D., President, National Technical Institute for the Deaf; Vice President and Dean, RIT

**Lisa Cauda,** Ed.D., Vice President for Development and Alumni Relations

**Ellen Granberg,** Ph.D., Provost and Senior Vice President for Academic Affairs

**Keith Jenkins,** Ph.D., Vice President and Associate Provost for Diversity and Inclusion

**Sandra S. Johnson,** Ed.D., Senior Vice President for Student Affairs

**Katherine J. Mayberry,** Ph.D., Vice President for Strategic Planning and Special Initiatives

**Ian Mortimer,** Vice President for Enrollment Management

**Daniel B. Ornt,** MD, Vice President of the Institute of Health Sciences and Technology and Dean, College of Health Sciences and Technology

**Ryne Raffaelle,** Ph.D., Vice President for Research and Associate Provost

**Deborah M. Stendardi,** Vice President for Government and Community Relations

**John Trierweiler,** Vice President and Chief Marketing Officer, Marketing and Communications

**James H. Watters,** Ph.D., Senior Vice President for Finance and Administration

## Deans

**Yousef Al-Assaf,** President, RIT Dubai

**Gerard Buckley,** BS, MSW, Ed.D., President, National Technical Institute for the Deaf; Vice President and Dean, RIT

**Twyla Cummings,** BS, MS, Ph.D., Dean, Graduate Education

**Doreen Edwards,** BS, Ph.D., Dean, Kate Gleason College of Engineering

**Anne Haake,** BS, Ph.D., Dean, B. Thomas Golisano College of Computing and Information Sciences

**James Hall,** BA, MA, Ph.D., Dean of University Studies and Executive Director, School of Individualized Study

**Sharon Hart,** Ph.D., President, RIT Kosovo

**Donald W. Hudspeth,** BC, MS, President/Dean, RIT Croatia

**Todd S. Jokl,** BFA, MFA, Ed.D., Dean, College of Art and Design

**Sophia Maggelakis**, BS, MS, Ph.D., Dean, College of Science

**Jacqueline Mozrall,** BS, MS, Ph.D., Dean, Saunders College of Business

**Nabil Nasr,** BS, MS, M.Eng., Ph.D., Assistant Provost; Director, Center for Integrated Manufacturing Studies; Director, Golisano Institute of Sustainability

**Daniel Ornt,** MD, FACP, Vice President and Dean, College of Health Sciences and Technology

**S. Manian Ramkumar,** MS, Ph.D., Dean, College of Engineering Technology

**James Winebrake,** BS, MS, Ph.D., Dean, College of Liberal Arts

## Office of the President

**Karen Barrows,** BS, MBA, Secretary of the Institute and Chief of Staff

**Edith Cardinal,** BS, MS, Senior Sustainability Adviser

**Barry Culhane,** BA, Ed.D., Executive Assistant to the President

**Robert Finnerty,** BA, MS, Chief Communications Officer

**Joe Johnston,** BA, MA, Ombudsperson

## Division of Academic Affairs

**Ellen Granberg,** Ph.D., Provost and Senior Vice President for Academic Affairs

**Richard Doolittle,** BS, MS, Ph.D., Assistant Provost for Undergraduate Education

**Keith Jenkins,** BA, MA, Ph.D., Vice President and Associate Provost for Diversity and Inclusion

**Christine M. Licata**, BS, MS, Ed.S., Ed.D., Senior Associate Provost

**James Myers,** BS, MS, Ph.D., Associate Provost of International Education and Global Programs

**Nabil Nasr,** BS, MS, M.Eng., Ph.D., Assistant Provost; Director, Center for Integrated Manufacturing Studies; Director, Golisano Institute of Sustainability

**J. Fernando Naveda,** BS, Ph.D., Director of Semester Conversion

**Susan Provenzano**, BS, Assistant Vice President for Academic Affairs

**Lynn Wild,** BS, M.Ed., Ph.D., Assistant Provost for Faculty Success

## Trustees

**Robert W. August,** Managing Partner, Laser Wash Group, LLC

**Eric J. Bieber,** President and CEO, Rochester Regional Health System

**Brooks H. Bower,** '74, Chairman and Chief Executive Officer, Papercone Corp. East

**Andrew N. Brenneman,** '88, Senior Account Executive, Sprint

**Charles S. Brown Jr.,** '79, Retired Executive Director, Center for Excellence in Math and Science, Rochester Area Colleges

**William A. Buckingham,** '64, Chair Emeritus, Board of Trustees, Rochester Institute of Technology; Retired Executive Vice President, M&T Bank

**David J. Burns,** Vice Chair, Board of Trustees, Rochester Institute of Technology, Principal and Founder, Global Business Advisory Services, LLC

**Ann L. Burr,** Retired Chairman and Vice President, Customer Engagement, Frontier Communications

**Essie L. Calhoun-McDavid,** Retired Chief Diversity Officer and Director, Community Affairs Vice President, Eastman Kodak Company

**Cindy L. Cooper,** Women's Council Representative

**Hyacinth "Hope" V. Drummond,** '91, Founder, Dreamseeds Children's Program

**Arthur A. Gosnell,** Chairman and Chief Executive Officer,Stonehurst Capital LLC

**Mark E. Hamister,** '74, CEO, Chairman of Hamister Group of Companies

**Jeffrey K. Harris,** '75, Vice Chair, Board of Trustees, Rochester Institute of Technology, Retired Corporate Vice President, Situational Awareness, Lockheed Martin Corp.

**Darshan N. Hiranandani,** '02, '03, Managing Director, Hiranandani Group of Companies

**Susan R. Holliday,** '85, Vice Chair, Board of Trustees, Rochester Institute of Technology; Retired President and Publisher, Rochester Business Journal

## Administration and Trustees

**Jay T. Holmes,** Retired Executive Vice President and Chief Administrative Officer,Bausch & Lomb, Inc.

**Stephen Hoover,** Ph.D., Vice President and Chief Technology Officer,Xerox Corporation

**Andrew R. Jacobson,** '90, '96, Enrolled Agent, Maverick Business Services

**Thomas F. Judson Jr.,** Chairman, The Pike Company

**Richard A. Kaplan,** Chief Executive Officer,CurAegis Technologies.

**Richard A. Kittles,** Ph.D., '89, Professor and Founding Director, Division of Health Equities, Department of Population Sciences, City of Hope Cancer Center

**Christopher Lehfeldt,** DDS, NTID NAG Representative

**Austin W. McChord,** '09, Former Chief Executive Officer,Datto, Inc.

**Roosevelt "Ted" Mercer Jr.,** Director, Interagency Planning Officefor NextGen, Federal Aviation Administration

**Robert D. Moore Jr.,** '91, Chief Executive Officer,EagleDream Technologies

**David C. Munson, Jr.,** Ph.D., President, Rochester Institute of Technology

**Sharon D. Napier,** '04, CEO and Founder, Partners + Napier, Inc.

**Brian P. O'Shaughnessy,** '81, '84, Partner, Dinsmore + Shohl, LLP

**Sandra A. Parker,** Retired Chief Executive Officer,Rochester Business Alliance, Inc.

**Wolfgang Pfizenmaier,** Retired Member of the Management Board, Heidelberger Druckmaschinen AG

**Gerard Q. Pierce,** '77, Retired Senior Vice President for Human Resources, Wegmans Food Markets, Inc.

**Susan M. Puglia,** Retired Vice President, University Programs and Vice Chair, IBM Academy of Technology, IBM Corporation

**Robert W. Rice,** '94, '97, President and Managing Partner, BayFirst Solutions, LLC

**Ronald S. Ricotta,** '79, CEO and President, Century Mold Company, Inc.

**Richard E. Sands,** Ph.D., Chairman, Constellation Brands, Inc.

**Kevin M. Sheldon,** '02, Alumni-Association Representative, Chief Operating OfficerCareJourney

**Frank S. Sklarsky,** '78, Retired Executive Vice President and Chief Financial Officer,PPG Industries

**Kevin J. Surace,** '85, Chief Executive Officerand President, Appvance Inc.

**Sharon Ting,** President, Ting and Associates, Inc.

**Harry P. Trueheart III,** Chairman Emeritus, Nixon Peabody LLP

**Donald J. Truesdale,** '87, Chair, Board of Trustees, Rochester Institute of Technology; CEO, Ardea Partners

**Kim E. VanGelder,** '86, Sr. Vice President and Chief Information Officer,Eastman Kodak Company

**Judy B. von Bucher**

**Chester N. Watson,** '74, Retired General Auditor, General Motors Corporation

**Christine B. Whitman,** Chair Emeritus, Board of Trustees, Rochester Institute of Technology; Chairman and Chief Executive Officer,Complemar Partners, Inc.

**Ronald L. Zarrella,** Chairman Emeritus, Bausch & Lomb, Inc.

**Hans Zandvoort,** Professor, College of Liberal Arts

## Emeriti Board Members

Richard T. Aab, President, RTA Associates, LLC

**Bruce B. Bates,** Honorary Chair, Chair Emeritus, Board of Trustees, Rochester Institute of Technology; Retired Senior Vice President, Morgan Stanley Wealth Management

**Richard T. Bourns,** Retired Senior Vice President, Eastman Kodak Company

**Donald N. Boyce,** '67, Chair Emeritus, Board of Trustees, Rochester Institute of Technology; Retired Chairman of the Board, IDEX Corporation

**Joseph C. Briggs,** Retired Vice President, Marketing, Lawyers Cooperative Publishing Company

**Paul W. Briggs,** Retired Chairman and Chief Executive Officer, Rochester Gas and Electric Corporation

**Colby H. Chandler,** Chair Emeritus, Board of Trustees, Rochester Institute of Technology; Retired Chairman and Chief Executive Officer,Eastman Kodak Company

**Mary Lu Clark**

**Thomas Curley,** '77, Retired President and Chief Executive Officer,The Associated Press

**Sudhakar G. Dixit,** '74, Chairman, Newtex Industries, Inc.

**Margie Fitch**

**James S. Gleason,** Chairman, Gleason Corporation B. Thomas Golisano, Chairman, Paychex, Inc.

**Klaus Gueldenpfennig,** '77, '74, Chairman, Redcom Laboratories, Inc.

**Brian H. Hall,** '78, Chair Emeritus, Board of Trustees, Rochester Institute of Technology; Retired Vice Chairman, The Thomson Corporation

**Bruce R. James,** '64, Chair Emeritus, Board of Trustees, Rochester Institute of Technology; Retired Public Printer of the United States, United States Government Printing Office;President and Chief Executive Officer,Nevada New-Tech Inc.

**Herbert W. Jarvis,** Former President and Chief Executive Officer,Sybron Corporation

**Roger W. Kober,** '84, Retired Chairman and Chief Executive Officer,Rochester Gas and Electric Corporation

**Robert J. Kohler Jr.,** '59, Retired Executive Vice President and General Manager, TRW Avionics & Surveillance Group

**Joseph M. Lobozzo II,** '95, Former President/CEO, JML Optical Industries, Inc.

**Lawrence J. Matteson,** Retired Vice President, Imaging and Information Systems, Eastman Kodak Company

**Thomas C. McDermott,** Retired Chairman, Chief Executive Officer and President, Goulds Pumps, Inc.

**Jane Ratcliffe Pulver**

**Thomas S. Richards,** Former Mayor, City of Rochester

**Harris H. Rusitzky,** '56, '91, President, The Greening Group

**E. Philip Saunders,** Chairman, Saunders Management

**John M. Summers,** Chief Executive Officer,Graywood Companies, Inc.

**Frederick T. Tucker,** '63, Retired Executive Vice President and Deputy to the Chief Executive Officer,Motorola, Inc.

**Robert D. Wayland-Smith,** Retired Vice President and Manager, Upstate Trust and Investment Division, Chase Manhattan Bank, N.A.

**William A. Whiteside Jr.,** Chair Emeritus, Board of Trustees, Rochester Institute of Technology; Retired Partner, Fox, Rothschild, LLP

## Emeriti Faculty Members

**Sam Abrams,** CLA, Professor

**Jerry Adduci,** COS, Professor

**Patricia Albanese,** CIAS, Professor

**John Albertini,** NTID, Professor

**Louis Alexander,** Physical Education, Professor

RIT0000721

**Ronald F. Amberger,** CAST, Professor

**Patti Ambrogi,** CIAS, Associate Professor

**John Andersen,** COS, Professor

**Peter Anderson,** GCCIS, Professor

**Louis Andolino,** CLA, Professor

**Frank Annunziata,** CLA, Professor

**Frank Argento,** NTID, Associate Professor

**Charles Arnold Jr.,** CGAP, Professor

**Bekir Arpag,** CGAP, Professor

**Carl Atkins,** CLA, Professor

**Donald Baker,** CAST, Professor

**Donald Baker,** KGCOE, Professor

**Rodger W. Baker,** CAST, Professor

**Thomas Barker,** KGCOE/CQAS, Professor

**Anthony (Jim) Baroody,** SCB, Lecturer

**Linda Barton,** COS, Associate Professor

**William Basener,** COS, Professor

**Carl Battaglia,** CIAS, Professor

**Donald Beil,** NTID, Professor

**Mary Ann Begland,** CIAS, Associate Professor

**Lawrence Belle,** CCE, Professor

**Gerald Berent,** NTID, Professor

**Art Berman,** CLA, Professor

**Al Biles,** GCCIS, Professor

**William Birkett,** CIAS, Professor

**Kener Bond,** CIAS, Professor

**Philip Bornarth,** CIAS, Professor

**Shirley Bower,** The Wallace Center, Library Director

**Dominic Bozzelli,** NTID, Associate Professor

**Edward Brabant,** CGAP, Professor

**Laurie Brewer,** NTID, Vice Dean and Professor

**Mary Lynn Broe,** CLA, Professor

**Joseph E. Brown,** CGAP, Professor

**George Brown,** COE, Professor

**Robert Brown,** COLA, Professor

**Richard G. Budynas,** KGCOE, Professor

**Donald Bujnowski,** CIAS, Professor

**Owen Butler,** CIAS, Professor

**Edward Cain,** COS, Professor

**James I. Campbell,** CLA, Professor

**Walter A. Campbell,** CGAP, Professor

**Adrianne Carageorge,** CAD, Associate Professor

**Gunther Cartwright,** CIAS, Associate Professor

**Barbra Cerio-Iocco,** CHST, Associate Professor

**Katheen C. Chen,** CLA, Professor

**Richard Chu,** CLA, Professor

**Robert Chung,** CIAS, Professor

**Karen Christie,** NTID, Associate Professor

**Nancy Chwiecko,** COS, Associate Professor

**Nancy Ciolek,** CAD, Associate Professor

**Patricia Clark,** COS, Professor

**Douglas Cleminshaw,** CIAS, Associate

**W. Frederick Craig,** CGAP, Professor

**Douglas A. Coffey,** CLA, Professor

**Charles D. Collins,** COLA, Professor

**John Compton,** CIAS, Professor

**Norman R. Coombs,** CLA, Professor

**Anne C. Coon,** CLA, Professor

**Lawrence A. Coon,** CAST, Professor

**Virginia Costenbader,** CLA, Professor

**John Cox,** NTID, Professor

**Elizabeth Croft,** CLA, Associate Professor

**Neil Croom,** CGAP, Professor

**David Crumb,** CAST, Associate Professor

**David Crystal,** COS, Professor

**Ira Current,** CGAP, Professor

**Roy Czernikowski,** KGCOE, Professor

**Rebecca Daggar,** COS, Senior Lecturer

**Margaret D'Ambruso,** COS, Professor

**Vincent Daniele,** NTID, Professor

**William J. Daniels,** CLA, Professor and Dean

**Donald Davidhazy,** CIAS, Professor

**Robert Davila,** NTID, Vice President Emeritus

**James DeCaro,** NTID, Dean and Professor

**Joseph DeLorenzo,** COE, Professor

**Joseph DeLorenzo,** COS, Lecturer

**William J. DeRitter,** CLA, Professor

**Charles DeRoller,** CAST, Associate Professor

**Robert M. Desmond,** KGCOE, Professor

**William Destler,** President, President

**David Dickinson,** CIAS, Professor

**Thomas Dingman,** CAST, Professor

**Jean Douthwright,** COS, Professor

**Roger Dube,** COS, Research Professor

**William Dubois,** CIAS, Professor

**Constantino Dumangane,** CLA, Associate Professor

**Robert Eastman,** CAST, Professor

**Judy Egelston-Dodd,** NTID, Professor

**F. Kingsley Elder,** COS, Professor

**Robert Ellson,** KGCOE, Professor

**Loius Eltscher,** CLA, Associate Professor

**Lothar Engelmann,** CIAS, Professor

**Alan Entenberg,** COS, Professor

**Henry Etlinger,** GCCIS, Professor

**David Farnsworth,** COS, Professor

**Peter Ferran,** COLA, Professor

**Joseph Fitzpatrick,** CLA, Professor

**James Fleming,** CLA, Professor

**James D. Forman,** CAST, Professor

**Eugene Fram,** Saunders College, Professor

**Jon Freckleton,** COE, Associate Professor

**G. Thomas Frederick,** COS, Professor

**Susan Fischer,** NTID, Professor

**Hugh Fox,** CIAS, Professor

**Susan Foster,** NTID, Professor

**Clifton Frazier,** CIAS, Professor

**Robert D. Frisina,** NTID, Professor

**Earl Fuller,** Physical Education, Professor

**Roger Gaborski,** GCCIS, Professor

**Louis Gennaro,** CAST, Professor

**Thomas Gennett,** COS, Professor

**F. Gibson,** COB, Associate Professor

**Peter Giopulos,** CIAS, Professor

**Dennis Glanton,** COS, Lecturer

**James Glasenapp,** Science, Professor

**Gordon Goodman,** GCCIS, Professor

**Daniel Goodwin,** CAST, Professor

**Paul Grebinger,** COLA, Professor

**Marvin Gruber,** COS, Professor

**Laxmi Gupta,** COS, Professor

**Robert Hacker,** CIAS, Professor

**Jeremy Haefner,** Provost, Provost and Professor

**Paul A. Haefner,** COS, Professor

**Peter Haggerty,** NTID, Associate Professor

**Charles W. Haines,** KGCOE & COS, Professor

**Jim Halavin,** COS, Professor

RIT0000722

## Administration and Trustees

**Roger Harnish,** COLA, Professor

**Vicki Hanson,** GCCIS, Professor

**Mark Haven,** CIAS, Professor

**William J. Hayles,** COS, Professor

**Robert Hefner,** COE, Professor

**Robert Heischman,** CIAS, Professor

**Richard Hetnarski,** COE, Professor

**Charles Hewett,** COS, Professor

**Warren L. Hickman,** CLA, Professor

**Richard Hirsch,** CIAS, Professor

**Rebecca Hill,** COS, Professor

**Ronald Hilton,** CCE, Professor

**Barbara Hodik,** CIAS, Professor

**Edwin Hoefer,** COS, Professor

**Eugene G. Hoff,** COB, Asst. Professor

**Kenneth Hoffmann,** NTID, Professor

**Diane Hope,** CLA, Professor

**Thomas Hopkins,** CLA, Professor

**Jack Hollingsworth,** COS, Professor

**Walter G. Horne,** CGAP, Professor

**John Hoyoung Lee,** CLA, Professor

**Trudy Howles,** GCCIS, Professor

**John Hromi,** COE, Professor

**Kenneth Hsu,** KGCOE, Professor

**James Hurny,** CAST, Associate Professor

**T. Alan Hurwitz,** NTID, President and Dean Emeritus

**Morton Isaacs,** CLA, Professor

**Deanna Jacobs,** CAST, Professor

**James Jacobs,** CAST, Senior Lecturer

**Joanne M. Jacobs,** CLA, Associate Professor

**Ronald Jodoin,** COS, Professor

**George Johnson,** SCB, Professor

**Guy Johnson,** CMS, Professor

**Daniel Joseph,** SCB, Associate Professor

**Lorraine Justice,** CIAS, Dean

**Balwant Karlekar,** KGCOE, Professor

**Nabil Kaylani,** CLA, Professor

**Robert Kayser,** CIAS, Associate Professor

**Robert Keogh,** CIAS, Professor

**Ronald Kelly,** NTID, Professor

**Weston Kemp,** CIAS, Professor

**James Kern,** COS, Professor

**William Keyser,** CIAS, Professor

**Richard Kenyon,** COE, Dean Emeritus

**Robert Kerr,** CIAS, Professor

**Andrew Kitchen,** GCCIS, Professor

**Roberta Klein,** SCB, Lecturer

**Michael Kleper,** CIAS, Professor

**M. Joseph Klingensmith,** COS, Professor

**Warren Koontz,** CAST, Professor

**Russell Kraus,** CIAS, Professor

**David Krispinsky,** CAST, Associate Professor

**Steve Kurtz,** GCCIS, Professor

**Richard Lane,** KGCOE, Professor

**Harry Lang,** NTID, Professor

**William C. Larsen,** CAST, Professor

**Jeffrey Lasky,** GCCIS, Professor

**James Leone,** GCCIS, Professor

**Howard Lester,** CIAS, Professor

**Howard LeVant,** CIAS, Professor

**Charles Lewis,** CIAS, Professor

**Thomas Lightfoot,** CIAS, Associate Professor

**Vern Lindberg,** COS, Professor

**Carl Lundgren,** CAST, Professor

**Richard D. Lunt,** CLA, Professor

**Michael Lutz,** GCCIS, Professor

**Douglas Lyttle,** CGAP, Professor

**Swaminathan Madhu,** KGCOE, Professor

**Lakshmi Mani,** CLA, Professor

**Douglas M. Marshall,** COE, Associate Professor

**Edward Maruggi,** NTID, Professor

**Craig McArt,** CIAS, Professor

**Walter McCanna,** COB, Professor & Dean

**Robert McGrath,** CAST, Professor

**Stan McKenzie,** CLA/Academic Affairs, Provost Emeritus

**Wiley McKinzie,** GCCIS, Professor

**Bruce Ian Meader,** CAD, Professor

**Douglas Meadow,** COS, Professor

**Bonnie Meath-Lang,** NTID, Professor

**Robert Merrill,** CAST, Professor

**Jim Miller, V**ice President

**Christine Monikowski,** NTID, Professor

**Thomas Mora**n, CMS, Professor

**Robert Morgan,** CIAS, Professor

**Terence Morrill,** COS, Professor

**John Morelli,** CAST, Professor

**Wayne Morse,** SCB, Professor

**John A. Murley,** COLA, Professor

**Jean-Guy Naud,** NTID, Professor

**Pellegrino Nazzaro,** CLA, Professor

**John Neenan,** COS, Professor

**Ken Nelson,** COLA, Professor

**Chris Nilsen,** KGCOE, Professor

**Joe Noga,** CIAS, Professor

**Elizabeth O'Brien,** NTID, Professor

**Thomas O'Brien,** CLA, Professor

**Bruce Oliver,** SCB, Professor

**David Olsson,** CAST, Professor

**Elaine O'Neil,** CIAS, Professor

**Richard Orr,** COS, Professor

**Sudhakar Paidy,** KGCOE, Professor

**Harvey Palmer,** KGCOE, Dean

**James Palmer,** KGCOE, Professor

**Robert Paradowski,** COLA, Professor Emeritus

**John-Allen Payne,** NTID, Associate Professor

**David Perlman,** KGCOE, Professor

**Paul Petersen,** KGCOE, Dean

**Daniel Petrizzi,** Eisenhower, Professor

**Mark Piterman,** CAST, Professor

**Tom Policano,** NTID, Associate Professor

**Geoff Poor,** NTID, Professor

**F. Harvey Pough,** COS, Professor

**Thomas Pray,** COB, Professor

**Mark Price,** CLA, Professor

**Archie Provan,** CIAS, Professor

**Harry Rab,** CGAP, Associate Professor

**Thoma Raco,** NTID, Professor

**Marilu Raman,** NTID, Associate Professor

**Dr. VV Raman,** COS, Professor

**Margery Reading-Brown,** CLA, Associate Professor

**Werner Rebsamen,** CIAS, Professor

**Kenneth Reek,** GCCIS, Professor

**Margaret Reek,** GCCIS, Professor

**Richard Reeve,** KGCOE, Professor

**Martin A. Rennalls,** CGAP, Professor

**Harvey Rhody,** COS, Professor

**James Rice,** CIAS, Professor

**Carol Richardson,** CAST, Professor

**Al Rickmers,** CIAS, Professor

**David Robertson,** CIAS, Professor

**John Roche,** CLA, Associate Professor

**Michael Rogers,** CLA, Professor

**Frank Romano,** CIAS, Professor

**M. Richard Rose,** President, President

**Paul Roseberg,** COS, Professor

**Richard Rosett,** COB, Dean

**Evelyn Rozanski,** GCCIS, Professor

**James Runyon,** COS, Professor

RIT0000723

**Marvin Sachs,** NTID, Associate Professor

**Warren Sackler,** CAST, Professor

**Pasquale Saeva,** COS, Professor

**Edward Salem,** COE, Professor

**Nan Schaller,** GCCIS, Professor

**Edward Schell,** COLA, Associate Professor

**Harry Schey,** COS, Professor

**Emery Schneider,** CIAS, Professor

**John Schott,** COS, Professor

**Gerhard Schumann,** CIAS, Professor

**Anthony Sears,** CGAP, Professor

**Franz Seischab,** COS, Professor

**Earl Sexton,** Science, Professor

**John Shaw,** COS, Professor

**Jasper Shealy,** KGCOE, Professor

**Douglas Sigler,** CIAS, Professor

**Murli Sinha,** CLA, Professor

**Donald Smith,** CGAP, Associate Professor

**Julius Silver,** CIAS, Professor

**Marshall Smith,** CLA, Professor

**Caroline Snyder,** CLA, Professor

**David Snyder,** KGCOE, Professor

**Patricia Sorce,** SCB, Associate Professor

**Miles Southworth,** CIAS, Professor

**Malcolm Guy Spaull,** CAD, Director and Professor

**G. Hollister Spencer,** COB, Professor

**Egon Stark,** COS, Professor

**Loret Steinberg,** CIAS, Associate Professor

**Michael Stinson,** NTID, Professor

**Joan Stone,** CIAS, Dean

**John Stratton,** CAST, Professor

**Leslie Stroebel,** CGAP, Professor

**David Suits,** CLA, Professor

**Mary Sullivan,** CLA, Dean & Professor

**U.T. Summers,** CLA, Associate Professor

**Hector Sutherland,** CGAP, Professor

**Richard Tannen,** CIAS, Professor

**Robert WW Taylor,** NTID, Associate Professor

Robert Teese, COS, Professor

**Elaine Thiesmeyer,** CLA, Professor

**Robert Tompkins,** CGAP, Assistant Professor

**Rosemarie Toscano,** NTID, Professor

**Toby Thompson,** CIAS, Professor

**John Trauger,** CGAP, Professor

**Arden L. Travis,** COB, Professor

**James Troisi,** CLA, Associate Professor

**Kay Turner,** COS, Professor

**Thomas Upson,** COS, Professor

**James Vallino,** GCCIS, Professor

**James VerHague,** CIAS, Professor

**Michael Vernarelli,** CLA, Professor

**Allen Vogel,** CIAS, Professor

**Vladimir Vukanovic,** COS, Distin-guished Professor

**Helen Wadsworth,** CLA, Assistant Professor

**Jerome Wagner,** COS, Professor

**Wayne Walter,** KGCOE, Professor

**Andrea Walters,** CLA, Professor

**Nancy Wanek,** COS, Professor

**Charles Warren,** CLA, Professor

**Joseph Watson,** CIAS, Professor

**John Waud,** COS, Professor

**Charles J. Weigand,** CGAP, Associate Professor

**Houghton Wetherald,** CLA, Professor

**Dorothy Widmer,** Student Affairs, Professor

**Stanley Widrick,** SCB, Professor

**Wilma V. Wierenga,** CLA, Associate Professor

**Theodore Wilcox,** COS, Professor

**Norman Williams,** CIAS, Professor

**Thomas Williams,** COB, Professor

**Donald Wilson,** SCB, Assistant Professor

**Eugene O. Wilson,** COB, Professor

**Fred Wilson,** CLA, Professor

**Paul Wilson,** COS, Professor

**Stanley H. Witmeyer,** CFAA, Professor

**James J. Worman,** COS, Professor

**Anne Young,** COS, Professor

**Richard Zakia,** CIAS, Professor

**Hans Zandvoort,** CLA, Professor

**Janet Zandy,** CLA, Professor

RIT0000724

# Campus Directory

**Academic Support Center**
rit.edu/asc
(585) 475-6682

**RIT Athletics**
ritathletics.com

**Center for Campus Life**
rit.edu/studentaffairs/campuslife/
(585) 475-7058

**Career Services
and Cooperative Education**
rit.edu/oce
(585) 475-2301

**Center for Campus Life:
Clubs and Organizations**
rit.edu/campuslife/clubs/join-club
(585) 475-7058

**College Activities Board**
rit.edu/cab
(585) 475-2509 (voice/TTY)

**College Restoration Program**
rit.edu/crp/
(585) 475-2982

**Counseling Center**
rit.edu/counseling
(585) 475-2261

**Dining Services**
rit.edu/diningservices/
(585) 475-2228

**Disability Services**
rit.edu/disabilityservices
(585) 475-2023

**Division of Diversity and
Inclusion**
www.rit.edu/diversity
(585) 475-6546

**English Language Center**
rit.edu/elc
(585) 475-6684 (voice/TTY)

**Graduate Enrollment Services**
rit.edu/grad
(585) 475-2229

**Higher Education
Opportunity Program**
rit.edu/heop
(585) 475-2506 (voice/TTY)

**Honors Program**
rit.edu/honors
(585) 475-4511

**Housing Operations**
rit.edu/housing
(585) 475-2572

**I'm First**
rit.edu/diversity/imfirst
(585) 475-2833

**Information and
Technology Services**
rit.edu/its
(585) 475-4357

**International Student Services**
rit.edu/iss
(585) 475-6943 (voice/TTY)

**Leadership Institute and
Community Service Center**
rit.edu/lead
(585) 475-6974

**Libraries**
library.rit.edu

**Margaret's House Early
Childhood Education Center**
rit.edu/margaretshouse
(585) 475-5176 (voice/TTY)

**Multicultural Center for
Academic Success**
www.rit.edu/mcas
(585) 475-4704

**On-Campus Apartment
Student Association**
rit.edu/reslife/pages/student_run
(585) 475-6680 (voice/TTY)

**Center for Orientation
and Transition**
rit.edu/orientation
(585) 475-7995 (voice/TTY)

**Parking and
Transportation Services**
rit.edu/parking
(585) 475-2074

**Part-time Enrollment Services**
rit.edu/parttime
(585) 475-2229

**Public Safety**
rit.edu/publicsafety
(585) 475-3333 (Emergency)
(585) 205-8333 (Emergency TEXT)
IM:ritpublicsafety

**Q Center**
rit.edu/qcenter/
(585) 475-6355

**Center for Religious Life**
rit.edu/religion
(585) 475-2135

**Center for Residence Life**
rit.edu/reslife
(585) 475-3102

**Residence Halls Association**
rit.edu/rha/

**Simone Center for
Innovation and
Entrepreneurship**
rit.edu/simonecenter/
(585) 475-2185

**Spectrum Support Program**
rit.edu/ssp
(585) 475-6936

**Student Conduct and
Conflict Resolution**
www.rit.edu/studentconduct/
(585) 475-5662

**Student Financial Services**
rit.edu/sfs
(585) 475-6186

**Student Government**
rit.edu/sg
(585) 475-2204 (voice/TTY)

**Student Health Center**
rit.edu/studenthealth
(585) 475-2255 (voice)
(585) 475-5515 (TTY)

**Student Music Association**
rit.edu/music

**Student Wellness Programs**
rit.edu/wellness
(585) 475-3963

**Study Abroad**
rit.edu/studyabroad
(585) 475-4466

**Office of Undergraduate
Admission**
rit.edu/admissions
(585) 475-6631

**Veteran Enrollment Services**
rit.edu/military
(585) 475-6641

**The Center for
Women and Gender**
rit.edu/womenscenter
(585) 475-7464

**Wellness Instructional Program**
www.rit.edu/criw/wellness.php
(585) 475-6995

**WITR Radio**
witr.rit.edu

RIT0000725



## RIT CAMPUS MAP

| | |
|---|---|
| AUG | August Center |
| BLC | Bausch & Lomb Center |
| BOO | James E. Booth Hall |
| BRN | Brown Hall |
| CAR | Chester F. Carlson Center for Imaging Science |
| CBT | Center for Bioscience Education & Technology |
| CLK | George H. Clark Gymnasium |
| COL | Color Science Hall |
| CPC | Campus Center |
| CRS | Crossroads |
| CSD | CSD Student Development Center |
| EAS | George Eastman Hall |
| ENG | Engineering Hall |
| ENT | Engineering Technology Hall |
| GAN | Frank E. Gannett Hall |
| GLE | James E. Gleason Hall |
| GOL | Golisano Hall |
| GOR | Gordon Field House and Activities Center |
| GOS | Thomas Gosnell Hall |
| GVC | Global Village Way C |
| GVD | Global Village Way D |
| GVP | Global Village Plaza |
| GWH | Grace Watson Hall |
| HAC | Hale-Andrews Student Life Center |
| HLC | Hugh L. Carey Hall |
| INS | Institute Hall |
| LAC | Laboratory for Applied Computing |
| LBJ | Lyndon Baines Johnson Hall |
| LBR | Liberal Arts Hall |
| LOW | Max Lowenthal Hall |
| MON | Monroe Hall |
| ORN | Orange Hall |
| POL | Gene Polisseni Arena |
| RED | Red Barn |
| RIA | Frank Ritter Ice Arena |
| ROS | Lewis P. Ross Hall |
| RSC | Rosica Hall |
| SAN | Sands Family Studios |
| SAU | Student Alumni Union |
| SIH | Student Innovation Hall |
| SLA | Louise Slaughter Hall |
| SMT | Schmitt Interfaith Center |
| SUS | Golisano Institute for Sustainability |
| UNI | University Gallery |
| USC | University Services Center |
| VIG | Vignelli Center for Design Studies |
| WAL | Wallace Library |
| WEL | Welcome Center |

RIT0000726