# EXHIBIT 14(b)

**(2019 – 2020 RIT Undergraduate Bulletin
RIT0000442 - RIT0000541)**

## Faculty

**Doreen Edwards**, BS, South Dakota School of Mines and Technology; Ph.D., Northwestern University—Dean; Professor

## Biomedical Engineering

**Steven Day**, BS, Ph .D ., University of Virginia; Diploma, von Karman Institute for Fluid Mechanics (Belgium)—Department Head; Associate Professor

**Iris Asllani**, B.Sc., University of Tirana (Albania); M.Sc., Ph.D., University of Washington—Assistant Professor

**Edward E. Brown Jr.**, BS, University of Pennsylvania; MS, Ph.D., Vanderbilt University—Associate Professor

**Jennifer Bailey**, BS, Ph.D., Purdue University—Senior Lecturer

**Thomas Gaborski**, BS, Cornell University; MS, Ph.D., University of Rochester—Associate Professor

**Blanca Lapizco-Encinas**, BS, MS, Instituto Tecnologico de Sonora (Mexico); Ph.D., University of Cincinnati—Professor

**Cristian Linte**, BS, University of Windsor (Canada); MS, Ph.D., University of Western Ontario (Canada)—Professor

**Daniel B. Phillips**, BS, State University of New York at Buffalo; MS, Ph.D., University of Rochester—Associate Professor

**Michael Richards**, BS, University of Rochester; Ph.D., Boston University—Assistant Professor

**Cory Stiehl**, BS, University of Rochester; Ph.D., University of Massachusetts, Amherst—Senior Lecturer

**Karin Wuertz**, BS, MS, University of Regensburg (Germany); MBA, University of Cumbria (UK); Ph.D., University of Ulm (Germany)—Kate Gleason Professor, Regenerative Medicine and Tissue Engineering, Inflammation, Mechanobiology

**Zhe (Jenny) Zheng**, BS, Xidian University (China); MS, Ph.D., Vanderbilt University—Assistant Professor, Intelligent Interactive Systems, Human-Machine Interaction, Human-Centered Computing, Computer Vision, Machine Learning, Pattern Recognition and Data Mining

## Chemical Engineering

**Steven J. Weinstein**, BS, University of Rochester; MS, Ph.D., University of Pennsylvania—Department Head; Professor

**Karuna Koppula**, B.Tech., Andhra University (India); MS, University of New Hampshire; Ph.D., Michigan State University—Lecturer

**Brian J. Landi**, BS, MS, Ph.D., Rochester Institute of Technology—Associate Professor

**Poornima Padmanabhan**, B.Tech., Indian Institute of Technology (India); Ph.D., Cornell University—Assistant Professor

**Alexander D. Roth**, BS, ME, Cornell University; MS, The Ohio State University; Ph.D., Cleveland State University—Lecturer

**Kenneth J. Ruschak**, BS, Carnegie Mellon University; Ph.D., University of Minnesota—Research Professor

**Patricia Taboada-Serrano**, BS, Mayor de San Andres University (Bolivia); MS, Simon Bolivar University (Venezuela); Ph.D., Georgia Institute of Technology—Assistant Professor

**Obioma Uche**, BS, University of California, Berkeley; MS, Ph.D., Princeton University—Visiting Assistant Professor

## Computer Engineering

**Shanchieh J. Yang**, B.Sc., National Chiao-Tung University (Taiwan); MS, Ph.D., University of Texas at Austin—Department Head; Professor

**Louis Beato**, BS, MS, Rochester Institute of Technology—Lecturer

**Amlan Ganguly**, B.Sc.Tech., Indian Institute of Technology (India); MS, Ph.D., Washington State University—Associate Professor

**Andrés Kwasinski**, M.Sc., Ph.D., University of Maryland at College Park—Associate Professor

**Sonia Lopez Alarcon**, B.Sc., Ph.D., Complutense University of Madrid (Spain)—Associate Professor

**Alexander C. Loui**, B.Sc., M.Sc., Ph.D., University of Toronto (Canada)—Lecturer

**Marcin Lukowiak**, M.Sc., Ph.D., Poznan University of Technology (Poland)—Professor

**Roy W. Melton**, B.Sc., M.Sc., Ph.D., Georgia Institute of Technology—Principal Lecturer

**Cory Merkel**, BS, MS, Ph.D., Rochester Institute of Technology—Assistant Professor

**Raymond Ptucha**, M.Sc., Ph.D., Rochester Institute of Technology—Professor

**Andreas E. Savakis**, B.Sc., MS, Old Dominion University; Ph.D., North Carolina State University—Professor

**Muhammad E. Shaaban**, BS, MS, University of Petroleum and Minerals (Saudi Arabia); Ph.D., University of Southern California—Associate Professor

## Electrical and Microelectronic Engineering

**Sohail A. Dianat**, BS, Aria-Mehr University of Technology (Iran); MS, Ph.D., George Washington University—Department Head; Professor

**Mustafa A. G. Abushagur**, BS, Tripoli University (Libya); MS, Ph.D., California Institute of Technology—Professor

**Vincent Amuso**, BS, Western New England University; MS, Syracuse University; Ph.D., Rensselaer Polytechnic Institute—Principal Lecturer

**David A. Borkholder**, BS, Rochester Institute of Technology; MS, Ph.D., Stanford University—Professor

**Edward E. Brown Jr.**, BS, University of Pennsylvania; MS, Ph.D., Vanderbilt University—Associate Professor

**Dale E. Ewbank**, BS, MS, Ph.D., Rochester Institute of Technology—Senior Lecturer

**Lynn F. Fuller**, BS, MS, Rochester Institute of Technology; Ph .D ., State University of New York at Buffalo—Professor

**Jamison Heard**, BS, University of Evansville; MS, Ph.D., Vanderbilt University—Assistant Professor

**Karl D. Hirschman**, BS, MS, Rochester Institute of Technology; Ph.D., University of Rochester—Micron Technology Professor; Professor

**Christopher R. Hoople**, BS, Union College; Ph.D., Cornell University—Senior Lecturer

**Mark Indovina**, MS, Rochester Institute of Technology—Sr. Lecturer

**Michael A. Jackson**, BS, MS, Ph.D., State University of New York at Buffalo—Associate Professor

**Santosh K. Kurinec**, BS, MS, Ph.D., University of Delhi (India)—Professor

**Sergey E. Lyshevski**, MS, Ph.D., Kiev Polytechnic Institute (Ukraine)—Professor

**Panos P. Markopoulos**, BS, MS, Technical University of Crete (Greece); Ph.D., University at Buffalo—Assistant Professor

**James E. Moon**, BS, Carnegie Mellon University; MBA, University of Rochester; MS, Ph.D., University of California at Berkeley—Professor

**P. R. Mukund**, BS, MS, Ph.D., University of Tennessee—Professor

**Dorin Patru**, BS, MS, Technical University of Cluj-Napoca (Romania); Ph.D., Washington State University—Associate Professor

**Robert E. Pearson**, BS, MS, Rochester Institute of Technology; Ph.D., State University of New York at Buffalo—Director, Microelectronic Engineering Program; Associate Professor

**Daniel B. Phillips**, BS, State University of New York at Buffalo; MS, Ph.D., University of Rochester—Associate Professor

**Stefan Preble**, BS, Rochester Institute of Technology; Ph.D., Cornell University—Associate Professor

RIT0000442

**Kate Gleason College of Engineering**

**Ivan Puchades**, BS, MS, Ph.D., Rochester Institute of Technology—Assistant Professor

**Majid Rabbani**, BS, Aria-Mehr University of Technology (Iran); MS, Ph.D., University of Wisconsin-Madison—Visiting Professor

**Sean L. Rommel**, BS, Ph.D., University of Delaware—Professor

**Eli Saber**, BS, State University of New York at Buffalo; MS, Ph.D., University of Rochester—Professor

**Ferat E. Sahin**, BS, Istanbul Technical University (Turkey); MS, Ph.D., Virginia Polytechnic Institute and State University—Professor

**George B. Slack**, BS, Rochester Institute of Technology; MS, University of Rochester—Lecturer

**Gill R. Tsouri**, B.Sc., M.Sc., Ph.D., Ben-Gurion University (Israel)—Professor

**Jayanti Venkataraman**, BS, MS, Bangalore University (India); Ph.D., Indian Institute of Science (India)—Professor

**Bing Yan**, BS, Renmin University of China (China); MS, Ph.D., University of Connecticut—Assistant Professor

**Jing Zhang**, BS, Huazhong University (China), Ph.D., Lehigh University—Assistant Professor

## Industrial and Systems Engineering

**Michael E. Kuhl**, BS, Bradley University; MS, Ph.D., North Carolina State University—Professor

**John Bonzo**, BS, ME, Rochester Institute of Technology—Lecturer

**Robin R. Borkholder**, BS, MS, State University of New York at Buffalo—Senior Lecturer

**Denis R. Cormier**, BS, University of Pennsylvania; MS, State University of New York at Buffalo; Ph.D., North Carolina State University—Earl W. Brinkman Professor

**Patricia A. Cyr**, BS, University of Pittsburgh; MS, Rochester Institute of Technology—Lecturer

**Marcos Esterman**, BS, MS, Massachusetts Institute of Technology; Ph.D., Stanford University—Associate Professor

**John T. Kaemmerlen**, BS, ME, Rochester Institute of Technology—Principal Lecturer

**Katie McConky**, BS, MS, Rochester Institute of Technology; Ph.D., State University of New York at Buffalo—Assistant Professor

**Matthew M. Marshall**, BS, Rochester Institute of Technology; MS, Ph.D., University of Michigan—Associate Professor

**Rubén A. Proaño**, BS, Universidad San Francisco de Quito (Ecuador); MS, Ph.D., University of Illinois at Urbana-Champaign—Associate Professor

**Ehsan Rashedi**, BS, MS, Sharif University of Technology (Iran); MS, Ph.D., Virginia Polytechnic Institute and State University—Assistant Professor

**Brian K. Thorn**, BS, Rochester Institute of Technology; MS, Ph.D., Georgia Institute of Technology—Professor

## Mechanical Engineering

**Risa J. Robinson**, BS, MS, Rochester Institute of Technology; Ph.D., State University of New York at Buffalo—Department Head; Professor

**Margaret B. Bailey**, BS, Pennsylvania State University; Ph.D., University of Colorado at Boulder; PE—Professor

**Stephen Boedo**, BA, State University of New York at Buffalo; MS, Ph.D., Cornell University—Professor

**Robert Carter**, BS, University of Maine; Ph.D., Cornell University—Lecturer

**Agamemnon L. Crassidis**, BS, MS, Ph.D., State University of New York at Buffalo—Professor

**Steven Day**, BS, Ph.D., University of Virginia—Associate Professor

**Elizabeth A. DeBartolo**, BS, Duke University; MS, Ph.D., Purdue University—Associate Professor

**Ke Du**, University of Science and Technology (China); MS, University of South Florida; Ph.D., Stevens Institute of Technology—Assistant Professor

**Gerald W. Fly**, BS, MS, Massachusetts Institute of Technology—Lecturer

**Alfonso Fuentes-Aznar**, MS, University of Murcia (Spain); Ph.D., National University of Distance Education (Spain)—Associate Professor

**Hany A. Ghoneim**, BS, MS, Cairo University (Egypt); Ph.D., Rutgers University—Professor

**Amitabha Ghosh**, B.Tech., M.Tech., Indian Institute of Technology (India); Ph.D., Mississippi State University—Professor

**Mario W. Gomes**, BsE, Cornell University; MS, Georgia Institute of Technology; Ph.D., Cornell University—Senior Lecturer

**Surendra K. Gupta**, B.Tech., Indian Institute of Technology (India); MS, University of Notre Dame; Ph.D., University of Rochester—Professor

**Edward C. Hensel**, BS, Clarkson University; Ph.D., New Mexico State University—Professor; PE

**William A. Humphrey**, BS, MS, Case Western Reserve University—Lecturer

**Patricia Iglesias Victoria**, BS, Ph.D., Polytechnic University of Cartagena (Spain)—Associate Professor

**Sarilyn Ivancic**, BS, MS, Ph.D., University of Rochester—Lecturer

**Satish G. Kandlikar**, BE, Marathwada University (India); M.Tech., Ph.D., Indian Institute of Technology (India)—James E. Gleason Professor

**Mark H. Kempski**, BS, Purdue University; MS, Ph .D ., State University of New York at Buffalo—Professor

**Jason R. Kolodziej**, BS, MS, Ph.D., State University of New York at Buffalo—Associate Professor

**Margaretha J. Lam**, BS, MS, State University of New York at Buffalo; Ph.D., Virginia Polytechnic Institute and State University—Senior Lecturer

**Kathleen Lamkin-Kennard**, BS, Worcester Polytechnic Institute; MS, Ph.D., Drexel University—Associate Professor

**Timothy P. Landschoot**, BS, MS, Rochester Institute of Technology; MBA, University of Rochester—Principal Lecturer

**Kate Leipold**, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Rui Liu**, BS, Beijing University (China); MS, Northeastern University; Ph.D., Georgia Institute of Technology—Assistant Professor

**Alan H. Nye**, BS, MS, Clarkson College; Ph.D., University of Rochester—Associate Department Head for Outreach; Professor

**Ali Ogut**, B.Ch.E., Hacettepe University (Turkey); MS, Ph.D., University of Maryland—Professor

**Michael Schertzer**, BS, MS, McMaster University (Canada); Ph.D., University of Toronto (Canada)—Professor

**Michael Schrlau**, BS, University of Pittsburgh; Ph.D., University of Pennsylvania—Graduate Director; Associate Professor

**Robert J. Stevens**, BS, Swarthmore College; MS, North Carolina State University; Ph.D., University of Virginia—Associate Professor

**John D. Wellin**, BS, Rochester Institute of Technology; MS, University of Rochester—Senior Lecturer

## Microsystems Engineering

**Bruce W. Smith**, BS, MS, Ph.D., Rochester Institute of Technology—Director; Intel Professor of Research and Technology; Professor

**David Borkholder**, BS, Rochester Institute of Technology; MS, Ph.D., Stanford University—Bausch & Lomb Professor of Microsystems Engineering

RIT0000443

**Parsian Katal Mohseni**, BS, Ph.D., McMaster University (Canada)—Assistant Professor

**Stefan F. Preble**, BS, Rochester Institute of Technology; Ph.D., Cornell University—Associate Professor

## Distinguished Professorships

### James E. Gleason Professorship in Mechanical Engineering

*Established*: 1967

*Donor*: Estate of James E. Gleason

*Purpose*: To provide a permanent memorial to Mr. James E. Gleason, who was president of Gleason Works from 1922-1947 and was awarded 36 patents for his many inventions in bevel gear design and manufacturing  James E. Gleason served on the RIT Board of Trustees for 65 years (1899 until 1964), including 20 years as its chairman, and was an enthusiastic supporter of the relocation of RIT to the Henrietta campus. The professorship is targeted to strengthen RIT in the filed in which he received his education.

*Held by*: Satish G. Kandlikar

### Kate Gleason Professorship

*Established*: 1999

*Donor*: Gleason Foundation

*Purpose*: To build upon the tradition of Kate Gleason as a role model for women in engineering by supporting the College's continuing commitment to diversity, its strategic goals and overall mission. Among her many notable achievements, Kate Gleason was the first woman admitted to study engineering at Cornell University, the first woman elected to full membership in the American Society of Mechanical Engineers, the first woman bank president in the US.

*Held by*: Jing Zhang, Iris Rivero, Karin Wuertz

### Earl W. Brinkman Professor of Machining and Manufacturing

*Established*: 1995

*Donor*: Brinkman Family Charitable Trust and an anonymous foundation

*Purpose*: To support a professorship in engineering and create a lasting memorial to Earl W. Brinkman, an innovator and leader in the screw machine industry. Mr. Brinkman started in the industry at the age of 17, worked his way up the ranks to become Chief Engineer of the Davenport Machine Company in Rochester, N.Y., in 1937, and became president of the company from 1996 until his retirement in 1979, after devoting 53 years to the company.

*Held by*: Denis R. Cormier

### Bausch and Lomb Endowed Chair in Microsystems Engineering

*Established*: 2007

*Donor*: Bausch and Lomb Foundation

*Purpose*: To support a professorship in Microsystems Engineering and aid in the development of microsystems technologies for health care and biomedical applications to enhance the quality of life for future generations.

*Held by*: David A. Borkholder

### Micron Professorship

*Established*: 2007

*Purpose*: As a global leader in the design, development, and fabrication of flash memory devices, Micron Corp. provides annual support for a faculty member, and related research and teaching activities, to enhance the body of knowledge in semiconductor fabrication technologies and manufacturing.

*Held by*: Karl D. Hirschman

RIT0000444

# College of Engineering Technology

*S. Manian Ramkumar, Dean*
*www.rit.edu/engineeringtechnology*

## Programs of study

| Bachelor of Science in: | Page |
| --- | --- |
| Engineering Technology Exploration | 104 |
| Civil Engineering Technology | 104 |
| • Computer Engineering Technology | 106 |
| Electrical Engineering Technology | 108 |
| • Electrical Mechanical Engineering Technology | 110 |
| • Environmental Sustainability, Health and Safety | 112 |
| • Mechanical Engineering Technology, | 114 |
| Packaging Science, | 116 |
| • Robotics and Manufacturing Engineering Technology | 117 |
| Media Arts and Technology | 120 |

• Accelerated dual degree available

The College of Engineering Technology provides programs that stress technology in a variety of environments and improve the careers of traditional and nontraditional students. Modern technology, whether in the development, integration, or implementation stages, is a focal point in each of the college's programs. This technology may be used to provide productive manufacturing and distribution of durable and consumable goods, the proper flow of information worldwide, the protection of the environment, or the enhancement of customer satisfaction in the service sector.

Through its dynamic program offerings, the college is committed to preparing graduates to be innovative, technologically advanced, and entrepreneurial. Degree programs are offered at the baccalaureate and master's degree levels. A number of minors are available. The college also includes the departments of military science (Army ROTC) and aerospace studies (Air Force ROTC), and the Center for Electronic Manufacturing Assembly (CEMA).

### Admission requirements

For information on undergraduate admission, including freshman and transfer admission guidelines, please refer to the individual program descriptions and the Undergraduate Admission section of this bulletin.

### Financial aid and scholarships

Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financial aid, scholarships, loans, and grants.

### Faculty

Faculty members in the college have considerable experience in their respective industrial fields, teaching experience from two- and four-year colleges, and have completed graduate programs in their various specialties. While teaching is a primary concern, they are also researchers who maintain current knowledge in their fields. They are committed to student growth and development.

### Facilities and resources

• The College of Engineering Technology building supports RIT's commitment to environmentally sustainable design. It is LEED (Leadership in Energy and Environmental Design) certified and houses the department of civil engineering technology, environmental management and safety (CETEMS); the department of electrical, computer, and telecommunications engineering technology; the CETEMS Environmental Laboratory; the CETEMS Digital Design Laboratory; the CETEMS Soils Laboratory; the William G. McGowan Student Commons; the American Packaging Corporation Center for Packaging Innovation; Center for Sustainable Packaging; the William G. McGowan Center for Telecommunications, Innovation, and Collaborative Research; and the REDCOM Telecommunications Systems Laboratory.

• Another building houses the department of manufacturing and mechanical engineering technology/packaging science; administrative, advising, and faculty offices; a student project area; and mechanical systems, materials, and product innovation laboratories.

• Additional laboratories include state-of-the-art labs in CAD/CAM systems, electronics manufacturing, instrumentation, packaging testing, and sustainability.

### Cooperative education

All full-time engineering technology majors and the BS programs in environmental sustainability, health and safety; packaging science; and international hospitality and service management require students to complete cooperative education before they can be awarded a bachelor of science degree. All part-time programs also require either cooperative education or its equivalent. Students who work full time and are enrolled part time in an engineering technology program may be able to apply a portion of their full-time employment toward cooperative education. Professional responsibilities and how they pertain to each degree program must be reviewed to determine if co-op credit may be awarded.

Programs require an official approval and registration for co-op, with cooperative education listed on the student's transcript. Part-time students in the electrical and computer engineering

RIT0000445

technology programs have the same cooperative education requirements as full-time students. As part of the graduation requirement for a BS in mechanical engineering technology, electrical/mechanical engineering technology, and manufacturing engineering technology, the department requires that the work experience of all part-time and distance students must total at least 48 weeks of documented full-time work experience relevant to their major.

Co-op provides an opportunity for students to apply techniques, skills, and the latest developments in their fields in a professional environment. Students learn the day-to-day operations of an industry environment while they gain valuable experience that hones their skills and makes them more marketable upon graduation. Co-op also can provide an income that may help defray a portion of the student's educational expenses.

## Accreditation

The following degree programs are accredited by the Engineering Technology Accreditation Commission of ABET (abet.org): civil engineering technology, computer engineering technology, electrical engineering technology, electrical/mechanical engineering technology, manufacturing engineering technology, and mechanical engineering technology.

## Advising

The college provides advising services to support students throughout their academic careers. A faculty advisor, co-op advisor, professional advisor, and staff in the departmental offices all participate in the student's academic experience. A faculty advisor is uniquely prepared to offer career counseling in each student's major field of study. The Office of Career Services and Cooperative Education assigns each co-op student a co-op advisor who assists in the placement process. In the departmental offices, all students are assured of administrative support to effectively deal with registration, records, and scheduling. Professional advisors assist in academic planning and problem solving. Each of these advisors will also help identify appropriate support services for specific student needs.

## Academic enrichment

*The Honors Program:* Students who demonstrate a high level of achievement at the high school level may be invited to join the Honors program. These students will participate in Honors course work throughout their program of study and experiential learning activities under the guidance of a faculty mentor. Honors students will be selected during the admissions process.

*Minors:* Students may choose from more than 90 minors to enhance their academic program or further develop a personal area of interest. For a detailed list of minors, including courses, please refer to the Minors section of this bulletin.

*Study abroad:* RIT encourages all students to consider a study abroad program to enhance their understanding of globalization and other cultures. Students may study full time at a variety of host schools and are able to select both major and liberal arts classes. The Study Abroad Office has information about foreign study options and opportunities. Academic advisors will work with

students to schedule study abroad experiences into planning and course selection.

*Professional student organizations:* The college maintains memberships in the following professional organizations: American Society of Civil Engineers; Women in Technology; Institute of Electrical and Electronics Engineers; Students Innovating Technology; Institute of Packaging Professionals; Society for Manufacturing Engineers; BAJA SAE Team; American Society of Heating, Refrigerating and Air-Conditioning Engineers; and the Student Environmental Action League.

## Special opportunities

*Accelerated dual degree programs:* Some programs offer accelerated, five-year dual BS/MS degree options. These degrees offer students the opportunity to earn a bachelor's degree and a master's degree in less time than pursuing each degree individually. Please refer to individual programs for information on BS/MS options.

*Graduate study:* The College of Applied Science and Technology offers graduate programs and advanced certificates in a number of areas related to technology, the environment, and manufacturing. For a complete list of programs and their curricula please refer to the *Graduate Bulletin.*

*Part-time/Evening/Online options:* Several of the college's programs and courses are available on a part-time, evening, or online basis. Please refer to the Office of Part-time and Graduate Enrollment or the college's website for more information.

RIT0000446

College of Engineering Technology

# Engineering Technology Exploration

*www.rit.edu/study/engineering-technology-exploration-undeclared*
**Mike Eastman, Professor**
**585-475-7787, mgeiee@rit.edu**

## Program overview

If you are passionate about engineering, science, technology, or manufacturing but aren't ready to commit to a specific major, the engineering technology exploration option will give you an opportunity to explore your interests. Throughout your first year, you'll take foundation courses that will introduce you to multiple areas of the engineering core, allowing time to sample some of the foundational courses in a variety of programs. You'll also gain an in-depth understanding of each engineering technology major, enabling you to identify the program that best meets your interests and career aspirations. Ultimately, you'll gain a better understanding of the career path you want to pursue.

Students interested in the fields of engineering technology or packaging science should consider the engineering technology exploration option. Students spend up to one year exploring these majors while earning course credit that can be applied to any of the programs.

## Plan of study

During the first semester, students complete basic technical skills courses in the electrical, computer, civil, packaging science, or mechanical disciplines. They also participate in Engineering Technology Exploration Seminar (ENGT-110), a course that explores the unique characteristics of each engineering technology, and packaging science discipline. After the first semester, students are expected to select a major or begin focusing their studies on a particular discipline (e.g.: civil, computer, electrical, electrical mechanical, environmental management and safety, mechanical, manufacturing, or packaging science). Students in the exploration option will take courses at different times than the students who declared their major in their first year. However, in most cases, students will begin their third year on track with other students in their major.

## Curriculum

### Engineering technology exploration, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Fall Semester** | | |
| ENGT-110 | Engineering Technology Exploration Seminar | 1 |
| EEET-111 | DC Circuits | 3 |
| EEET-112 | DC Circuits Lab | 1 |
| MCET-101 | Fundamentals of Engineering | 3 |
| MFET-105 | Machine Tools Lab | 1 |
| | First Year Writing | 3 |
| | LAS Perspective | 3 |
| ACSC-010 | Year One | 0 |
| | Wellness Education* | 0 |
| **Spring Semester** | | |
| *Choose two courses from the following majors:* | | |
| | Electrical Engineering Technology | |
| | Mechanical Engineering Technology | |
| | Electrical/Mechanical Engineering Technology | |
| | Computer Engineering Technology | |
| | Civil Engineering Technology | |
| | Environmental Sustainability, Health and Safety | |
| | Packaging Science | |
| | LAS Perspectives | 3 |
| *Choose one of the following:* | | 4 |
| MATH 171 | Calculus A | |
| | Math Sequence | |
| PHYS-111 | LAS: College Physics I | 4 |
| **Total Semester Credit Hours** | | **32** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirements for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

Specific math and science requirements and other recommendations
• 3 years of math required; pre-calculus recommended
• Chemistry or physics required; biology recommended
• Technology electives desirable

# Civil Engineering Technology, BS

*www.rit.edu/study/civil-engineering-technology-bs*
**Marilyn Bullard,**
**585-475-2183, mabite@rit.edu**

## Program overview

Solving problems and providing solutions to society's growing infrastructure needs are what civil engineering technology graduates do best. You'll learn to design bridges and buildings, analyze traffic flow, manage the construction of complex structures, and address environmental issues such as clean drinking water, and more. The civil engineering technology degree provides the practical theory and skills you'll need to analyze and design systems; plan and prepare design and construction documents; utilize software to produce drawings, reports, and quantity estimates; select appropriate engineering materials, and develop cost estimates.

In the first two years of the program, technical subjects are taught concurrently with mathematics and science, helping you to understand applications while studying scientific fundamentals. In labs, you'll use experimental methods to solve engineering challenges and put theory and technology to work. Elective courses enable students to choose from a wide range of course options to further enhance their program of study and prepare them to achieve their career goals. RIT's program allows you to specialize while obtaining a broad background. Students can specialize in one of three discipline-specific areas – structural design, construction management, or water resources. With a bachelor of science degree in civil engineering technology, you'll be prepared to take the Fundamentals of Engineering exam, the first step in becoming licensed as a professional engineer. Graduates work in engineering roles in a variety of public agencies and private companies centered around civil engineering design and construction management.

The bachelor of science in civil engineering technology program is designed to support the growing need for engineers to design and retrofit new and existing facilities, including buildings, roads, bridges, and water supply and sewer systems. Students will gain practical theory, knowledge, and skills to become experts in applying today's technology to the solution of civil engineering and construction problems. The program begins by providing students with a foundation in structural mechanics, physics, calculus, and the liberal arts. The third and fourth years expand on the fundamental courses with more advanced course work in structural design, water, and wastewater treatment, transportation systems, foundation engineering, and additional liberal arts courses. Students choose free electives and civil professional electives to round out their major. Professional electives include sequences in structural design, construction management, geotechnical engineering, transportation engineering, and water resources management. Several electives also are available from other technical disciplines. The student's academic and faculty advisors can assist in determining the best choices for career goals

RIT0000447

and objectives. RIT's program allows you to specialize while obtaining a broad background in civil engineering and construction management. Students also acquire over a year of on-the-job experience through cooperative education.

RIT's program offers state-of-the-art equipment and sophisticated laboratories that allow for plenty of hands-on experience. You'll have access to laboratories and equipment for soil mechanics, construction materials, surveying, water and wastewater analysis and treatment, hydraulic systems, and mechanics. You'll also have access to our Design and Drafting Laboratory (DDL) with state-of-the-practice hardware and software such as AutoCAD, Revit, STAAD, HydroCAD, Civil3D, and much more.

## Plan of study

In the first two years of the program, technical subjects are taught concurrently with mathematics and science, helping you to understand applications while studying scientific fundamentals. In labs, you'll use experimental methods to solve engineering challenges and put theory and technology to work. Elective courses enable students to choose from a wide range of course options to further enhance their program of study and prepare them to achieve their career goals. RIT's program allows you to specialize while obtaining a broad background. Students can specialize in one of three discipline-specific areas – structural design, construction management, or water resources. With a bachelor of science degree in civil engineering technology, you'll be prepared to take the Fundamentals of Engineering exam, the first step in becoming licensed as a professional engineer. Graduates work in engineering roles in a variety of public agencies and private companies centered around civil engineering design and construction management.

The major includes two technical electives and two free electives that can be used to gain additional depth or breadth in civil engineering or construction management. In addition, students may choose to utilize electives to pursue a minor outside of the civil engineering technology major or a professional option within the major.

### Professional options

While choosing an option is not required, to gain a deep understanding in one particular focus area, students may choose to pursue one of three professional options in construction management, structural design, or water resources. Professional options consist of three courses chosen by the student.

**Construction management**–This option is ideal for students who have an interest in courses related to the business, management, and technical aspects related to construction.

**Structural design**–This option provides a focus on structural design and the use of different types of structures and materials. It also introduces related design codes.

**Water resources**–This option is for students who have an interest in courses related to water treatment, wastewater treatment, hydrology, and the environment.

### Cooperative education

Cooperative education, or co-op, is an increasingly valuable integrated, co-curricular experience required by many programs in the college. Students gain real-world experience and make life-long professional connections while earning a salary, which may help offset college costs. Engineering technology students are required to complete four co-op blocks. This typically includes one spring, one fall, and two summer terms, alternating periods of full-time study with full-time paid work experience in their career field. In some circumstances, other forms of experiential education, such as study abroad, research, or military service, may be used to fulfill part of the co-op requirement. Each student

is assigned a co-op advisor to assist in identifying and applying to co-op opportunities.

## Curriculum

### Civil Engineering Technology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CVET-140 | Materials of Construction | 2 |
| CVET-141 | Materials of Construction Laboratory | 1 |
| CVET-150 | Computer Aided Design and Drafting | 2 |
| CVET-180 | Civil Engineering Graphics | 2 |
| CVET-181 | Civil Engineering Graphics Lab | 1 |
| CVET-210 | Statics | 3 |
| MATH-111 | LAS Perspective 7A (mathematical): Precalculus | 3 |
| MATH-171 | LAS Perspective 7B (mathematical): Calculus A | 3 |
| PHYS-111 | LAS Perspective 6 (scientific principles): College Physics I | 4 |
| PHYS-112 | College Physics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | 1 |
| CVET-160 | Surveying | 3 |
| CVET-161 | Surveying Laboratory | 1 |
| CVET-170 | Elements of Building Construction | 3 |
| CVET-220 | Strength of Materials | 4 |
| CVET-230 | Elementary Structures | 3 |
| CVET-240 | Elementary Soil Mechanics | 3 |
| CVET-241 | Elementary Soil Mechanics Lab | 1 |
| MATH-172 | Calculus B | 3 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| COMM-142 | Introduction to Technical Communication (WI) | 3 |
| CVET-250 | Hydraulics | 3 |
| CVET-251 | Hydraulics Lab | 1 |
| CVET-300 | Land Development Computer Applications | 2 |
| CVET-332 | Structural Analysis with STAAD | 4 |
| CVET-499 | Civil Engineering Technology Co-op (spring, summer) | 0 |
| ENGT-299 | Career Seminar | 0 |
| | LAS Perspective 4 (social) | 3 |
| **Fourth Year** | | |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| *Choose one of the following course sequences:* | | 6 |
| CVET-431 | Structural Design–Steel | |
| CVET-432 | Structural Design–Reinforced Concrete | |
| or | | |
| | Technical Electives | |
| CVET-400 | Transportation Engineering | 2 |
| CVET-401 | Transportation Engineering Lab | 1 |
| CVET-437 | Principles of Dynamics in Civil Engineering Technology | 2 |
| CVET-440 | Foundation Engineering | 3 |
| CVET-450 | Principles of Water and Wastewater Treatment | 3 |
| CVET-499 | Civil Engineering Technology Co-op (summer) | 0 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| CVET-499 | Civil Engineering Technology Co-op (fall) | 0 |
| CVET-500 | CET Capstone (WI) | 3 |
| | Technical Elective | 3 |
| | Free Elective | 3 |
| | LAS Math or Science Elective | 3 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **128** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

RIT0000448

College of Engineering Technology

## Professional options

*Construction Management*

| Choose three of the following: | |
| --- | --- |
| CVET-424 | Building Information Modeling with Revit |
| CVET-461 | Construction Cost Estimating I |
| CVET-462 | Construction Project Management |
| CVET-464 | Construction Planning, Scheduling and Control |
| CVET-465 | Contracts and Specifications |
| CVET-505 | Sustainable Building Design & Construction |
| ESHS-225 | Construction Safety |

*Structural Design*

| Required courses | |
| --- | --- |
| CVET-431 | Structural Design–Steel |
| CVET-432 | Structural Design–Reinforced Concrete |
| Choose two of the following: | |
| CVET-433 | Structural Timber Design |
| CVET-434 | Design of Highway Bridges |
| CVET-435 | Prestressed Concrete |
| CVET-436 | Masonry Structures |

*Water Resources*

| Choose three of the following: | |
| --- | --- |
| CVET-423 | GIS for CETEMS |
| CVET-451 | Design of Water & Wastewater Treatment Facilities |
| CVET-452 | Groundwater Hydraulics |
| CVET-453 | Stormwater Management |

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in mathematics, science, engineering science, and engineering technology

*Appropriate associate degree programs for transfer*
Civil, construction, environmental, architectural, transportation, or surveying technology; engineering science

## Additional information

### Graduates
Our graduates can be found working in consulting engineering firms; construction and construction management companies; and government agencies at the local, regional, and national level. Initial job titles may include junior engineer, project manager, project engineer, estimator, junior structural engineer, construction inspector, project coordinator, or superintendent. Many graduates pursue advanced degrees, and a large number have gained registration in several states as professional engineers. Some manage their own consulting firms.

### Industrial Advisory Board
The Industrial Advisory Board is comprised of local and regional industry leaders from consulting, construction, and the municipal market. These advisory board members share their professional and technical expertise to enhance the engineering technology program and strengthen its development.

# Computer Engineering Technology, BS

www.rit.edu/study/computer-engineering-technology-bs
**Jeanne Christman, Associate Professor**
**585-475-6609, jxciee@rit.edu**

## Program overview

The computer engineering technology major is designed to meet industry's ever-increasing need for computer engineers with an in-depth knowledge of hardware and software design. You will gain a solid foundation of engineering principles through intensive classroom and laboratory experiences. Examples of the types of applications utilizing embedded systems include medical diagnostic equipment, digital cameras, missile guidance systems, anti-lock brakes, scanners, copiers, autonomous vehicles, network routers, and smartphones. The embedded systems designer must be proficient in hardware design, programming, and problem-solving.

The major enables graduates to design embedded systems for applications such as medical diagnostic equipment, digital cameras, missile guidance systems, anti-lock brakes, scanners, copiers, autonomous vehicles, network routers, and smartphones. The embedded systems designer must be proficient in hardware design, programming, and problem-solving. The major is designed to meet industry's ever-increasing need for engineers with an in-depth knowledge of hardware and software design. The curriculum bridges the gap between hardware and software by providing a solid foundation in each and integrating them with intensive classroom and laboratory experiences.

From a software perspective, students gain experience in cutting-edge development with programming languages currently used in industry. Students learn industry standards for application software development, the process for creating development application code, and master state-of-the-art problem-solving techniques. Students utilize embedded "C" real-time operating systems programming in numerous courses.

The hardware focus of the curriculum is on digital systems design and development. From low-level gate design to high-end microprocessors students gain an architectural understanding of computer systems. The curriculum includes in-depth design and analysis of combinational logic, sequential logic and state machines, micro-controller systems, and microprocessor systems. Students perform FPGA development and design in a hardware description language using industry standard computer-aided engineering tools.

A capstone experience in the fifth year enables students to integrate what they've learned throughout the curriculum in a team environment. Past capstone projects include autonomous rovers and self-guided drones.

## Plan of study

The emphasis on hardware and software design, along with a solid foundation in math, science, and the liberal arts, produces graduates who are well-prepared to enter the workforce as design engineers or pursue advanced degrees. Computer engineering technology majors will gain an in-depth knowledge and a breadth of experience that inspires them to pursue successful careers in their chosen professional field and embark on a path of lifelong learning.

### Options
Students who wish to specialize in a particular area of industry, or those who desire to pursue a personal interest, may elect to use electives to complete a four-course option in audio or telecommunications.

RIT0000449

## Cooperative education

Cooperative education, or co-op, is an increasingly valuable integrated, co-curricular experience required by many programs in the college. Students gain real-world experience and make life-long professional connections while earning a salary, which may help offset college costs. Engineering technology students are required to complete four co-op blocks. This typically includes one spring, one fall, and two summer terms, alternating periods of full-time study with full-time paid work experience in their career field. In some circumstances, other forms of experiential education, such as study abroad, research, or military service, may be used to fulfill part of the co-op requirement. Each student is assigned a co-op advisor to assist in identifying and applying to co-op opportunities.

## Program educational objectives

The program's educational objectives are to produce graduates who are prepared with the depth of knowledge, breadth of experiences and an attitude of professionalism that enable them to:

- Pursue successful careers in their chosen professional field.
- Pursue professional development to enhance their undergraduate degree and advance their careers.
- Attain increasing levels of responsibility and leadership in their chosen field.

## Curriculum

### Computer Engineering Technology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CPET-121 | Computational Problem Solving I | 3 |
| CPET-141 | Digital Fundamentals | 2 |
| CPET-142 | Digital Fundamentals Lab | 1 |
| EEET-111 | DC Circuits | 3 |
| EEET-112 | DC Circuits Lab | 1 |
| EEET-121 | AC Circuits | 3 |
| EEET-122 | AC Circuits Lab | 1 |
| MATH-111 | Precalculus | 3 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CPET-233 | Digital Systems Design | 3 |
| CPET-251 | Microcontroller Systems | 3 |
| CPET-252 | Microcontroller Systems Lab | 1 |
| EEET-211 | Electronics I | 3 |
| EEET-212 | Electronics I Lab | 1 |
| EEET-221 | Electronics II | 2 |
| EEET-222 | Electronics II Lab | 1 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 4 |
| **Third Year** | | |
| CPET-321 | Computational Problem Solving II | 3 |
| CPET-343 | Hardware Description Language | 3 |
| CPET-499 | Cooperative Education Computer Engineering Technology (spring and summer) | 0 |
| EEET-299 | EET Career Orientation | 1 |
| EEET-331 | Signals, Systems and Transforms | 3 |
| EEET-332 | Signals, Systems & Transforms Lab | 1 |
| STAT-145 | Introduction to Statistics I | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| CPET-481 | Networking Technologies | 3 |
| CPET-499 | Cooperative Education Computer Engineering Technology (summer) | 0 |
| CPET-561 | Embedded Systems Design I | 4 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| EEET-425 | Digital Signal Processing (WI) | 4 |
| MFET-436 | Engineering Economics | 3 |
| *Choose one of the following:* | | 3 |
| SWEN-563 | Real Time and Embedded Systems | |
| CPET-461 | Real Time Operating Systems | |
| | LAS Immersion 2, 3 | 6 |
| | Technical Electives | 6 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| CPET-499 | Cooperative Education Computer Engineering Technology (fall) | 0 |
| CPET-563 | Embedded Systems Design II | 3 |
| | General Education Elective | 4 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **128** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Options

Students may choose to use their two technical electives and two free electives to complete an option in audio or telecommunications.

### Audio

| | | |
|---|---|---|
| EEET-261 | Fundamentals of Audio Engineering | |
| EEET-361 | Modern Audio Production | |
| *Choose two of the following:* | | |
| CPET-421 | Applied Audio Programming | |
| EEET-451 | 3D Audio Theory and Practice | |
| EEET-461 | Introduction to Acoustics | |
| EEET-561 | Audio Power Amplifier | |

### Telecommunications

| | | |
|---|---|---|
| CPET-481 | Networking Technologies | |
| EEET-313 | Communication Electronics | |
| EEET-525 | Wireless RF Systems | |
| EEET-531 | Fiber Optics Technology | |

## Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Computer Engineering Technology, BS degree/Computer science, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CPET-121 | Computational Problem Solving I | 3 |
| CPET-141 | Digital Fundamentals | 2 |
| CPET-142 | Digital Fundamentals Lab | 1 |
| EEET-111 | DC Circuits | 3 |
| EEET-112 | DC Circuits Lab | 1 |
| EEET-121 | AC Circuits | 3 |
| EEET-122 | AC Circuits Lab | 1 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | 1 |
| CPET-201 | Microcontroller Systems | 3 |
| CPET-202 | Microcontroller Systems Lab | 1 |
| CPET-241 | Digital Systems Design | 2 |
| CPET-242 | Digital Systems Design Lab | 1 |
| EEET-211 | Electronics I | 3 |
| EEET-212 | Electronics I Lab | 1 |

RIT0000450

**College of Engineering Technology**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| EEET-221 | Electronics II | 2 |
| EEET-222 | Electronics II Lab | 1 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| MATH-251 | Probability and Statistics I | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Elective | 4 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| CPET-321 | Computational Problem Solving II | 3 |
| CPET-341 | Hardware Description Language | 2 |
| CPET-342 | Hardware Description Language Lab | 1 |
| CPET-499 | Cooperative Education - Computer Engineering Technology (spring/summer) | 0 |
| EEET-299 | Career Orientation | 1 |
| EEET-321 | Signals Systems and Transforms | 4 |
| MATH-190 | Discrete Mathematics for Computing | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| *Choose one of the following:* | | 3 |
| CSCI-262 | Introduction to Computer Science Theory | |
| CSCI-263 | Honors Introduction to Computer Science Theory | |
| *Choose one of the following:* | | 3 |
| CPET-461 | Real Time Operating Systems | |
| SWEN-563 | Real Time and Embedded Systems | |
| CPET-499 | Cooperative Education: Computer Engineering Technology (summer) | 0 |
| CPET-561 | Embedded Systems Design I | 4 |
| CSCI-605 | Advanced Object-Oriented Programming Concepts | 3 |
| MFET-436 | Engineering Economics | 3 |
| PHYS-111 | LAS Perspective 6 (scientific principles): College Physics I | 4 |
| | LAS Immersion 2 | 3 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| CPET-481 | Networking Technologies | 3 |
| CPET-563 | Embedded Systems Design II | 3 |
| EEET-425 | Digital Signal Processing (WI) | 4 |
| | Graduate Electives | 6 |
| | Free Elective | 3 |
| | Technical Elective | 3 |
| | LAS Immersion 3 | 3 |
| **Sixth Year** | | |
| *Choose one of the following:* | | |
| CSCI-788 | Computer Science MS Project | 3 |
| | Graduate Computer Science Elective | 3 |
| *or* | | |
| CSCI-790 | Computer Science MS Thesis | 6 |
| | Graduate Computer Science Electives | 12 |
| **Total Semester Credit Hours** | | **152** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in computer science, math, science, engineering science, and engineering technology

*Appropriate associate degree programs for transfer*
Computer technology, electrical or electronic technology, or computer science

# Electrical Engineering Technology, BS

*www.rit.edu/study/electrical-engineering-technology-bs*
*James Lee, Associate Professor*
*585-475-2899, jhleme@rit.edu*

## Program overview

Electrical engineering technology is designed to meet industry's ever-increasing need for engineers with an in-depth understanding of electrical and electronics theory. The degree provides students with the ability to specialize in specific areas of the discipline. Graduates work as engineers in a variety of industries including automotive, medical devices, power and energy, audio, telecommunications, and more.

The BS in electrical engineering technology provides students with a foundation in circuits, analog, and digital electronics, physics, and calculus. The third and fourth years expand on fundamental courses with more advanced courses in advanced circuits and electronics, transform methods, control systems, analog, and digital electronics, and applied differential equations. Students are able to choose from multiple electives to round out their degree. Electives include sequences in power systems, electronic communications, embedded systems, telecommunications, networking, and optics. Electives are also available in other technical disciplines, and the student's academic advisor can assist in determining the best choices to meet career goals and objectives. The major provides a viable option for students who have already completed an associate degree and wish to complete a bachelor of science degree.

Core courses are introduced in the first year of study to provide students with a solid foundation in circuits, analog and digital electronics, computer programming, and calculus. The curriculum expands in later years to feature advanced study in advanced circuits and electronics, transform methods, control systems, analog, and digital electronics, and applied differential equations. Elective courses enable students to choose from a wide range of course options to further enhance their program of study and prepare them to archive their career goals. The major provides a viable option for students who have already completed an associate degree and wish to complete a bachelor of science degree.

## Plan of study

A solid foundation in math, science, and the liberal arts, coupled with specialization in students' particular areas of interest prepares graduates to immediately enter the workforce as design engineers or pursue advanced degrees. Electrical engineering technology majors will gain in-depth knowledge and a breadth of experience that inspire them to pursue successful careers in their chosen professional field and embark on a path of lifelong learning.

**Options**
Students who wish to specialize in a particular area of industry, or those who desire to pursue a personal interest, may elect to use electives to complete a four-course option in audio or telecommunications.

**Cooperative education**
Cooperative education, or co-op, is an increasingly valuable integrated, co-curricular experience required by many programs in the college. Students gain real-world experience and make life-long professional connections while earning a salary, which may help offset college costs. Engineering technology students are required to complete four co-op blocks. This typically includes one spring, one fall, and two summer terms, alternating periods of full-time study with full-time paid work experience in their career field. In some circumstances, other forms of experiential education, such as study abroad, research, or military ser-

RIT0000451

vice, may be used to fulfill part of the co-op requirement. Each student is assigned a co-op advisor to assist in identifying and applying to co-op opportunities.

## Curriculum

### Electrical Engineering Technology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CPET-121 | Computational Problem Solving I | 3 |
| CPET-141 | Digital Fundamentals | 2 |
| CPET-142 | Digital Fundamentals Lab | 1 |
| EEET-111 | DC Circuits | 3 |
| EEET-112 | DC Circuits Lab | 1 |
| EEET-121 | AC Circuits | 3 |
| EEET-122 | AC Circuits Lab | 1 |
| MATH-111 | Precalculus | 3 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CPET-233 | Digital Systems Design | 3 |
| CPET-251 | Microcontroller Systems | 3 |
| CPET-252 | Microcontroller Systems Lab | 1 |
| EEET-211 | Electronics I | 3 |
| EEET-212 | Electronics I Lab | 1 |
| EEET-221 | Electronics II | 2 |
| EEET-222 | Electronics II Lab | 1 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 4 |
| **Third Year** | | |
| EEET-241 | Electrical Machines and Transformers | 2 |
| EEET-242 | Electrical Machines and Transformers Lab | 1 |
| EEET-299 | Career Orientation | 1 |
| EEET-313 | Communications Electronics | 3 |
| EEET-331 | Signals, Systems and Transforms | 3 |
| EEET-332 | Signals, Systems and Transforms Lab | 1 |
| EEET-499 | Cooperative Education - Electrical Engineering Technology (spring, summer) | 0 |
| STAT-145 | Introduction to Statistics I | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| EEET-425 | Digital Signal Processing (WI) | 4 |
| EEET-427 | Control Systems | 4 |
| EEET-499 | Cooperative Education - Electrical Engineering Technology (summer) | 0 |
| MFET-436 | Engineering Economics | 3 |
| | LAS Elective | 3 |
| | Technical Electives | 6 |
| | Mechanical Manufacturing Engineering Technology Elective | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| EEET-433 | Transmission Lines | 3 |
| EEET-499 | Cooperative Education - Electrical Engineering Technology (fall) | 0 |
| | LAS Electives | 4 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **128** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Options

Students may choose to use their two technical electives and two free electives to complete an option in audio or telecommunications.

### Audio

| | | |
|---|---|---|
| EEET-261 | Fundamentals of Audio Engineering | |
| EEET-361 | Modern Audio Production | |
| *Choose two of the following:* | | |
| CPET-421 | Applied Audio Programming | |
| EEET-451 | 3D Audio Theory and Practice | |
| EEET-461 | Introduction to Acoustics | |
| EEET-561 | Audio Power Amplifier | |

### Telecommunications

| | | |
|---|---|---|
| CPET-481 | Networking Technologies | |
| EEET-313 | Communication Electronics | |
| EEET-525 | Wireless RF Systems | |
| EEET-531 | Fiber Optics Technology | |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in mathematics, science, engineering science, and engineering technology

*Appropriate associate degree programs for transfer*
Electrical technology, electronic technology, engineering science

RIT0000452

**College of Engineering Technology**

# Electrical Mechanical Engineering Technology, BS

*www.rit.edu/study/electrical-mechanical-engineering-technology-bs*
**Beth Carle, Associate Professor**
**585-475-6752, easmet@rit.edu**

## Program overview

With the increased complexity of products and production design, which includes the integration of software, electronics with mechanical and electrical components (mechatronics), there is a growing need for professionals who have a strong foundation in the electrical, mechanical, programming and manufacturing disciplines. The electrical mechanical engineering technology major prepares students for careers in engineering disciplines where the integration of mechanical, electrical, programming and manufacturing disciplines is important. Students develop skills that explore the fundamentals of mechanics, electrical circuits, and microprocessors, mathematics, materials technology, computer-aided engineering, and design. The electromechanical engineering major will develop well-rounded electrical mechanical engineers as lifelong learners with the ability to adapt, grow, and succeed in mechatronics, electromechanical engineering environment, or similar highly competitive workplaces.

With both the increased complexity of product design and the merger of mechanical and electrical aspects of design, there is a growing need for professionals who have a strong foundation in the electrical, mechanical, and manufacturing disciplines. Graduates from the electrical/mechanical engineering technology program are able to effectively bridge the gap between coworkers with more specialized backgrounds.

The electrical/mechanical engineering technology program prepares graduates for professional careers in the broad field of engineering technology, where the integration of mechanical, electrical, and manufacturing disciplines is important. We also provide the maximum amount of flexibility in transfer from other RIT programs and a variety of two-year programs, including engineering science and engineering technology.

## Plan of study

Students develop skills in courses that explore the fundamentals of mechanics, electrical circuits, and microprocessors, mathematics, materials technology, computer-aided engineering, and design. Later, course work focuses on both mechanical and electrical analysis and design. The major includes two technical electives and two free electives and includes a substantial amount of laboratory and project work. Teamwork, technical writing, and computer use are emphasized throughout the curriculum, which includes the presentation of industry-relevant team projects.

The major will develop well-rounded electrical mechanical engineers as lifelong learners with the ability to adapt, grow, and succeed in mechatronics, electromechanical engineering environment, or similar highly competitive workplace. The cooperative education experience prepares students to step into professional positions after graduation and be immediately productive in careers focused on mechatronics development, electromechanical system design, and analysis, alternative energy, or system engineering.

### Cooperative education

Cooperative education, or co-op, is an increasingly valuable integrated, co-curricular experience required by many programs in the college. Students gain real-world experience and make life-long professional connections while earning a salary, which may help offset college costs. Engineering technology students are required to complete four co-op blocks. This typically includes one spring, one fall, and two summer terms, alternat-

ing periods of full-time study with full-time paid work experience in their career field. In some circumstances, other forms of experiential education, such as study abroad, research, or military service, may be used to fulfill part of the co-op requirement. Each student is assigned a co-op advisor to assist in identifying and applying to co-op opportunities.

## Curriculum

### Electrical Mechanical Engineering Technology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | LAS Perspective 6 (scientific principles): General Chemistry for Engineers | 3 |
| EEET-111 | DC Circuits | 3 |
| EEET-112 | DC Circuits Lab | 1 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| MCET-101 | Fundamentals of Engineering | 3 |
| MCET-110 | Foundations of Metals | 2 |
| MCET-111 | Characterization of Metals Lab | 1 |
| MFET-105 | Machine Tools Lab | 1 |
| MFET-120 | Manufacturing Processes | 3 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| *Choose one of the following:* | | 3 |
| COMM-142 | Introduction to Technical Communication | |
| COMM-221 | Public Relations Writing | |
| COMM-253 | Communication | |
| ENGL-360 | Written Argument | |
| ENGL-361 | Technical Writing | |
| TCOM-325 | Business Communication | |
| | Wellness Education* | 0 |
| | First Year Writing (WI) | 3 |
| **Second Year** | | |
| CPET-121 | Computational Problem Solving I | 3 |
| EEET-121 | AC Circuits | 3 |
| EEET-122 | AC Circuits Lab | 1 |
| EEET-225 | Electronic Amplifiers | 2 |
| EEET-226 | Electronic Amplifiers Laboratory | 1 |
| EMET-290 | Mechanics for EMET | 3 |
| ENGT-299 | Career Seminar | 0 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| MCET-150 | Engineering Communication and Tolerencing | 3 |
| MCET-220 | Principles of Statics | 3 |
| PHYS-112 | College Physics II | 4 |
| STAT-145 | Introduction to Statistics I | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| **Third Year** | | |
| EEET-247 | Microprocessors and Digital Systems | 2 |
| EEET-248 | Microprocessors and Digital Systems Laboratory | 1 |
| EMET-499 | EMET Co-op (spring, summer) | 0 |
| MCET-210 | Foundations of Non-Metallic Materials | 2 |
| MCET-211 | Characterization of Non-Metallic Materials Lab | 1 |
| MFET-340 | Automation Control Systems | 2 |
| MFET-341 | Automation Control Systems Lab | 1 |
| STAT-146 | Introduction to Statistics II | 4 |
| | LAS Perspective 2 (artistic) | 3 |
| **Fourth Year** | | |
| EEET-241 | Electrical Machines and Transformers | 2 |
| EEET-242 | Electrical Machines and Transformers Lab | 1 |
| EEET-427 | Control Systems | 4 |
| EMET-419 | Experimental Methods for EMET (WI) | 3 |
| EMET-499 | EMET Co-op (summer) | 0 |
| MCET-430 | Thermal Fluid Science I | 3 |
| MCET-530 | Thermal Fluid Science II | 3 |
| MFET-436 | Engineering Economics | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| EMET-499 | EMET Co-op (fall) | 0 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 3 | 3 |
| | Free Electives | 6 |
| | Technical Elective | 3 |
| **Total Semester Credit Hours** | | **127** |

RIT0000453

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

## Electrical Mechanical Engineering Technology, BS degree/Manufacturing and Mechanical Systems Integration, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | LAS Perspective 6 (scientific principles): General Chemistry for Engineers | 3 |
| EEET-111 | DC Circuits | 3 |
| EEET-112 | DC Circuits Lab | 1 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematics): Calculus B | 3 |
| MCET-101 | Fundamentals of Engineering | 3 |
| MCET-110 | Foundations of Metals | 2 |
| MCET-111 | Characterization of Metals Lab | 1 |
| MFET-105 | Machine Tools Lab | 1 |
| MFET-120 | Manufacturing Processes | 3 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| *Choose one of the following:* | | 3 |
| COMM-142 | Introduction to Technical Communication | |
| COMM-221 | Public Relations Writing | |
| COMM-253 | Communication | |
| ENGL-361 | Technical Writing | |
| ENGL-360 | Written Argument | |
| TCOM-325 | Business Communication | |
| | First Year Writing (WI) | 3 |
| | Wellness Education\* | 0 |
| **Second Year** | | |
| CPET-121 | Computational Problem Solving I | 3 |
| EEET-121 | AC Circuits | 3 |
| EEET-122 | AC Circuits Lab | 1 |
| EEET-225 | Electronic Amplifiers | 2 |
| EEET-226 | Electronic Amplifiers Laboratory | 1 |
| EMET-290 | Mechanics for EMET | 3 |
| EMET-499 | EMET Co-op (summer) | 0 |
| ENGT-299 | Career Seminar | 0 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| MCET-150 | Engineering Communication and Tolerencing | 3 |
| MCET-220 | Principles of Statics | 3 |
| PHYS-112 | College Physics II | 4 |
| STAT-145 | Introduction to Statistics I | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| **Third Year** | | |
| EEET-247 | Microprocessors and Digital Systems | 2 |
| EEET-248 | Microprocessors and Digital Systems Laboratory | 1 |
| EMET-419 | Experimental Methods for EMET (WI) | 3 |
| EMET-499 | EMET Co-op (summer) | 0 |
| MCET-210 | Foundations of Non-Metallic Materials | 2 |
| MCET-211 | Characterization of Non-Metallic Materials Lab | 1 |
| MCET-430 | Thermal Fluid Science I | 3 |
| MCET-530 | Thermal Fluid Science II | 3 |
| MFET-650 | Manufacturing and Mechanical Systems Fundamentals | 3 |
| MFET-730 | Six Sigma for Design and Manufacturing | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| | LAS Perspective 2 (artistic) | 3 |
| | MMET Concentration Course | 3 |
| **Fourth Year** | | |
| EEET-241 | Electrical Machines and Transformers | 2 |
| EEET-242 | Electrical Machines and Transformers Lab | 1 |
| EEET-427 | Control Systems | 4 |
| EMET-499 | EMET Co-op (summer) | 0 |
| GRCS-701 | Research Methods | 3 |
| MFET-340 | Automation Control Systems | 2 |
| MFET-341 | Automation Control Systems Lab | 1 |
| MFET-436 | Engineering Economics | 3 |
| STAT-670 | Design of Experiments | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | MMET Concentration Course | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Immersion 1 | 3 |
| **Fifth Year** | | |
| DECS-744 | Project Management | 3 |
| | MMET Concentration Course | 3 |
| | MMET Elective Course | 3 |
| *Choose one of the following:* | | 3 |
| ACCT-603 | Accounting for Decision Makers | |
| ACCT-706 | Cost Management | |
| *Choose one of the following:* | | 3 |
| MFET-788 | MMSI Thesis Planning | |
| | MMET Elective Course | |
| *Choose one of the following:* | | 3 |
| MFET-797 | MMSI Capstone Project | |
| MFET-790 | MMSI Thesis | |
| | MMET Elective and Comprehensive Exam | |
| | LAS Immersion 2, 3 | 6 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **154** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

# Admission requirements

## Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

## Transfer Admission

*Transfer course recommendations without associate degree*
Courses in mathematics, science, engineering science, and engineering technology

*Appropriate associate degree programs for transfer*
Electrical or mechanical technology, electronic technology, engineering science

# Additional information

## Activities and professional organizations

Students have an opportunity to participate in regional and national design competitions such as the Society of Automotive Engineers (SAE) BAJA team, SAE Clean Snowmobile Challenge team, Formula SAE Racing and SAE Formula Electric teams. Students are also encouraged to participate in the student chapters of professional societies such as the Institute of Electrical and Electronics Engineers (IEEE), the American Society of Mechanical Engineers (ASME), the Society of Manufacturing Engineers (SME), the Society of Woman Engineers (SWE), the National Society of Black Engineers (NSBE), Society of Hispanic Professional Engineers (SHPE), and Society of Automotive Engineers (SAE).

## Part-time study

Students who are employed full time may pursue the major on a part-time basis by taking the upper-division portion of the curriculum during day or evening hours. It is recommended that students take one to two courses per semester. Students also may elect certain courses from other engineering technology majors, with department approval.

RIT0000454

College of Engineering Technology

# Environmental Sustainability, Health and Safety, BS

*www.rit.edu/study/environmental-sustainability-health-and-safety-bs*
**Josh Goldowitz, Professor**
**585-475-7018, jxgctp@rit.edu**

## Program overview

The environmental sustainability, health and safety BS degree prepares you to work as an environmental sustainability, health and safety project and program specialist and manager for organizations in industry and government. The major teaches you to be champions of environmental sustainability and health and safety in industry and society. Graduates of our program help industries produce goods and services without contaminating the environment, without subjecting the workers to hazardous conditions and chemicals, and using less energy and fewer precious resources. The major is focused on responsibility and accountability for environmental, health and safety impacts of human activities and being good stewards of the products we make and the services we provide. Our graduates work for environmental protection organizations, Fortune 100 companies, environmental consultancies, universities, and government agencies such as the EPA, OSHA, and NYSDEC.

You will be prepared to eliminate, reduce, and control the release of pollutants into the environment and to manage health and safety hazards associated with an organization's activities, products, and services. You will gain a diverse skill set based on a strong foundation in basic sciences; applied environmental, health and safety science and technology; sustainability and social responsibility, and the basic tools of team building, effective communication, and leadership. Program graduates develop solutions for real-life environmental, health and safety problems, and drive organizations towards environmental sustainability.

### Make a difference right away

The most rewarding aspect of an environmental sustainability, health and safety career is that you can start making a difference right away. There is just so much that can be done at every level of effort that you'll feel good about your contribution from the first day on the job. And, you don't have to wait until graduation to begin helping the environment. Environmental sustainability, health and safety students start their first cooperative education jobs in the spring of their third year. Our co-op students are especially helpful to the organizations for which they work because they are qualified and ready to take on some of the many environmental projects that the organizations seem never to have the time to otherwise get done.

### Program educational objectives

Program mission statement: Create and maintain a high-quality, practitioner-oriented educational program in the forefront of environmental sustainability, health and safety principles and practices that will allow our graduates to be successful environmental, health and safety practitioners who can lead their organizations toward sustainability.

The program educational objectives of the environmental sustainability, health and safety program are to produce graduates who are prepared with the depth of knowledge, breadth of experiences and an understanding of professionalism that will enable them to:
1. Attain professional employment in the field of environmental sustainability, health and safety or any other closely related field.
2. Pursue additional education and/or attain professional certification (Examples: CHMM, CSP, QEP, etc.)
3. Attain increasing levels of responsibility and leadership in their chosen field.

4. Participate in organizations or activities that serve the environmental sustainability, health and safety profession and/or contribute to the ESHS of the community.

### Cooperative education

Cooperative education, or co-op, is an increasingly valuable integrated, co-curricular experience required by many programs in the college. Students gain real-world experience and make life-long professional connections while earning a salary, which may help offset college costs. Students in the environmental sustainability, health and safety programs are required to complete four co-op blocks. This typically includes one spring, one fall, and two summer terms, alternating periods of full-time study with full-time paid work experience in their career field. In some circumstances, other forms of experiential education, such as study abroad, research, or military service, may be used to fulfill part of the co-op requirement. Each student is assigned a co-op advisor to assist in identifying and applying to co-op opportunities.

## Curriculum

### Environmental Sustainability, Health and Safety, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | 1 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-146 | General & Analytical Chemistry II Lab | 1 |
| ESHS-100 | Environmental Sustainability, Health and Safety Seminar | 3 |
| ESHS-150 | Principles of Environmental Sustainability, Health and Safety | 3 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| PHYS-111 | LAS Perspective 6 (scientific principles): College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-101 | General Biology I | 3 |
| BIOL-103 | General Biology I Lab | 1 |
| ESHS-200 | Environmental Geology | 3 |
| ESHS-201 | Environmental Monitoring and Measurement I | 2 |
| ESHS-250 | Introduction to Hydrology | 3 |
| ESHS-251 | Environmental Monitoring and Measurement II | 2 |
| ESHS-290 | Social Responsibility and Environmental Sustainability (WI) | 3 |
| ESHS-310 | Solid and Hazardous Waste Management | 3 |
| ESHS-320 | Occupational Safety | 3 |
| PHYS-112 | College Physics II | 4 |
| TCOM-327 | Environmental, Health and Safety Professional Communication | 3 |
| **Third Year** | | |
| ENGT-299 | Career Seminar | 0 |
| ESHS-330 | Industrial Wastewater Management | 3 |
| ESHS-499 | ESHS Co-op (spring, summer) | 0 |
| ESHS-511 | Occupational Health | 3 |
| ESHS-512 | Occupational Health Lab | 1 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Elective | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| BIOL-102 | General Biology II | 3 |
| BIOL-104 | General Biology II Lab | 1 |
| ESHS-460 | EHS Accident Causation and Prevention | 3 |
| ESHS-480 | EHS Law | 3 |
| ESHS-499 | ESHS Co-op (summer) | 0 |
| ESHS-525 | Air Emissions Management | 3 |
| | Free Elective | 3 |
| | Professional Electives | 9 |

RIT0000455

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Immersion 2, 3 | 6 |
| **Fifth Year** | | |
| ESHS-499 | ESHS Co-op (fall) | 0 |
| ESHS-515 | Corporate EHS Management | 3 |
| ESHS-590 | Capstone Project | 3 |
| | Professional Elective | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **126** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Options

### Environmental sustainability

Complete 9 credits from the following courses:

| | | |
|---|---|---|
| ESHS-350 | Greenhouse Gas Management | |
| ESHS-360 | Sustainable World Water Supply | |
| ESHS-544 | Remedial Investigation & Corrective Action | |
| ESHS-565 | Sustainable Product Stewardship | |

### Occupational health and safety

Complete 9 credits from the following courses:

| | | |
|---|---|---|
| ESHS-225 | Construction Safety | |
| ESHS-501 | Fire Protection | |
| ESHS-530 | Mechanical and Electrical Safeguarding | |
| ESHS-565 | Sustainable Product Stewardship | |

### Surveying and geospatial analysis

Complete 10 credits from the following courses:

| | | |
|---|---|---|
| CVET-160 | Surveying | |
| CVET-161 | Surveying Laboratory | |
| CVET-423 | GIS for CETEMS | |
| ISTE-382 | Introduction to Geospatial Technologies | |

## Accelerated dual degree options

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

## Environmental Sustainability, Health and Safety, BS degree/ Environmental Health and Safety Management, MS degree (project option), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | 1 |
| CHMG-146 | General & Analytical Chemistry II Lab | 1 |
| ESHS-100 | Environmental Sustainability, Health and Safety Seminar | 3 |
| ESHS-150 | Principles of Environmental Sustainability, Health and Safety | 3 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| PHYS-111 | LAS Perspective 6 (scientific principles): College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-101 | General Biology I | 3 |
| BIOL-103 | General Biology I Lab | 1 |
| ENGT-299 | Career Seminar | 0 |
| ESHS-200 | Environmental Geology | 3 |
| ESHS-201 | Environmental Monitoring and Measurement I | 2 |
| ESHS-251 | Environmental Monitoring and Measurement II | 2 |
| ESHS-250 | Introduction to Hydrology | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| ESHS-290 | Social Responsibility and Environmental Sustainability (WI) | 3 |
| ESHS-310 | Solid and Hazardous Waste Management | 3 |
| ESHS-320 | Occupational Safety | 3 |
| ESHS-499 | ESHS Co-op (summer) | 0 |
| PHYS-112 | College Physics II | 4 |
| TCOM-327 | Environmental, Health and Safety Professional Communication | 3 |
| **Third Year** | | |
| BIOL-102 | General Biology II | 3 |
| BIOL-104 | General Biology II Lab | 1 |
| ESHS-330 | Industrial Wastewater Management | 3 |
| ESHS-480 | EHS Law | 3 |
| ESHS-499 | ESHS Co-op (summer) | 0 |
| ESHS-511 | Occupational Health | 3 |
| ESHS-512 | Occupational Health Lab | 1 |
| ESHS-525 | Air Emissions Management | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Fourth Year** | | |
| ESHS-460 | EHS Accident Causation and Prevention | 3 |
| ESHS-499 | ESHS Co-op (summer) | 0 |
| ESHS-515 | Corporate EHS Management | 3 |
| ESHS-720 | Environmental, Health and Safety Management | 3 |
| GRCS-701 | Research Methods | 3 |
| | Professional Electives | 9 |
| | LAS Immersion 3 | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| ESHS-740 | EHS Management System Design | 3 |
| ESHS-755 | Corporate Social Responsibility | 3 |
| ESHS-760 | Integrating EHS Management | 3 |
| ESHS-780 | EHS Internal Auditing | 3 |
| ESHS-797 | Graduate Project | 3 |
| | Professional Electives (Graduate) | 9 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Environmental Sustainability, Health and Safety, BS degree/ Environmental Health and Safety Management, MS degree (thesis option), typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I | 3 |
| CHMG-142 | General & Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General & Analytical Chemistry I Lab | 1 |
| CHMG-146 | General & Analytical Chemistry II Lab | 1 |
| ESHS-100 | Environmental Sustainability, Health and Safety Seminar | 3 |
| ESHS-150 | Principles of Environmental Sustainability, Health and Safety | 3 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| PHYS-111 | LAS Perspective 6 (scientific principles): College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-101 | General Biology I | 3 |
| BIOL-103 | General Biology I Lab | 1 |
| ENGT-299 | Career Seminar | 0 |
| ESHS-200 | Environmental Geology | 3 |
| ESHS-201 | Environmental Monitoring and Measurement I | 2 |
| ESHS-250 | Introduction to Hydrology | 3 |
| ESHS-251 | Environmental Monitoring and Measurement II | 2 |
| ESHS-290 | Social Responsibility and Environmental Sustainability (WI) | 3 |
| ESHS-310 | Solid and Hazardous Waste Management | 3 |
| ESHS-320 | Occupational Safety | 3 |

RIT0000456

**College of Engineering Technology**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| ESHS-499 | ESHS Co-op (summer) | 0 |
| PHYS-112 | College Physics II | 4 |
| TCOM-327 | Environmental, Health and Safety Professional Communication | 3 |
| **Third Year** | | |
| BIOL-102 | General Biology II | 3 |
| BIOL-104 | General Biology II Lab | 1 |
| ESHS-330 | Industrial Wastewater Management | 3 |
| ESHS-480 | EHS Law | 3 |
| ESHS-499 | ESHS Co-op (summer) | 0 |
| ESHS-511 | Occupational Health | 3 |
| ESHS-512 | Occupational Health Lab | 1 |
| ESHS-525 | Air Emissions Management | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Immersion 1, 3 | 6 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| ESHS-460 | EHS Accident Causation and Prevention | 3 |
| ESHS-499 | ESHS Co-op (summer) | 0 |
| ESHS-515 | Corporate EHS Management | 3 |
| ESHS-720 | Environmental, Health and Safety Management | 3 |
| GRCS-701 | Research Methods | 3 |
| | LAS Immersion 2 | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| | Professional Electives | 9 |
| **Fifth Year** | | |
| ESHS-740 | EHS Management System Design | 3 |
| ESHS-755 | Corporate Social Responsibility | 3 |
| ESHS-760 | Integrating EHS Management | 3 |
| ESHS-780 | EHS Internal Auditing | 3 |
| ESHS-790 | Thesis | 3 |
| GRCS-702 | Principles of Research Communications | 3 |
| | Professional Electives (Graduate) | 6 |
| **Total Semester Credit Hours** | | **150** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

### Transfer Admission

*Transfer course recommendations without associate degree*
Math through Calculus I, micro and macroeconomics, introductory courses in biology, chemistry, and physics

*Appropriate associate degree programs for transfer*
Biology, chemistry, or environmental sciences; business or public administration; liberal arts with math/science

# Mechanical Engineering Technology, BS

*www.rit.edu/study/mechanical-engineering-technology-bs*
*Beth Carle, Associate Professor*
*585-475-6752, easmet@rit.edu*

## Program overview

From consumer products to high-performance automobiles, aerospace systems, bioengineered devices, and energy technologies, mechanical engineering technology has an enormous influence on our society. Understanding how products and machinery work, as well as how to design, manufacture, or use technology to develop mechanical systems is the focus of the mechanical engineering technology degree.

Mechanical engineering technology involves understanding how products and machinery work and how to design, make or use them. From aerospace systems (rockets, jets, drones) to high-performance automobiles (electric vehicles, autonomous driving), smartphones and robotics, mechanical engineering technology have changed society for the better.

As a mechanical engineering technology student, you will study the foundations of mechanics, materials, and energy. You will learn technical skills such as computer-aided design (CAD), generative design, materials characterization, mechanical system analysis and design, thermal-fluid system design, and product design and development. You will learn to apply these principles and skills to the various fields of mechanical engineering technology--such as product and machine design, power generation, energy management, and advanced manufacturing--through laboratories and design projects. Full-time students gain valuable industrial experience through the required cooperative education program. Students also have the opportunity to select an option in Robotics and Automation.

The major develops well-rounded engineers as lifelong learners with the ability to adapt, grow, and succeed in a highly competitive workplace. The cooperative education experience enables students to be well-prepared to step into professional positions after graduation and be immediately productive in jobs that include product development, machine design, and analysis, alternative energy, manufacturing engineering, or systems engineering.

### Concentrations
Students select a concentration in one of the following areas: product development, machine design, and analysis, alternative energy, materials engineering, thermofluids engineering, or heating/ventilating/air conditioning (HVAC). Some students may wish to customize their own concentration based on their career objectives or personal interests.

### Cooperative education
Cooperative education, or co-op, is an increasingly valuable integrated, co-curricular experience required by many programs in the college. Students gain real-world experience and make life-long professional connections while earning a salary, which may help offset college costs. Engineering technology students are required to complete four co-op blocks. This typically includes one spring, one fall, and two summer terms, alternating periods of full-time study with full-time paid work experience in their career field. In some circumstances, other forms of experiential education, such as study abroad, research, or military service, may be used to fulfill part of the co-op requirement. Each student is assigned a co-op advisor to assist in identifying and applying to co-op opportunities.

RIT0000457

## Curriculum

### Mechanical Engineering Technology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | LAS Perspective 6 (Scientific Principles): General Chemistry for Engineers | 3 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| MCET-101 | Fundamentals of Engineering | 3 |
| MCET-110 | Foundations of Metals | 2 |
| MCET-111 | Characterization of Metals Lab | 1 |
| MCET-150 | Engineering Communication and Tolerancing | 3 |
| MFET-105 | Machine Tools Lab | 1 |
| MFET-120 | Manufacturing Processes | 3 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| EEET-215 | Circuits and Electronics | 2 |
| EEET-216 | Circuits and Electronics Laboratory | 1 |
| ENGT-299 | Career Seminar | 0 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| MCET-210 | Foundations of Non-Metallic Materials | 2 |
| MCET-211 | Characterization of Non-Metallic Materials Lab | 1 |
| MCET-220 | Principles of Statics | 3 |
| MCET-221 | Strength of Materials | 4 |
| PHYS-112 | College Physics II | 4 |
| STAT-145 | Introduction to Statistics I | 3 |
| *Choose one of the following:* | | 3 |
| COMM-142 | Introduction to Technical Communication | |
| COMM-221 | Public Relations Writing | |
| COMM-253 | Communication | |
| ENGL-360 | Written Argument | |
| ENGL-361 | Technical Writing | |
| TCOM-325 | Business Communication | |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| MCET-320 | Mechanical Dynamics with Applications | 3 |
| MCET-330 | Fluid Mechanics & Fluid Power | 3 |
| MCET-499 | MCET Co-op (spring, summer) | 0 |
| STAT-146 | Introduction to Statistics II | 4 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Fourth Year** | | |
| MCET-400 | Experimental Methods for MCET | 3 |
| MCET-430 | Thermal Fluid Science I | 3 |
| MCET-450 | Mechanical Analysis & Design I | 3 |
| MCET-499 | MCET Co-op (summer) | 0 |
| MCET-530 | Thermal Fluid Science II | 3 |
| MCET-550 | Mechanical Analysis & Design II | 3 |
| MCET-551 | Mechanical Analysis & Design II Lab | 1 |
| | LAS Elective | 3 |
| | Technical Electives | 6 |
| | LAS Immersion 1, 2 | 6 |
| **Fifth Year** | | |
| MCET-499 | MCET Co-op (fall) | 0 |
| MCET-535 | Thermal Fluid Systems Project | 2 |
| | Technical Electives | 6 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **128** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Options

### *Robotics and Automation*

Complete 9 credits from the following courses:

| MFET-340 | Automation Control Systems |
|---|---|
| MFET-341 | Automation Control Systems Lab |
| MFET-345 | Electronics Manufacturing |
| MFET-346 | Electronics Manufacturing Lab |
| MFET-585 | Robots & Automation |
| MFET-586 | Robots & Automation lab |

## Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Mechanical Engineering Technology, BS degree/Manufacturing and Mechanical Systems Integration, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | LAS Perspective 6 (scientific principles): General Chemistry for Engineers | 3 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| MCET-101 | Fundamentals of Engineering | 3 |
| MCET-110 | Foundations of Metals | 2 |
| MCET-111 | Characterization of Metals Lab | 1 |
| MCET-150 | Engineering Communication and Tolerancing | 3 |
| MFET-105 | Machine Tools | 1 |
| MFET-120 | Manufacturing Processes | 3 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| EEET-215 | Circuits and Electronics | 2 |
| EEET-216 | Circuits and Electronics Lab | 1 |
| ENGT-299 | Career Seminar | 0 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| MCET-210 | Foundations of Non-Metallic Materials | 2 |
| MCET-211 | Characterization of Non-Metallic Materials Lab | 1 |
| MCET-220 | Principles of Statics | 3 |
| MCET-221 | Strength of Materials | 4 |
| MCET-499 | MCET Co-op (summer) | 0 |
| PHYS-112 | College Physics II | 4 |
| STAT-145 | Introduction to Statistics I | 3 |
| *Choose one of the following:* | | 3 |
| COMM-142 | Introduction to Technical Communication | |
| COMM-221 | Public Relations Writing | |
| COMM-253 | Communication | |
| ENGL-360 | Written Argument | |
| ENGL-361 | Technical Writing | |
| TCOM-325 | Business Communication | |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| MCET-320 | Mechanical Dynamics with Applications | 3 |
| MCET-430 | Thermal Fluid Science I | 3 |
| MCET-499 | MCET Co-op (summer) | 0 |
| MCET-530 | Thermal Fluid Science II | 3 |
| MFET-650 | Manufacturing and Mechanical Systems Fundamentals | 3 |
| MFET-730 | Six Sigma for Design and Manufacturing | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| | LAS Perspective 4 (social) | 3 |
| | MMET Concentration Course | 3 |
| | Free Elective | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| GRCS-701 | Research Methods | 3 |
| MCET-330 | Fluid Mechanics & Fluid Power | 3 |
| MCET-400 | Experimental Methods for MCET | 3 |
| MCET-450 | Mechanical Analysis & Design I | 3 |
| MCET-499 | MCET Co-op (summer) | 0 |
| MCET-535 | Thermal Fluid Systems Project | 2 |
| MCET-550 | Mechanical Analysis & Design II | 3 |
| MCET-551 | Mechanical Analysis & Design II Lab | 1 |
| STAT-670 | Design of Experiments | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Immersion 2 | 3 |
| | MMET Concentration Course | 3 |

RIT0000458

**College of Engineering Technology**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Fifth Year** | | |
| DECS-744 | Project Management | 3 |
| | MMET Concentration Course | 3 |
| | Technical Elective | 3 |
| | Free Electives | 6 |
| | MMET Elective | 3 |
| | LAS Immersion 3 | 3 |
| *Choose one of the following:* | | 3 |
| ACCT-603 | Accounting for Decision Makers | |
| ACCT-794 | Cost Management | |
| *Choose one of the following:* | | 3 |
| | MMET Elective | |
| MFET-788 | MMSI Thesis Preparation | |
| *Choose one of the following:* | | 3 |
| MFET-797 | MMSI Capstone Project | |
| MFET-790 | MMSI Thesis | |
| | Program Elective and Comprehensive Exam | |
| **Total Semester Credit Hours** | | **155** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Options

*Robotics and Automation*

Complete 9 credits from the following courses:

| MFET-340 | Automation Control Systems |
|---|---|
| MFET-341 | Automation Control Systems Lab |
| MFET-345 | Electronics Manufacturing |
| MFET-346 | Electronics Manufacturing Lab |
| MFET-585 | Robots & Automation |
| MFET-586 | Robots & Automation lab |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in mathematics, science, engineering science, and engineering technology

*Appropriate associate degree programs for transfer*
Electrical or mechanical technology, electronic technology, engineering science

## Additional information

### Part-time study

Students who are employed full time may pursue the major on a part-time basis by taking the upper-division portion of the curriculum during day or evening hours. It is recommended that students take one to two courses per semester. Students also may elect certain courses from other engineering technology majors, with department approval.

### Activities and professional organizations

Students have an opportunity to participate in regional and national design competitions such as the Society of Automotive Engineers (SAE) BAJA team, SAE Clean Snowmobile Challenge team, Formula SAE

Racing and SAE Formula Electric teams. Students are also encouraged to participate in the student chapters of professional societies such as the American Society of Mechanical Engineers (ASME), the Society of Manufacturing Engineers (SME), the Society of Woman Engineers (SWE), the National Society of Black Engineers (NSBE), Society of Hispanic Professional Engineers (SHPE), and Society of Automotive Engineers (SAE).

# Packaging Science, BS

*www.rit.edu/study/packaging-science-bs*
**Erin Aaron,**
**585-475-2278, eeaast@rit.edu**

## Program overview

Packaging is increasingly related to total marketing concepts. It has an even greater dependence on new developments in materials and processes. Therefore, the industry requires management personnel with creativity and a strong background in business, engineering, and science.

The packaging science major prepares students for employment in areas such as package development, sales, purchasing, structural design, production, research, and marketing. The major was developed as a result of a close and long-established relationship between the packaging industry and RIT. This multi-billion-dollar industry exhibits dynamic growth and provides employment for thousands of professionals with wide-ranging skills and expertise.

The Packaging Science program at RIT is one of the most unique and respected in the country. One of only a handful in the nation to offer the program, the discipline provides students exposure to laboratory experience and real-life problem-solving. Embedded in the program is the required full-time co-op within a company. RIT is the only institute in the country that requires all Packaging Science students to experience this opportunity. This allows students to develop their professional skills, expand their real-world experience, and most importantly broadens their industry contacts. Graduates are rewarded with highly developed skills, extensive materials background and initiative knowledge of their application.

RIT's Packaging Science program was first established in 1972. It is an interdisciplinary degree that leads to either a bachelors or masters of science. RIT's relationship with industry leaders and the skills students obtain in development, sales, and purchasing results in professional careers within this multi-billion dollar industry. This relationship, along with the faculty being packaging professionals, ensures that students acquire the most current technological knowledge base.

*Program Characteristics*
The program is:
1. Career oriented-graduates are ready to enter directly into a position of responsibility.
2. Interdisciplinary-students become familiar with the many facets of packaging through courses in several RIT colleges.
3. Adaptable to a modified cooperative plan-scheduled at the students' convenience, following the development of appropriate skills.
4. Representative of industry needs, content developed with the assistance of an industry advisory board, consultants from the industry and educational specialists.

### Cooperative education

Cooperative education, or co-op, is an increasingly valuable integrated, co-curricular experience required by many programs in the college. Students gain real-world experience and make life-long professional

RIT0000459

connections while earning a salary, which may help offset college costs. Engineering technology students are required to complete four co-op blocks. This typically includes one spring, one fall, and two summer terms, alternating periods of full-time study with full-time paid work experience in their career field. In some circumstances, other forms of experiential education, such as study abroad, research, or military service, may be used to fulfill part of the co-op requirement. Each student is assigned a co-op advisor to assist in identifying and applying to co-op opportunities.

## Curriculum

### Packaging Science, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-123 | Chemistry of Materials | 3 |
| CHMG-141 | General & Analytical Chemistry I | 3 |
| CHMG-145 | General & Analytical Chemistry I Lab | 1 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| PACK-101 | Introduction to Packaging | 1 |
| PACK-151 | Packaging Design I | 3 |
| PACK-152 | Packaging Design II | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CHMG-201 | Introduction to Organic Polymer Technology | 3 |
| PACK-211 | Packaging Metals & Plastics | 3 |
| PACK-212 | Packaging Paper & Glass | 3 |
| PACK-311 | Containers I | 3 |
| PACK-312 | Containers II | 3 |
| PHYS-111 | LAS Perspective 6 (scientific principles): College Physics I | 4 |
| STAT-145 | Introduction to Statistics I | 3 |
| | Environmental Elective† | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| MEDG-106 | LAS Perspective 5 (natural science inquiry): Microbiology of Health and Disease | 3 |
| MKTG-230 | Principles of Marketing | 3 |
| PACK-420 | Technical Communications | 3 |
| PACK-421 | Packaging for Distribution | 3 |
| PACK-422 | Dynamics and Protective Packaging | 3 |
| PACK-430 | Packaging Regulations | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| | LAS Immersion 1 | 3 |
| | LAS Elective | 3 |
| | Packaging Elective | 3 |
| **Fourth Year** | | |
| PACK-470 | Food Packaging | 3 |
| PACK-481 | Packaging for Marketing and End Use | 3 |
| *Choose one of the following:* | | 3 |
| DECS-310 | Operations Management | |
| PACK-471 | Packaging Supply Chain | |
| *Choose one of the following:* | | 3 |
| MAAT-368 | Gravure and Flexography | |
| MAAT-541 | Digital Print Processes | |
| MAAT-558 | Package Printing | |
| | Packaging Electives | 6 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students may choose one of the following environmental elective courses: Concepts of Environmental Science (ENVS-101), Environment and Society (STSO-220), or Environmental Policy (STSO-421).
‡ Students must complete two blocks of cooperative education in addition to course work.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in business, mathematics, science, liberal arts, statistics, or computer science

*Appropriate associate degree programs for transfer*
Business administration, marketing, management, graphic arts, engineering science, liberal arts with math/science

## Additional information

### Industry Advisory Board
The Industry Advisory Board contributes professional and technical expertise to the packaging science major, which strengthens and develops the curriculum to reflect the dynamics and growth of the industry.

# Robotics and Manufacturing Engineering Technology, BS

*www.rit.edu/study/robotics-and-manufacturing-engineering-technology-bs*
**Beth Carle, Associate Professor**
**585-475-6752, easmet@rit.edu**

## Program overview

Thanks to innovations in industrial productivity and technology, the demand for well-prepared robotics and manufacturing engineers is only increasing. The robotics and manufacturing engineering technology major prepares you to meet the demand for professionals well-versed in advanced manufacturing technologies, which includes robotics, computer-aided design (CAD), computer numerical control (CNC), microprocessor controls, computer-aided manufacturing (CAM), flexible manufacturing systems, assembly automation, and electronics manufacturing. Students in the robotics and manufacturing engineering technology degree acquire skills in a wide variety of disciplines vital to industries seeking to contain costs and improve efficiency. Right now, robotics and manufacturing engineers are needed faster than students can complete degree programs, resulting in outstanding employment opportunities for our graduates.

This program's major thrust is on advanced manufacturing, emphasizing robotics, automated manufacturing and computer integrated manufacturing (CIM), with technical concentrations in design and assembly modeling, design for manufacture and assembly, data acquisition and instrumentation, quality control, lean six sigma, manufacturing management, plastics processing, and electronics packaging. The subjects covered in the core curriculum include traditional and non-traditional manufacturing processes, materials technology, computer-aided design,

RIT0000460

College of Engineering Technology

computer-aided manufacturing, controls for manufacturing automation (PLC), microprocessors, robotics, electrical and electronics principles, surface mount electronics packaging fundamentals, quality control, engineering economics, and production and operations management. The uniqueness of this program is in its combination of technical and management courses at the undergraduate level and also its emphasis on project-based hands-on practical education.

## Plan of study

The robotics and manufacturing engineering technology major is designed with the aid and consultation of professionals in the field and emphasizes computer-integrated manufacturing and production system development. Courses cover traditional and non-traditional manufacturing processes, fundamentals of electronics and microprocessors, computer-aided design and manufacturing, computer numerical control, robotics, materials requirements planning, design for manufacturing and assembly, surface-mount electronics manufacturing and assembly, flexible manufacturing systems, quality control, engineering economics, plastics manufacturing, manufacturing management, and lean manufacturing.

The major prepares students for professional employment in the fields of industrial robotics, production systems design, development, and manufacturing. Designed to provide the skills necessary for applying emerging manufacturing technologies, the major develops well-rounded manufacturing engineers who are lifelong learners with the ability to adapt, grow, and succeed in a highly competitive workplace. Cooperative education enhances these skills by allowing students to gain valuable experience working in the manufacturing industry.

### Cooperative education

Cooperative education, or co-op, is an increasingly valuable integrated, co-curricular experience required by many programs in the college. Students gain real-world experience and make life-long professional connections while earning a salary, which may help offset college costs. Engineering technology students are required to complete four co-op blocks. This typically includes one spring, one fall, and two summer terms, alternating periods of full-time study with full-time paid work experience in their career field. In some circumstances, other forms of experiential education, such as study abroad, research, or military service, may be used to fulfill part of the co-op requirement. Each student is assigned a co-op advisor to assist in identifying and applying to co-op opportunities.

## Curriculum

### Robotics and Manufacturing Engineering Technology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | LAS Perspective 6 (scientific principles): General Chemistry for Engineers | 3 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| MCET-101 | Fundamentals of Engineering | 3 |
| MCET-110 | Foundations of Metals | 2 |
| MCET-111 | Characterization of Metals Lab | 1 |
| MCET-150 | Engineering Communication and Tolerancing | 3 |
| MFET-105 | Machine Tools Lab | 1 |
| MFET-120 | Manufacturing Processes | 3 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| *Choose one of the following:* | | 3 |
| COMM-142 | Introduction to Technical Communication | |
| COMM-221 | Public Relations Writing | |
| COMM-253 | Communication | |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| ENGL-360 | Written Argument | |
| ENGL-361 | Technical Writing | |
| TCOM-325 | Business Communication | |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CPET-121 | Computational Problem Solving I | 3 |
| EEET-215 | Circuits and Electronics | 2 |
| EEET-216 | Circuits and Electronics Laboratory | 1 |
| EMET-290 | Mechanics for EMET | 3 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| MCET-210 | Foundations of Non-Metallic Materials | 2 |
| MCET-211 | Characterization of Non-Metallic Materials Lab | 1 |
| MCET-220 | Principles of Statics | 3 |
| MFET-340 | Automation Control Systems | 2 |
| MFET-341 | Automation Control Systems Lab | 1 |
| PHYS-112 | College Physics II | 4 |
| STAT-145 | Introduction to Statistics I | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| **Third Year** | | |
| EEET-247 | Microprocessors and Digital Systems | 2 |
| EEET-248 | Microprocessors and Digital Systems Laboratory | 1 |
| ENGT-299 | Career Seminar | 0 |
| MCET-330 | Fluid Mechanics & Fluid Power | 3 |
| MFET-499 | MFET Co-op (spring, summer) | 0 |
| MFET-545 | Electronics Manufacturing | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| | LAS Perspective 3 (global) | 3 |
| **Fourth Year** | | |
| MFET-420 | Quality Engineering Principles | 3 |
| MFET-436 | Engineering Economics | 3 |
| MFET-450 | Lean Production & Supply Chain Operations | 3 |
| MFET-460 | Integrated Design for Manufacture & Assembly | 3 |
| MFET-499 | MFET Co-op (summer) | 0 |
| MFET-585 | Robots & Automation | 2 |
| MFET-586 | Robots & Automation Lab | 1 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Elective | 3 |
| **Fifth Year** | | |
| MFET-499 | MFET Co-op (fall) | 0 |
| MFET-580 | Production Systems Design (WI) | 3 |
| MFET-590 | Production Systems Development | 3 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| **Total Semester Credit Hours** | | **124** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

### Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Manufacturing Engineering Technology, BS degree/Manufacturing and Mechanical Systems Integration, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | LAS Perspective 6 (scientific principles): General Chemistry for Engineers | 3 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| MCET-101 | Fundamentals of Engineering | 3 |
| MCET-110 | Foundations of Metals | 2 |
| MCET-111 | Characterization of Metals Lab | 1 |
| MCET-150 | Engineering Communication and Tolerancing | 3 |
| MFET-105 | Machine Tools Lab | 1 |
| MFET-120 | Manufacturing Processes | 3 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |

118    Undergraduate Bulletin

RIT0000461

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| EEET-215 | Circuits and Electronics | 2 |
| EEET-216 | Circuits and Electronics Laboratory | 1 |
| ENGT-299 | Career Seminar | 0 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| MCET-210 | Foundations of Non-Metallic Materials | 2 |
| MCET-211 | Characterization of Non-Metallic Materials Lab | 1 |
| MCET-220 | Principles of Statics | 3 |
| MCET-221 | Strength of Materials | 4 |
| MFET-499 | MFET Co-op (summer) | 0 |
| PHYS-112 | College Physics II | 4 |
| STAT-145 | Introduction to Statistics I | 3 |
| *Choose one of the following:* | | 3 |
| COMM-142 | Introduction to Technical Communication | |
| COMM-221 | Public Relations Writing | |
| COMM-253 | Communication | |
| ENGL-360 | Written Argument | |
| ENGL-361 | Technical Writing | |
| TCOM-325 | Business Communication | |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| MFET-340 | Automation Control Systems | 2 |
| MFET-341 | Automation Control Systems Lab | 1 |
| MFET-450 | Lean Production & Supply Chain Operations | 3 |
| MFET-460 | Integrated Design for Manufacture & Assembly | 3 |
| MFET-499 | MFET Co-op (summer) | 0 |
| MFET-545 | Electronics Manufacturing | 3 |
| MFET-650 | Manufacturing and Mechanical Systems Fundamentals | 3 |
| MFET-730 | Six Sigma for Design and Manufacturing | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| | LAS Immersion 1, 2 | 6 |
| | MMET Concentration Course | 3 |
| **Fourth Year** | | |
| GRCS-701 | Research Methods | 3 |
| MFET-420 | Quality Engineering Principles | 3 |
| MFET-436 | Engineering Economics | 3 |
| MFET-499 | MFET Co-op (summer) | 0 |
| MFET-580 | Production Systems Design (WI) | 3 |
| MFET-585 | Robots & Automation | 2 |
| MFET-586 | Robots & Automation Lab | 1 |
| MFET-590 | Production Systems Development | 3 |
| STAT-670 | Designing Experiments for Engineers and Scientists | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Elective | 3 |
| | MMET Concentration Course | 3 |
| **Fifth Year** | | |
| DECS-744 | Project Management | 3 |
| *Choose one of the following:* | | 3 |
| ACCT-603 | Accounting for Decision Makers | |
| ACCT-706 | Cost Management | |
| *Choose one of the following:* | | 3 |
| MFET-788 | MMSI Thesis Planning | |
| | MMET Elective Course | |
| *Choose one of the following:* | | 3 |
| MFET-797 | MMSI Capstone Project | |
| MFET-790 | MMSI Thesis | |
| | MMET Elective and Comprehensive Exam | |
| | Free Electives | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Perspective 4 (social) | 3 |
| | MMET Concentration Course | 3 |
| | MMET Elective Course | 3 |
| **Total Semester Credit Hours** | | **152** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of Eng- lish, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required; pre-calculus recommended
- Chemistry or physics required; biology recommended
- Technology electives desirable

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in mathematics, science, engineering science, and engineering technology

*Appropriate associate degree programs for transfer*
Manufacturing, mechanical, drafting and design, robotics, or electrome-chanical technology; engineering science

## Additional information

### Activities and professional organizations
Students have an opportunity to participate in regional and national design competitions such as the Society of Automotive Engineers (SAE) BAJA team, SAE Clean Snowmobile Challenge team, Formula SAE Rac-ing, and SAE Formula Electric teams. Students are also encouraged to participate in the student chapters of professional societies such as the Society of Manufacturing Engineers (SME), the Society of Woman En-gineers (SWE), the National Society of Black Engineers (NSBE), Society of Hispanic Professional Engineers (SHPE), and Society of Automotive Engineers (SAE).

### Part-time study
Students who are employed full time may pursue the major on a part-time basis by taking the upper-division portion of the curriculum during day or evening hours. It is recommended that students take one to two courses per semester. Students also may elect certain courses from other engineering technology majors, with department approval.

RIT0000462

## School of Media Sciences

# Media Arts and Technology, BS

*www.rit.edu/study/media-arts-and-technology-bs*
**Bruce Myers, Associate Professor**
**585-475-5224, blmppr@rit.edu**

## Program overview

Graphic communications–including advertising, publications, packaging, and signage delivered through print and digital communications, package printing, and so much more–represents a vibrant industry that is ideal for students interested in applied technology with a creative flair. Brand owners, marketers, and content creators need to reach audiences to effectively communicate their information and messages. RIT's media arts and technology degree prepares students to manage content from concept through distribution across multiple platforms, including print, web, mobile, and social media. In the media arts and technology major, a breadth of cross-channel graphic media production skills are taught, preparing students for leadership roles in graphic communications. Students who possess an interest in computer graphics, color science, imaging, and business will learn the skills necessary for success in a dynamic and robust industry.

Media arts and technology is a unique major that reflects the convergence of technologies that allow content to be created, formatted, stored, and then shared via computer-based publications, printed material, online services, and various forms of interactive media. This approach enables our students to build skills not only in traditional publishing but also in database management, new media production, networking, and mobile communications. The major is designed to provide students with the ability to use various content types across multiple output media.

The major also allows students to explore other areas of study, including advertising and media strategy, contemporary publishing, content management, digital imaging and premedia, print production, print quality, and 3D computer graphics.

As part of the curriculum, students will participate in two cooperative education experiences with a related business, learning the ropes of the graphics and publishing industries. These full-time, paid work experiences within the industry assist students in their ultimate job search. Upon graduation, students are well-prepared to work with photographers, graphic designers, advertisers, and publishers to create cross-media communications that inform, entertain, and persuade. Graduates have found positions in advertising production, digital imaging, print production, and web design and development.

## Curriculum

### Media Arts and Technology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MAAT-101 | Cross Media Foundations | 3 |
| MAAT-106 | Typography and Page Design | 3 |
| MAAT-206 | Print Production | 3 |
| MAAT-271 | Webpage Production I | 3 |
| MAAT-272 | Webpage Production II | 3 |
| MATH-101 | LAS Perspective 7A (mathematical): College Algebra | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Electives | 6 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| MAAT-10 | Co-op Orientation | 0 |
| MAAT-107 | Imaging | 3 |
| MAAT-223 | Production Workflow | 3 |
| MAAT-301 | Database Publishing | 3 |
| MAAT-302 | Professional and Technical Writing (WI) | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | Introduction to Statistics II | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 4 |
| | Free Elective | 3 |
| **Third Year** | | |
| MAAT-306 | Information Architecture Publishing | 3 |
| MAAT-307 | Media Business Management | 3 |
| | LAS Perspective 5 (natural science inquiry)‡ | 3 |
| | LAS Perspective 6 (scientific principles)‡ | 3 |
| | LAS Immersion 1, 2 | 6 |
| | LAS Elective‡ | 3 |
| | LAS Elective | 3 |
| | Professional/Technical Electives | 6 |
| **Fourth Year** | | |
| MAAT-401 | Team Project | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 9 |
| | Professional/Technical Electives | 6 |
| | Free Electives | 9 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
\* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students are required to complete a minimum of 20 weeks of cooperative education. This may be completed as two summer terms or one academic semester and one summer term.
‡ Students will satisfy this requirement by taking either a 3 or 4 credit lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and the lab portions to satisfy the requirement. The lecture section alone will not fulfill the requirement. Please see an advisor for a complete list of eligible courses.

*Professional/Technical Electives*

| COURSE | |
|---|---|
| MAAT-355 | Media Law |
| MAAT-356 | Strategies in Multimedia |
| MAAT-359 | Media Distribution and Transmission |
| MAAT-368 | Gravure and Flexography |
| MAAT-376 | Lithographic Process |
| MAAT-377 | Advanced Retouching and Restoration |
| MAAT-446 | Magazine Publishing |
| MAAT-541 | Digital Print Processes |
| MAAT-544 | Color Management Systems |
| MAAT-550 | Topics in Media Arts, Sciences |
| MAAT-551 | Lab Topics in Media Arts, Technology |
| MAAT-558 | Package Printing |
| MAAT-563 | Building Profit into Media Projects |
| MAAT-566 | Typography Research |
| MAAT-571 | Digital Asset Management |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required
- Chemistry or physics required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, college math, physics and chemistry, business

*Appropriate associate degree programs for transfer*
Transfer from associate degree programs considered on an individual basis

RIT0000463

## Faculty

**S. Manian Ramkumar**, BE, PSG, College of Technology-Bharathiar (India); ME, Rochester Institute of Technology; Ph.D., State University of New York at Binghamton—Dean

**Linda A. Tolan**, BS, State University College at Geneseo; MS, Rochester Institute of Technology; Ph.D., Andrews University; NCC—Senior Associate Dean for Curriculum Innovation, Human Resources and Engagement; Professor

**Michael Eastman**, BS, MS, Rochester Institute of Technology, Ph.D., University at Buffalo—Associate Dean for Academic Programs and Continuous Improvement; Professor

**Sean T. Bennett**, BS, Clarkson University; M.Ed., State University College at Brockport; Ed.M., Harvard University; Ed.D., University of Pennsylvania—Assistant Dean for Academic Operations and Student Success

**Rebecca L. Sumner**, AB, Franklin and Marshall College; MA, Ph.D., University of Rochester—Assistant Dean for Research Development

## Civil Engineering Technology

**Yewande Abraham**, BS, MS, Cardiff University (United Kingdom); Ph.D., Pennsylvania State University—Assistant Professor

**Amanda Bao**, BS, MS, Tianjin University (China); Ph.D., University of Colorado at Boulder—Associate Professor

**Harry G. Cooke**, BS, Northwestern University; MSCE, University of Texas; Ph.D., Virginia Polytechnic Institute and State University; PE—Associate Professor

**G. Todd Dunn**, BS, Dartmouth College; MSCE, University of California; PE—Associate Professor

**Abdullah Faruque**, B.Sc., Bangladesh University of Engineering and Technology (India); M.A.Sc., Ph.D., University of Windsor (Canada); PE—Associate Professor

**Robert E. McGrath Jr.**, BCE, Rensselaer Polytechnic Institute; MSCE, Syracuse University; PE—Professor Emeritus

**Mark Pitterman**, MCE, Odessa Marine Engineers Institute (Ukraine)—Professor Emeritus

**Rizk Sinada**, BS, MS, Rochester Institute of Technology—Lecturer

**Maureen S. Valentine**, BSCE, Tufts University; MECE, Virginia Polytechnic Institute and State University; PE—Interim Department Chair; Professor

**Scott B. Wolcott**, BS, MS, State University of New York at Buffalo; PE—College of Engineering Technology Faculty Associate for Study Abroad Initiatives; Professor

**Teresa Wolcott**, BS, State University of New York at Buffalo; MS, Rochester Institute of Technology—Principle Lecturer

**Gretchen L. Wainwright**, BS, MS, Rensselaer Polytechnic Institute; PE—College of Engineering Technology Undergraduate Coordinator; Senior Lecturer

## Environmental Sustainability, Health and Safety

**J. Grant Esler**, BS, Boston University; MPH, University of Michigan; CIH, CPE, CSP—Visiting Lecturer

**Josh Goldowitz**, BS, State University of New York at Binghamton; MS, University of Arizona—Undergraduate Program Coordinator; Professor

**Lisa Greenwood**, BS, Rochester Institute of Technology; MS, University of New Haven; Ph.D., State University of New York College of Environmental Science and Forestry—Assistant Professor

**John Morelli**, BS, Syracuse University; MS, Ph.D., State University of New York College of Environmental Science and Forestry; PE—Professor Emeritus

**Joseph M. Rosenbeck**, BS, MS, Central Missouri State University; CSP—Graduate Program Director; Professor

**Jennifer L. Schneider**, BA, Roberts Wesleyan College; MS, University of Rochester; Ph.D., University of Massachusetts; CIH—Eugene H. Fram Chair in Applied Critical Thinking; Professor

## Electrical, Computer, and Telecommunications Engineering Technology

**W. David Baker**, BSEE, Monmouth College; MS, Rochester Institute of Technology—Professor Emeritus

**Miguel Bazdresch**, BE, Western Institute of Technology and Higher Studies (Mexico); ME, National Polytechnic Institute (Mexico); Ph.D., National Higher School of Telecommunications (France)—Associate Professor

**Jeanne Christman**, BS, Clarkson University; MS, University of Texas at Dallas; Ph.D., University at Buffalo—Associate Department Chair; Associate Professor

**Richard C. Cliver**, BS, Rochester Institute of Technology; MSEE, University of Rochester—Associate Professor

**Steven A. Ciccarelli**, BS, MS, Rochester Institute of Technology—Associate Professor

**Holly Dickens**, BS, MS, Rochester Institute of Technology—Lecturer

**Thomas Dingman**, BS, MS, Rochester Institute of Technology—Professor Emeritus

**Clark Hochgraf**, BS, State University of New York at Buffalo; Ph.D., University of Wisconsin at Madison—Associate Professor

**Mark J. Indelicato**, BEEE, Manhattan College; MS, Polytechnic University—Associate Professor

**William P. Johnson**, BA, Kings College; BSEE, MSEE, Syracuse University; JD, University at Buffalo Law School—Graduate Program Director; Professor

**Daniel S. Kaputa**, BS, MS, Ph.D., University at Buffalo—Assistant Professor

**Sungyoung Kim**, BE, Sogang University (Korea); MM, Ph.D., McGill University (Canada)—Associate Professor

**Warren L. G. Koontz**, BSEE, University of Maryland; MSEE, Massachusetts Institute of Technology; Ph.D., Purdue University—Professor Emeritus

**James H. Lee**, BS, California Polytechnic State University; MS, Ph.D., Texas A&M University; PE—Acting Department Chair; Associate Professor

**Yangming Li**, BS, MS, Hefei University of Technology (China); Ph.D., University of Science and Technology of China (China)—Assistant Professor

**Drew Maywar**, BS, MS, Ph.D., University of Rochester—Associate Professor

**Shola Olabisi**, MS, Ph.D., University at Buffalo—Assistant Professor

**David M. Orlicki**, BS, Michigan State University; MS, Rochester Institute of Technology; Ph.D., Massachusetts Institute of Technology—Senior Lecturer

**Carol Richardson**, BSEE, University of Wyoming; MSEE, Union College—Professor Emerita

**John T. Schueckler**, AAS, State University College at Canton; BS, Rochester Institute of Technology; MS, Rensselaer Polytechnic Institute—Senior Lecturer

**George H. Zion**, BS, MS, Rochester Institute of Technology; Ph.D., University at Buffalo—Professor

## Manufacturing and Mechanical Engineering Technology

**Ronald F. Amberger**, BME, Rensselaer Polytechnic Institute; ME, Pennsylvania State University; PE—Professor Emeritus

**Martin Anselm**, BS, State University College at Geneseo; MS, Clarkson University; Ph.D., Binghamton University—Assistant Professor

**Beth A. Carle**, BSE, University of Pittsburgh; MS, Ph .D ., University of Illinois; EIT Professional Certification—Program Director for Undergraduate Studies—Professor

RIT0000464

**College of Engineering**

**Anthony J. Chirico III**, BS, University of Buffalo; MS, Rochester Institute of Technology—Lecturer

**Elizabeth M. Dell**, BSME, General Motors Institute; MS, University of Michigan—Faculty Associate to the Provost for Female Faculty; Graduate Program Director; Professor

**Robert D. Garrick**, BSEE, GMI Engineering and Management Institute; MBA, Rochester Institute of Technology; MS, University of Rochester; Ph.D., University of South Carolina—Interim Department Chair; Professor

**Martin Gordon**, BSME, MSME, MBA, State University of New York at Buffalo; PE—Professor

**Spencer H. Kim**, BS, Hanyang University (South Korea); MS, Ph.D., University of Illinois—Associate Professor

**Georgios Koutsimanis**, M.Sc., Aristotle University of Thessaloniki (Greece)—Lecturer

**William Leonard**, AAS, State University College at Canton; BS, MS, Rochester Institute of Technology—Associate Professor

**Christopher Lewis**, BS, Pennsylvania College of Technology; MS, University of Texas; Ph.D., University of Rochester—Assistant Professor

**Ti-Lin Liu**, MS, Tsinghua University (China)—Associate Professor

**Carl A. Lundgren**, BS, Rensselaer Polytechnic Institute; MBA, University of Rochester—Professor Emeritus

**Michael P. Medlar**, BS, MS, Rochester Institute of Technology—Senior Lecturer

**Robert A. Merrill**, BS, Clarkson College; MS, Northeastern University; PE—Professor Emeritus

**Mark W. Olles**, AAS, Monroe Community College; BS, Rochester Institute of Technology; Ph.D., University of Tennessee—Associate Professor

**Jennifer Mallory O'Neil**, BS, University of Rochester; Ph.D., Purdue University—Assistant Professor

**Michael J. Parthum Sr.**, BS, MS, Rochester Institute of Technology—Associate Professor

**Alan D. Raisanen**, BS, Drake University; Ph.D., University of Minnesota—Associate Professor

**Brian Rice**, BS, University of Buffalo; MS, Ph.D., University of Rochester—Assistant Professor

**Michael J. Slifka**, AAS, Niagara County Community College; BS, MS, Rochester Institute of Technology—Senior Lecturer

**John A. Stratton**, BS, Rochester Institute of Technology; MS, Rensselaer Polytechnic Institute; PE—Professor Emeritus

**Renae Veneziano**, MS, Rochester Institute of Technology—Lecturer

**Larry A. Villasmil**, BSME, Universidad del Tachira (Venezuela); MSME, Ph.D., Texas A&M University—Associate Professor

## Packaging Science

**Carlos A. Diaz-Acosta**, BS, MS, Universidad de los Andes (Colombia); Ph.D., Michigan State University—Associate Professor

**Kyle Dunno**, BS, MS, Ph.D., Clemson University—Assistant Professor

**Changfeng Ge**, BSME, MSME, Tongji University (China); Ph.D., University of Dortmund (Germany)—Graduate Program Director; Professor

**Daniel L. Goodwin**, BS, MS, Ph.D., Michigan State University—Professor Emeritus

**Deanna M. Jacobs**, BS, State University College at Plattsburgh; MA, State University College at Geneseo; MS, Rochester Institute of Technology—Professor Emeritus

**Daniel P. Johnson**, BS, MS, Rochester Institute of Technology—Department Chair; Professor

**Karen L. Proctor**, BS, Michigan State University; MBA, Rochester Institute of Technology—Undergraduate Program Coordinator; Professor

**Alexis Rich**, MS, Rochester Institute of Technology—Lecturer

## School of Media Sciences

**Barbara Birkett**, BA, Aquinas College; MBA, Rochester Institute of Technology; CPA, Maryland; Ph.D., Capella University—Associate Processor

**Robert Y. Chung**, BA, Eastern Washington State University; MS, Rochester Institute of Technology—Professor Emeritus

**Twyla Cummings**, BS, MS, Wright State University; Ph.D., The Union Institute and University—Dean of Graduate Education; Professor

**Gregory D'Amico**, BA, State University of New York at Stony Brook; MA, Ph.D., New York University—Associate Professor

**Robert Eller**, AB, MA, University of Missouri—Gravure Research Professor

**Christine Heusner**, BA, Elmira College; MFA, Rochester Institute of Technology—Senior Lecturer

**Myrtle Jones**, BA, University of Illinois; MS, New York University—Assistant Professor

**Irma Abu-Jumah**, BS, Dr. Jose Matias Delgado University (El Salvador); MS, Rochester Institute of Technology—Lecturer

**Bruce Myers**, BFA, Montclair State University; MS, Ph.D., New York University—Director, School of Media Sciences; Undergraduate Program Director, Media Arts and Technology; Graduate Director, Print Media; Associate Professor

## Reserve Officer Training Corps

### Army ROTC

**MAJ James Stampfer**, BS, State University College at Brockport; MA, Webster University—Assistant Professor

**MAJ Ryan Crosby**, BA, University of New Hampshire; MS, University of Kansas—Professor

**MSGT David T. Frey**—Senior Military Science Instructor

**LTC Eric Harrison**, BS, University of North Georgia; MPM, Georgetown University—Assistant Professor

**SFC Palmer Utley**—Military Science Instructor

### Air Force ROTC

**Lt Col Jason Turner**, BS, Rensselaer Polytechnic Institute; MMAS, Air Command and Staff College—Professor

**Capt Austin Fox**, BS, United States Air Force Academy—Assistant Professor

**Capt Gijsbert Talledo**, MBA, Canisius College—Assistant Professor

## Distinguished Professorships

**Russell C. McCarthy Professorship in Engineering Technology**

*Established*: 1979

*Donor*: The Russell C . McCarthy endowed chair was created in 1980 by a group of six donors to augment the creation of the RIT School of Applied Industrial Studies . The endowed chair now resides in the College of Applied Science and Technology and reports to the college dean .

*Purpose*: To build relationships between the college and industrial and professional communities worldwide that share the college's interests, goals, and values .

*Held by*: open

RIT0000465

# College of Health Sciences and Technology

*Daniel Ornt, Dean*
*rit.edu/healthsciences*

## Programs of study

| Bachelor of Science in: | Page |
| --- | --- |
| Biomedical Sciences | 124 |
| Diagnostic Medical Sonography (Ultrasound) | 126 |
| Physician Assistant | 131 |
| Dietetics and Nutrition | 136 |
| Exercise Science | 139 |
| Nutritional Sciences | 141 |

| Certificates in: | |
| --- | --- |
| Diagnostic Medical Sonography (Ultrasound) | 128 |
| Echocardiography (Cardiac Ultrasound) | 129 |
| Health Systems Administration | 130 |
| Exercise Science, Certificate | 141 |

RIT's College of Health Sciences and Technology responds to the growing need for well-educated professionals in the health care field. The United States faces a looming shortage of many types of health care professionals, including nurses, physicians, dentists, pharmacists, and allied health workers. The college, housed in the Institute of Health Sciences and Technology, serves as an independent academic and research entity designed to provide a focused, interdisciplinary, and systems approach to innovative health care education, applied/translational research, and community outreach. The institute incorporates three major thrusts: the College of Health Sciences and Technology, the Health Science Research Center, and the Health Science Community Collaboration and Outreach Center.

The college offers clinically related and biomedical research-based programs to meet both the present and future needs of the health care system. The college's faculty and staff are committed to delivering high quality educational programs. Building on a foundation of liberal arts and basic sciences, students will gain advanced knowledge in theoretical science and practical applications in experiential learning environments. These experiences prepare students to serve as practitioners, scientists, and leaders through their contributions to, and the provision of, high-quality patient care, health care service, and/or applied, translational biomedical research.

## Admission requirements

For more information on undergraduate admission, including freshman and transfer admission guidelines, please refer to the individual program descriptions and the Undergraduate Admission section of this bulletin.

## Financial aid and scholarships

Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financial aid, scholarships, loans, and grants.

## Faculty

Faculty members in the college have considerable experience in their respective fields of discipline. Basic science and clinical faculty work side-by-side to provide students with a comprehensive learning experience to prepare them for their chosen healthcare-related career.

## Facilities and resources

In addition to facilities shared with the College of Science, the College of Health Sciences and Technology provides a comprehensive environment to support academic, community, and career-training programs in the emerging life and medical sciences. A new 45,000-square-foot Clinical Health Sciences Center provides clinical and research space for the physician assistant and diagnostic medical sonography majors, the Wegmans School of Health and Nutrition, forensic clinical psychology research, and the Center for Applied Psychophysiology and Self-regulation. The College's facilities also include the Center for Bioscience Exploration and Technology, which hosts high-tech bioscience classrooms and laboratories in an anatomical studies laboratory, histopathology and forensic medicine laboratory, as well as an oral microbiology and biofilm research laboratory.

## Cooperative education and clinical internships

All students will gain advanced knowledge in theoretical science and practical applications in experiential learning environments. For some students in the college this comes primarily in the form of unpaid clinical internship rotations through medical settings designed to help students master technical standards for their degree and eventual licensure. Additional opportunities are available for students to participate in cooperative education experiences to complement disciplines offered through the curriculum.

## Accreditation

The college offers several professional programs, which are all fully accredited through national accrediting organizations. The diagnostic medical sonography program (ultrasound) is accredited by the Commission on Accreditation of Allied Health Education Programs (caahep.org) upon the recommendation of the Joint Review Committee on Education in Diagnostic Medical Sonography (JRC-DMS), 25400 U.S. Hwy 19N, Suite 158,

RIT0000466

College of Health Sciences and Technology

Clearwater, FL 33763, (727) 210-2350, www.caahep.org. The physician assistant program is accredited through the Accreditation Review Commission on Education for the Physician Assistant, Inc. (ARC-PA). The nutrition management program is accredited by the Accreditation Council for Education in Nutrition and Dietetics (ACEND) of the Academy of Nutrition and Dietetics

### Advising

The college's Student Services Office offers administrative support to assist with course selection and registration, career guidance, student records, and course scheduling. In addition, the administrative staff provides students with information on additional support services within RIT. Students are assigned an individual faculty adviser, who becomes an integral part of their advising network.

### Academic enrichment

*Honors Program:* Students who demonstrate a high level of achievement at the high school level may be invited to join the Honors program. These students will participate in Honors course work throughout their program of study and experiential learning activities under the guidance of a faculty mentor. Honors students will be selected during the admissions process.

   *Study Abroad:* RIT encourages all students to consider a study abroad program to enhance their understanding of other cultures. Students may study full time at a variety of host schools. RIT's Study Abroad Office has information about foreign study options and opportunities.

   *Minors:* RIT offers students more than 90 minors to choose from to enhance their academic program or further develop a personal area of interest. For a detailed list of minors, including courses, please refer to the Minors section of this bulletin.

### Special opportunities

*Graduate study:* The college offers a master of science degree in health systems administration, and a master of fine arts degree in medical illustration. Additional graduate programs in health-related fields and in the sciences are offered through the College of Science. Please refer to the *Graduate Bulletin* or the colleges' websites for more information.

## Premedical studies and pre-health professions advisory program

The premedical studies and pre-health professions advisory program is designed to provide guidance and assistance to all RIT students who are interested in continuing their education in one of the health professions; e.g., medicine, osteopathy, dentistry, optometry, or podiatry. Faculty members who participate in this program provide advice on the prerequisites (course selection, health-related experiences, extracurricular activities) needed for application to various health-related professional schools. In addition, they provide assistance with the application process.

*Enrollment in premedical studies/pre-health professions*

*advisory program*
The premedical studies and pre-health professions advisory program is available to students who are enrolled in one of the degree granting programs or to nonmatriculated students taking the premedical core courses or pre-professional prerequisite courses. To enroll in the program, students must contact the premedical studies and pre-health professions office in the Center for Bioscience Education and Technology (CBET).

## Biomedical Sciences, BS

*www.rit.edu/study/biomedical-sciences-bs*
**Robert Osgood, Associate Professor**
**585-475-7902, rcoscl@rit.edu**

### Program overview

The biomedical sciences major prepares students for advanced study in various areas of health care (e.g. medicine, dentistry, nursing, public health) or research. The diverse curriculum includes a broad array of elective courses and offers students career-relevant experiential learning opportunities where they can apply the knowledge they gain in the classroom to real-world experiences. Comprehensive academic and faculty advising is complemented by a pre-medical/pre-health professions advising system that provides guidance to students in their selection of course work and in completing the requirements necessary for admission to advanced degree programs.

   The bachelor of science degree in biomedical sciences consists of a life sciences core combined with a broad range of flexible elective options. The life sciences core provides students with a strong grounding in mathematics and science with a complement of liberal arts in preparation for a particular career path (e.g., entry into medical/dental school, graduate studies, or direct entry into a research position in an applied area of biomedical science). The program offers excellent undergraduate preparation for career fields such as medicine (allopathic and osteopathic), biomedical research, exercise science, pathology, pharmacy, pharmacology and drug development, toxicology, neuroscience, and genetic counseling. Recent graduates have gone on for advanced degrees in physician assistant, chiropractic medicine, nurse practitioner and prosthetic science. In consultation with an academic advisor and using a basic course schedule as a guideline, students may select from elective courses relevant to one of these career fields, or design their own set of science track electives approved by one of the program's academic advisors.

   Students may also choose to use up to six elective credits to engage in undergraduate research or independent study with a faculty mentor. These opportunities are not limited to the biomedical sciences faculty and laboratories. Many of our students participate in highly interdisciplinary research with faculty from the College of Science, the Kate Gleason College of Engineering, the Golisano College of Computing and Information Sciences, and other centers and colleges at RIT. We strongly encourage students to explore the world beyond RIT–through study abroad, community service, experiential learning, and summer research internships. In addition, institute electives provide an excellent opportunity to pursue a secondary field of study through a minor in one of more than 100 areas of study. The program's goal is to prepare students to develop the multidisciplinary skills, self-confidence, and cross-disciplinary literacy that allows them to thrive in the dynamic, rapidly changing world of biomedicine and biomedical sciences.

RIT0000467

## Experiential Learning

A broad and demanding curriculum is the foundation for the career areas supported by the biomedical sciences major. Yet, all of these areas also require some element of learning that occurs outside of the classroom. Hands-on, experiential learning allows students to explore new areas of study, solidify career goals, and acquire critical extracurricular credentials that increase the competitiveness of graduate and medical school applica-tions and significantly enhance employment opportunities after graduation.

The program strongly encourages students to actively seek out new experiences and to expand their expertise to areas outside of the tradi-tional classroom. These opportunities may include paid employment on campus, study abroad, volunteer work and community service, K-12 out-reach and enrichment, professional career shadowing and career-relevant employment, on-campus undergraduate research, Research Experiences for Undergraduates (REUs), summer research internships, and other paid cooperative learning programs. Students receive collaborative advis-ing from faculty and staff in order to systematically build towards their own career goals. In addition, the RIT/Rochester Regional Health alli-ance is dedicated to innovation in medical care, education, and research for the betterment of individuals in both respective institutions and the greater Rochester community. RIT is Rochester Regional Health's official academic affiliate and Rochester Regional Health is the university's of-ficial affiliated clinical partner. Learn more about the RRH alliance.

## Program Goals and Learning Outcomes

The biomedical sciences major has outlined the following program goals and student learning outcomes:

Develop an integrative understanding of the human body in prepa-ration for careers in health care and biomedical sciences, including research.
- Students will master foundational knowledge of the systems and physiology of the human body.

Develop critical and analytical thinking skills.
- Students will apply knowledge to complex issues in human health and/or development.

Develop a basic understanding of the physical sciences examining mechanisms and processes across a broad range of scale.
- Students will demonstrate knowledge of key basic physics and chemis-try concepts.

Expand awareness of a broad array of career options and activities in hu-man medicine, biomedical research, and allied health professions.
- Students will acquire knowledge of different medical care and delivery systems (US and other nations), and of the role of health-related and clinical research in addressing health issues.

## Careers

Employment opportunities in the biomedical sciences continue to grow and develop—driven in part by advances in biotechnology and the need for more research and better treatments for current and emerging health care and public policy challenges, including diabetes, cancer, infectious diseases, and neurological disorders. Courses are designed to provide the knowledge base and the technical skills necessary to address these challenges and are required in a broad spectrum of medical and health care related careers.

## Curriculum

### Biomedical Sciences, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-121 | Introductory Biology I | 4 |
| BIOL-122 | Introductory Biology II | 4 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry I | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry I Lab | 1 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General and Analytical Chemistry II | 3 |
| CHMG-146 | LAS Perspective 6 (scientific principles):General and Analytical Chemistry II Lab | 1 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| MEDS-242 | Cell Structure and Function | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | First Year LAS Elective | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| BIOL-201 | Cellular and Molecular Biology | 4 |
| MEDS-250 | Human Anatomy and Physiology I | 4 |
| MEDS-251 | Human Anatomy and Physiology II | 4 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | Chemistry Sequence Courses | 7 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| | Program Elective Requirements | 12 |
| | Professional Electives | 9 |
| | Professional Elective (WI) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| | Program Elective Requirement | 6 |
| | Professional Electives | 6 |
| | Free Electives | 12 |
| | LAS Immersion 2, 3 | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Electives

*Biomedical sciences program electives*
Each student must choose a minimum of two courses from each category (for a minimum total of 18 SCH) of Program Electives below. One course cannot be used more than once to this requirement. Additional courses from the list below of from the list of professional electives may be used to meet professional elective requirements.

### Medical foundations

| COURSE | |
|---|---|
| MEDS-417 | Clinical Microbiology |
| MEDS-418 | Clinical Microbiology Lab |
| MEDS-422 | Endocrinology |
| MEDS-425 | Introduction to Neuroscience |
| MEDS-520 | Histology and Histopathology |
| MEDS-530 | Human Immunology |

### Medicine and disease

| COURSE | |
|---|---|
| MEDS-245 | Medical Genetics |
| MEDS-313 | Introduction to Infectious Disease |
| MEDS-421 | Parasitology |
| MEDS-430 | Epidemiology and Public Health |
| MEDS-515 | Med Pathphysiology |

### Medicine and health

| COURSE | |
|---|---|
| EXSC-352 | Coaching Healthy Behavior |
| MEDS-402 | Biomedical Ethics |
| *Choose one of the following:* | |
| MEDS-360 | Placebo, Suggestion, Research and Health |
| MEDS-361 | Applied Psychophys and Self Regulation |
| *Choose one of the following:* | |
| MEDS-311 | Diagnosing the Criminal Mind |
| MEDS-426 | Addiction Pharmacology |
| *Choose one of the following:* | |

College of Health Sciences and Technology

| COURSE | |
| --- | --- |
| NUTR-215 | Contemporary Nutrition |
| NUTR 300 | Sports Nutrition |

*Biomedical sciences professional electives*

| COURSE | |
| --- | --- |
| BIOL-265 | Evolutionary Biology |
| BIOL-303 | Cell Physiology |
| BIOL-306 | Food Microbiology |
| BIOL-308 | Biology of Cancers |
| BIOL-314 | Tissue Culture |
| BIOL-321 | Genetics |
| BIOL-322 | Developmental Biology |
| BIOL-340 | Genomics |
| BIOL-365 | Introduction to Population Genetics |
| BIOL-375 | Advanced Immunology |
| BIOL-412 | Human Genetics |
| BIOL-415 | Virology |
| BIOL-420 | Bacterial-Host Interactions: Microbiomes of the World |
| BIOL-427 | Microbial and Viral Genetics |
| BIOL-428 | Eukaryotic Gene Regulation and Disease |
| BIOL-450 | Genetic Engineering |
| BIOL-601 | Genetic Diseases and Disorders |
| CHMA-261 | Instrumental Analysis |
| CHMB-240 | Biochemistry for Health Sciences |
| CHMB-402 | Biochemistry I |
| CHMB-405 | Biochemistry Lab |
| CHMO-231 | Organic Chemistry I |
| CHMO-232 | Organic Chemistry II |
| CHMO-235 | Organic Chemistry I Lab |
| CHMO-236 | Organic Chemistry II Lab |
| EXSC-205 | Sports Physiology and Life Fitness |
| EXSC-206 | Fitness Prescription |
| EXSC-207 | Exercise for Special Populations |
| EXSC-280 | Strength Training for Performance |
| EXSC-320 | Coaching Healthy Behavior |
| EXSC-410 | Kinesiology |
| EXSC-430 | Theory of Athletic Injury |
| EXSC-480 | Training High Performance Athletes |
| EXSC-550 | Exercise Physiology |
| MEDS-201 | Language of Medicine |
| MEDS-240 | History of Medicine |
| MEDS-245 | Medical Genetics |
| MEDS-290 | Biomedical Research |
| MEDS-300 | Premedical Studies |
| MEDS-310 | Introduction to Pharmacology |
| MEDS-311 | Diagnosing the Criminal Mind |
| MEDS-313 | Introduction to Infectious Diseases |
| MEDS-333 | Patient Care |
| MEDS-345 | Care-Based Genetic Counseling |
| MEDS-355 | Introduction to Global Health |
| MEDS-360 | Placebo, Suggestion, Research and Health |
| MEDS-361 | Applied Psychophysiology and Self-Regulation |
| MEDS-370 | Community Healthcare |
| MEDS-402 | Biomedical Ethics |
| MEDS-403 | US Healthcare |
| MEDS-411 | Researching the Criminal Mind |
| MEDS-415 | Pathophysiology of Organ Systems I |
| MEDS-416 | Pathophysiology of Organ Systems II |
| MEDS-417 | Clinical Mircobiology |
| MEDS-418 | Clinical Mircobiology Lab |
| MEDS-421 | Parasitology |
| MEDS-422 | Endocrinology |
| MEDS-425 | Introduction to Neuroscience |
| MEDS-426 | Addiction Pharmacology |
| MEDS-430 | Epidemiology and Public Health |
| MEDS-440H | Cardiac Imaging |
| MEDS-470 | Examining the Clinical Experience |
| MEDS-475 | Health Coach Practicum |
| MEDS-490 | Human Gross Anatomy |
| MEDS-499 | Biomedical Sciences Co-op |
| MEDS-501 | Human Development |
| MEDS-510 | Biomedical Research |
| MEDS-511 | Interdisciplinary Research |
| MEDS-515 | Medical Pathophysiology |
| MEDS-518 | Oral Microbiology |
| MEDS-520 | Histology and Histopathology |
| MEDS-530 | Human Immunology |
| MEDS-599 | Biomedical Independent Study |
| NUTR-215 | Contemporary Nutrition |
| NUTR-300 | Sports Nutrition |
| PHYS-111 | College Physics I |
| PHYS 112 | College Physics II |

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math is required. Pre-calculus is recommended
- Biology and Chemistry required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math

*Appropriate associate degree programs for transfer*
AS degree in biology or liberal arts with biology option

## Diagnostic Medical Sonography (Ultrasound), BS

*www.rit.edu/study/diagnostic-medical-sonography-ultrasound-bs*
**Hamad Ghazle, Professor**
**585-475-2241, hhgscl@rit.edu**

### Program overview

Imagine the possibilities that can result from attending a nationally-ranked ultrasound program that houses a modern, state-of-the-art scanning suite where classes are taught by outstanding faculty who are leaders in their field. The outcome is a first-rate educational experience, complete with a year of on-site clinical training, that sets you a path for success in a dynamic health care field.

Ultrasound has revolutionized the field of medicine. It offers a unique opportunity in the diagnosis, evaluation, and treatment of medical diseases and conditions without the use of surgery, injection of dyes, or radiation. Diagnostic medical sonography is a noninvasive, nontoxic diagnostic medical imaging modality in which high-frequency sound waves are used to produce images of the human body. Ultrasound is readily used to image the heart, blood flow, and abdominal organs as well as the developing fetus and male/female reproductive organs. But ultrasound has found itself to be a critical health care tool beyond radiology, OB/GYN, vascular, and cardiology. It is now used in areas such as emergency medicine, orthopedics, sports medicine, ophthalmology, rheumatology, pain medicine, intensive care, and more. The profession has grown rapidly in the last 20 years and is expected to continue to grow over the next several decades. Evaluation of the job market, advancements in medical technology, and a survey of current employers all indicate a strong demand for well-trained sonographers.

### Plan of study
The diagnostic medical sonography major is a four-year program that includes a one year clinical internship. It's one of a few programs nationally that can lead to a bachelor of science degree. The program provides extensive didactic lectures, full immersion ultrasound scanning in a state-of-the-art Ultrasound Scanning Suite, and a one-year clinical internship. The program combines a strong science education with practical experience and liberal arts course work to prepare students for a career in ultrasound, a related medical field, as well as preparation for graduate study, including medical and dental school. The program emphasizes skills in administration and research, in addition to the de-

RIT0000469

velopment of scanning and diagnostic abilities with a focus on relevancy to clinical practice. This high-quality comprehensive background makes you well-prepared, well-trained, and sought-after in the work place.

*Apply your knowledge*
With a rigorous hands-on approach, coupled with an emphasis placed on experiential learning, you will gain a wealth of experience applying what you've learned in classroom lectures and lab experiences to a variety of real-life situations. A dedicated faculty is both engaged and passionate about your education and are fully committed to the development of exceptional sonographers and leaders.

Graduates are prepared to pursue a variety of career options, nationally and internationally, in medical, industrial, and educational settings. Graduates can be found in a wide range of positions, including supervisory and administrative, in hospitals, clinics, private physicians' offices, teaching, research, sales, and industry. Graduates also can work as freelance sonographers or for mobile services.

*Clinical internship*
The one-year clinical internship provides hands-on experience at two or more approved medical facilities. After completing the pre-internship course work, all students begin the internship by attending an intensive two-week experience on campus. During this time they enhance and polish the skills they previously learned, prepare to perform complete sonographic examinations as performed in real clinical settings, and advance their knowledge in recognizing anatomy and disease states using a variety of equipment in the Ultrasound Scanning Suite. Students also learn about hospital, departmental, and administrative operations. After completing these requirements, candidates are assigned to a medical training site for their clinical experience. At these facilities, students work side-by-side with sonographers, physicians, and other health care professionals to learn, develop, apply, and sharpen the necessary skills to perform general ultrasound examinations. Students' clinical progress and performance are closely monitored by the program's clinical coordinator and program director, who have regular communication and make periodic visits to the clinical internship sites. Additionally, students return to campus each month for three days of lectures, presentations, projects, and testing. Students may complete their clinical internships at any approved regional or national medical ultrasound facility, with approval of the program director.

*Medical Community Support*
The diagnostic medical sonography program has developed a comprehensive, supportive medical community comprised of highly-trained radiologists, physicians, sonologists, sonographers, and echocardiographers to guide and educate our students. Our partner clinical sites have extensive experience training diagnostic medical sonography and echocardiography students. They also employ many of our graduates. Through these interactions, you will be exposed to many generous and dedicated health care professionals who will enlighten you in additional areas of professional development, increase your awareness of community needs, and will share a sense of cooperative spirit in which medicine is practiced. In addition, many of our clinical instructors, echocardiographers, and sonographers are alumni and are familiar with the standards, expectations, and rigor of the program.

*Sonography as a Pre-Med Option*
Being accepted into a medical graduate program requires certain qualifications, including completing prerequisite courses, a strong academic record, acquiring pertinent experiences in the field, and developing key intrapersonal and interpersonal qualities. The Premedical and Health Professions Advisory Program works with all students on an individual basis to help them become competitive candidates for admission to graduate programs in the medical and health professions.

The diagnostic medical sonography major has assisted students in entering the world of medicine and dentistry. With the addition of a few courses and without extending your study at RIT, the program can prepare you for medical, dental, veterinary, or other graduate school programs in the medical or health sciences. Graduates of the program have gone on to become physicians, dentists, chiropractors, veterinarians, and more. Learn more about how diagnostic medical sonography can be used as a pre-med option.

*Program Outcomes and Attrition Rate*
The diagnostic medical sonography has exceptional passing rates on the national examinations:
OB/GYN: 95%
Abdomen: 92%
Cardiac: 100%
The program has a very low attrition rate (0%) and a retention rate of 100%. Job placement is also 100%.

*Additional Educational Opportunities*
In addition to a BS in ultrasound, RIT also offers a certificate in diagnostic medical sonography and a certificate in echocardiography (cardiac ultrasound). Both of these options are not only designed to meet the growing needs of the national and international medical communities but also the needs of individuals who:
• Hold a degree in the life sciences and other closely related degrees that may be approved by the program director. Additional pre-requisite coursework may be required for any type and level of degree.
• Have a current, active license or registry in an area of medical or allied health sciences, some examples of medical or allied health sciences areas include respiratory therapy, nuclear medicine, physical therapy, radiography (x-rays), nursing, and more. Any of the more than 200 medical or allied health sciences fields also will be considered.

## Curriculum

### Diagnostic Medical Sonography (general ultrasound), BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-101 | General Biology I | 3 |
| BIOL-102 | General Biology II | 1 |
| BIOL-103 | General Biology I Lab | 3 |
| BIOL-104 | General Biology II Lab | 1 |
| MATH-111 | LAS Perspective 7A (mathematical): Precalculus | 3 |
| MEDI-130 | Computers in Medicine | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | First Year Writing | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MEDS-201 | Language of Medicine | 3 |
| MEDS-245 | Medical Genetics | 3 |
| MEDS-250 | Human Anatomy and Physiology I | 4 |
| MEDS-251 | Human Anatomy and Physiology II | 4 |
| PHYS-111 | LAS Perspective 5 (natural science inquiry): College Physics I | 4 |
| PHYS-112 | LAS Perspective 6 (scientific principles): College Physics II | 4 |
| | LAS Immersion 1 | 3 |
| | Free Elective | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| DMSO-301 | Sonographic Scanning Skills and Techniques I | 3 |
| DMSO-302 | Sonographic Scanning Skills and Techniques II | 3 |
| DMSO-309 | Sonography Physics and Instrumentation I | 3 |

RIT0000470

College of Health Sciences and Technology

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| DMSO-310 | Sonography Physics and Instrumentation II | 3 |
| DMSO-312 | Human Cross-Sectional Anatomy | 3 |
| MEDS-333 | Patient Care | 2 |
| MEDS-415 | Pathophysiology of Organ Systems I | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| DMSO-414 | Sonographic Vascular Evaluation | 3 |
| DMSO-452 | Obstetrical Sonography I | 3 |
| DMSO-453 | Gynecological Sonography | 3 |
| DMSO-454 | Obstetrical Sonography II | 3 |
| DMSO-456 | Abdominal and Small Parts Sonography I | 3 |
| DMSO-457 | Abdominal and Small Parts Sonography II | 3 |
| DMSO-460 | Administration and Research in Sonography (WI) | 3 |
| DMSO-570 | Clinical Sonography I | 7 |
| DMSO-571 | Clinical Sonography II | 5 |
| **Total Semester Credit Hours** | | **125** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math is required. Pre-calculus is recommended
- Biology is required. Physics recommended

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math

*Appropriate associate degree programs for transfer*
AS degree in liberal arts with science option; allied health; radiologic technology

# Diagnostic Medical Sonography (Ultrasound), Certificate

*www.rit.edu/study/diagnostic-medical-sonography-ultrasound-certificate*
**Hamad Ghazle, Professor**
**585-475-2241, hhgscl@rit.edu**

## Program overview

The diagnostic medical sonography certificate is an 18-month program that includes a clinical internship. The program – which focuses on various abdominal, gynecological, obstetrical, and small parts examinations including certain vascular studies – has been designed to meet and exceed the objectives of the Joint Review Committee on Education in Diagnostic Medical Sonography of the Commission on Accreditation of Allied Health Education Programs (CAAHEP). It was created to produce competent, compassionate, and responsible ultrasound professionals and leaders. The certificate is available to all registered allied health practitioners as well as to those holding an associate or bachelor's degree in a relevant discipline. The program includes lectures and course work integrated with a clinical internship. Dependent on a student's previous degree, certain prerequisite courses may be required prior to enrollment. Required prerequisite courses include one year of anatomy and physiology with laboratories and one year of college or general physics with laboratories.

Graduates earning the certificate will:
- gain a thorough working knowledge of ultrasound scanning techniques;
- be skilled in the operation of ultrasound instrumentation and laboratory equipment;
- acquire the proper manner in working with patients; and
- under the guidance from faculty and professional staff, be capable of scheduling and performing the daily workload of ultrasound procedures, of evaluating new procedures where necessary, and of supervising other technical personnel.

### Plan of study
During the first academic year, students complete all the prerequisite courses required to enter the clinical internship phase of the program. Students also apply, polish, and test their clinical skills and techniques in the on-campus ultrasound scanning suite, which is equipped with a variety of ultrasound equipment. Following a required two-week pre-clinical internship orientation session, students begin their training at the first of two assigned clinical training sites.

*Clinical internship*
The one-year clinical internship provides hands-on experience at two or more approved medical facilities. After completing the pre-internship course work, all students begin the internship by attending an intensive two-week experience on campus. During this time they enhance and polish the skills they previously learned, prepare to perform complete sonographic examinations as performed in real clinical settings, and advance their knowledge in recognizing anatomy and disease states using a variety of equipment in the Ultrasound Scanning Suite. Students also learn about hospital, departmental, and administrative operations. After completing these requirements, candidates are assigned to a medical training site for their clinical experience. At these facilities, students work side-by-side with sonographers, physicians, and other health care professionals to learn, develop, apply, and sharpen the necessary skills to perform general ultrasound examinations. Students' clinical progress and performance are closely monitored by the program's clinical coordinator and program director, who have regular communication and make pe-

RIT0000471

riodic visits to the clinical internship sites. Additionally, students return to campus each month for three days of lectures, presentations, projects, and testing. Students may complete their clinical internships at any approved regional or national medical ultrasound facility, with approval of the program director.

## Curriculum

### Diagnostic Medical Sonography, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| DMSO-301 | Sonographic Scanning Skills and Techniques I | 3 |
| DMSO-302 | Sonographic Scanning Skills and Techniques II | 3 |
| DMSO-309 | Sonography Physics and Instrumentation I | 3 |
| DMSO-310 | Sonography Physics and Instrumentation II | 3 |
| DMSO-312 | Human Cross-Sectional Anatomy | 3 |
| MEDS-333 | Patient Care | 2 |
| MEDS-415 | Pathophysiology of Organ Systems I | 3 |
| **Second Year** | | |
| DMSO-414 | Sonographic Vascular Evaluation | 3 |
| DMSO-452 | Obstetrical Sonography I | 3 |
| DMSO-453 | Gynecological Sonography | 3 |
| DMSO-454 | Obstetrical Sonography II | 3 |
| DMSO-456 | Abdominal and Small Parts Sonography I | 3 |
| DMSO-457 | Abdominal and Small Parts Sonography II | 3 |
| DMSO-460 | Administration and Research in Sonography | 3 |
| DMSO-570 | Clinical Sonography I | 7 |
| DMSO-571 | Clinical Sonography II | 5 |
| **Total Semester Credit Hours** | | **53** |

# Echocardiography (Cardiac Ultrasound), Certificate

*www.rit.edu/study/echocardiography-cardiac-ultrasound-certificate*
**Hamad Ghazle, Professor**
**585-475-2241, hhgscl@rit.edu**

## Program overview

Echocardiography focuses on the evaluation of the heart, its valves and chambers, and associated vessels. The echocardiography certificate produces competent, compassionate, and responsible professionals and leaders who are skilled in ultrasound scanning techniques and the operation of ultrasound instrumentation.

The certificate in echocardiography is an 18-month program that includes a clinical internship. The program, which focuses on the evaluation of the heart, its valves and chambers, and associated vessels, has been designed to exceed the objectives of the Joint Review Committee on Education in Diagnostic Medical Sonography. The program produces competent, compassionate, and responsible echocardiography professionals and leaders. This certificate is available to all registered allied health practitioners as well as those holding an associate or bachelor's degree in a relevant discipline. The certificate includes lectures and course work integrated with a clinical internship. Dependent on the previous degree, certain prerequisite courses may be required prior to enrollment. Required prerequisite courses include one year of anatomy and physiology with laboratories, one year of college or general physics with laboratories. A patient care course/experience may be required prior to or during enrollment. For more information on the prerequisite courses and completion time, please contact the program director. We will be glad to assist you and provide you with detailed information dependent on your situation.

Graduates earning the certificate will:
- gain a thorough working knowledge of echocardiography scanning techniques;
- be skilled in the operation of ultrasound instrumentation and laboratory equipment;
- acquire the proper manner in working with patients; and
- under guidance from faculty and professional staff, become capable of scheduling and performing the daily workload of ultrasound procedures, of evaluating new procedures where necessary, and of supervising other technical personnel.

### Plan of study

During the first academic year, students complete all the prerequisite courses required to enter the clinical internship phase of the program. Students also apply, polish, and test their clinical skills and techniques in the on-campus ultrasound scanning suite, which is equipped with a variety of ultrasound equipment. Following a required two-week pre-clinical internship orientation session, students begin their training at the first of two assigned clinical training sites.

In addition to the echocardiography certificate, RIT also offers a bachelor of science degree and a certificate in diagnostic medical sonography. Both of these options are designed to meet the growing needs of the national and international medical communities.

*Clinical internship*
The one-year clinical internship provides hands-on experience at two or more approved medical facilities. After completing the pre-internship course work, all students begin the internship by attending an intensive two-week experience on campus. During this time they enhance and polish the skills they previously learned, prepare to perform complete

RIT0000472

**College of Health Sciences and Technology**

sonographic examinations as performed in real clinical settings, and advance their knowledge in recognizing anatomy and disease states using a variety of equipment in the Ultrasound Scanning Suite. Students also learn about hospital, departmental, and administrative operations. After completing these requirements, candidates are assigned to a medical training site for their clinical experience. At these facilities, students work side-by-side with sonographers, physicians, and other health care professionals to learn, develop, apply, and sharpen the necessary skills to perform general ultrasound examinations. Students' clinical progress and performance are closely monitored by the program's clinical coordinator and program director, who have regular communication and make periodic visits to the clinical internship sites. Additionally, students return to campus each month for three days of lectures, presentations, projects, and testing. Students may complete their clinical internships at any approved regional or national medical ultrasound facility, with approval of the program director.

## Curriculum

### Echocardiography, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ECHO-305 | Cardiac Sectional Anatomy and Physiology | 3 |
| ECHO-307 | Echocardiographic Scanning Skills and Techniques I | 1 |
| ECHO-308 | Echocardiographic Scanning Skills and Techniques II | 1 |
| ECHO-320 | Electrophysiology and Cardiac Pharmacology | 2 |
| DMSO-309 | Sonography Physics and Instrumentation I | 3 |
| DMSO-310 | Sonography Physics and Instrumentation II | 3 |
| MEDS-333 | Patient Care | 2 |
| MEDS-415 | Pathophysiology of Organ Systems I | 3 |
| **Second Year** | | |
| ECHO-401 | Echocardiography I | 3 |
| ECHO-402 | Echocardiography II | 3 |
| ECHO-410 | Ischemic Heart Disease: Stress Echocardiography | 2 |
| ECHO-415 | Cardiac M-Mode | 2 |
| ECHO-420 | Clinical Echocardiography I | 4 |
| ECHO-421 | Clinical Echocardiography II | 4 |
| ECHO-425 | Seminar in Echocardiography | 2 |
| ECHO-430 | Congenital Heart Disease I | 2 |
| ECHO-431 | Congenital Heart Disease II | 2 |
| ECHO-465 | Echocardiography Special Procedures | 2 |
| **Total Semester Credit Hours** | | **44** |

# Health Systems Administration, Certificate

*www.rit.edu/study/health-systems-administration-certificate*
*Carla Stebbins, Senior Lecturer*
*585-475-4761, casihst@rit.edu*

## Program overview

The health systems administration certificate introduces students to the complexity of the U.S. health care system. You will learn how health care organizations plan for and deliver effective health care services, how various services are financed as well as other financial management strategies, and how to effectively lead these highly complex, mission-driven organizations that serve people throughout their lives.

Students working on undergraduate degrees in the health sciences or those considering a career within the health care industry, would benefit from this certificate program, as it provides an excellent orientation to the health care industry as a whole.

The health systems administration certificate is designed for three types individuals:

- Students who have completed their associate degree or are in the process of completing a bachelor's degree who are considering careers in health care but desire an orientation to the US health system;
- Working professionals, without a bachelor's degree, who are interested in exploring the health care delivery system; and
- Professionals that have invested in clinical degrees, but their primary programs fell short of a completed bachelor's degree who desire to understand the business side of health care.

### Program Goals
There are three primary goals for the health systems administration certificate program:
1. Understand the role of the US health care system, how it compares to other countries systems, in achieving health and wellness;
2. Appreciate the complexity of the system and the related organizations that respond to the needs of their communities and the populations within them; and
3. Assess the leadership potential of those interested in careers within the design and delivery of high-quality health service systems.

### Flexible, Online Curriculum
Each of the certificate's four courses are delivered online during the 14-week, fall and spring semesters. Most courses are taught by faculty who also teach in the master of science degree in health systems management.

## Curriculum

### Health Systems Administration, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| HLTH-315 | Reinventing Health Care | 3 |
| HLTH-325 | Health Care Leadership | 3 |
| HLTH-328 | Finance for Health Care Professionals | 3 |
| HLTH-330 | Health Care Planning and Program Development | 3 |
| **Total Semester Credit Hours** | | **12** |

## Additional information

Certain countries are subject to comprehensive embargoes under US Export Controls, which prohibit virtually ALL exports, imports, and other transactions without a license or other US Government authorization. Learners from Syria, Sudan, North Korea, the Crimea region of the Ukraine, Iran, and Cuba may not register for RIT online courses. Nor may individuals on the United States Treasury Department's list of

RIT0000473

Specially Designated Nationals or the United States Commerce Department's table of Deny Orders. By registering for RIT online courses, you represent and warrant that you are not located in, under the control of, or a national or resident of any such country or on any such list.

# Physician Assistant, BS/MS

*www.rit.edu/study/physician-assistant-bs-ms*
**Lisa Whitley,**
**585-475-5151, llwscl@rit.edu**

## Program overview

RIT's physician assistant program prepares you to elicit medical histories, conduct physical examinations, order laboratory and radiological testing, diagnose common illnesses, determine treatment, provide medical advice, counsel and educate patients, promote wellness and disease prevention, assist in surgery, and perform casting and suturing.

Physician assistant duties vary depending on the state and specialty in which they practice. In most states, including New York, physician assistants may prescribe medication. Examples of specialties include (but are not limited to): internal medicine, family medicine, emergency medicine, geriatrics, pediatrics, women's health, behavioral health, general surgery, orthopedics, neurosurgery, and neonatology. Clinical rotations (internships) during students' last year provide the opportunity to explore these varied disciplines.

Obtaining the skills and knowledge to practice as a Physician Assistant is a complex process. A carefully planned course of study has been developed to offer a balance of didactic and clinical knowledge. A significant component of the educational process is the socialization of the student to the character, performance, and role of a provider of medical care. The evaluation of the student's adaptation to this role depends on the experienced judgment of individual faculty members. It is important to recognize that these subjective judgments may transcend or be independent of traditional paper and pencil tests and other similar objective measures of academic performance. PA education involves instruction from practicing clinicians with unpredictable schedules.

Many opportunities, in the form of evaluations, are provided for measurement of progress by both faculty and student. In addition to a fully staffed RIT Academic Support Center, individual instruction and tutoring may be provided in certain instances. Every effort is made to provide a complete learning environment. Even though a variety of experiences, learning situations, and tools are provided by the Program, the single greatest factor, motivation, is essentially up to the student.

- Program Status Change
- Letter from the Program Director
- Frequently Asked Questions
- Physician Assistant BS/MS - 5-Year Program Curriculum
- Physician Assistant Program Goals
- Physician Assistant Program Successes
- NCCPA Pass Rate Report

## Mission

Rochester Institute of Technology's Physician Assistant Program provides a foundation of science and liberal arts; and prepares students to provide compassionate, patient-centered healthcare. The Program is committed to developing the ethical values, medical knowledge, professionalism, and interpersonal communication skills essential for inter-professional, team-based, clinical practice.

## Goals

*Medical Knowledge*
Graduates will demonstrate core medical knowledge of established and evolving biomedical and clinical sciences and apply this knowledge to patient care.

*Interpersonal and Communication Skills*
Graduates will demonstrate interpersonal and communication skills that result in effective information exchange with patients, families, physicians, and other members of the healthcare team.

*Patient Care*
Graduates will provide effective, safe, high-quality, and equitable patient care in diverse settings and across the life span.

*Professionalism*
Graduates will practice with integrity, ethical and legal responsibility, and sensitivity to diverse patient populations.

*Practice-based Learning and Improvement*
Graduates will critically analyze their practice experiences with Evidence-Based Medicine (EBM) and quality assurance processes to improve patient care.

*Systems-based Practice*
Graduates will demonstrate awareness of and responsiveness to healthcare systems, while keeping the patient at the center of cost-effective, safe care.
*(Adapted from the Competencies for the Physician Assistant Profession, written by the AAPA, ARC-PA, PAEA, and NCCPA, 2012)*

### Philosophy
The educational philosophy of the RIT PA Program is to provide all students with the necessary liberal arts and basic science foundation necessary to build solid medical knowledge and humanistic skills by which to ultimately provide high quality patient care to future patients. The faculty views the responsibilities of role modeling and mentoring as critical to the success of assimilating students to the realities and responsibilities of medicine today. The educational philosophy incorporates the attitudes of respect for individual patients into critical decision-making through the assimilation of appropriate interpersonal skills, compassion, and a respect and reverence for the position of physician assistant.

### Plan of study
The physician assistant major is offered as a BS/MS degree program, which enables students to earn both a bachelor's degree and a master's degree in five years. The curriculum is divided into a pre-professional phase (years 1 and 2), which includes course work in the basic sciences, mathematics, general education, and liberal arts; and a professional phase, (years 3, 4, and 5), which features didactic medical education and culminates in clinical rotations in which students apply their medical knowledge in a series of rotations through various disciplines of medicine.

## Curriculum

### Physician Assistant, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year (Pre-professional)** | | |
| BIOL-101 | General Biology I | 3 |
| BIOL-102 | General Biology II | 3 |
| BIOL-103 | General Biology I Lab | 1 |
| BIOL-104 | General Biology II Lab | 1 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry I | 3 |

RIT0000474

**College of Health Sciences and Technology**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| CHMG-142 | LAS Perspective 6 (scientific principles): General and Analytical Chemistry II | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry I Lab | 1 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General and Analytical Chemistry II Lab | 1 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Second Year (Pre-professional)** | | |
| CHMB-240 | Biochemistry for Health Sciences | 3 |
| MEDS-250 | Human Anatomy and Physiology I | 4 |
| MEDS-251 | Human Anatomy and Physiology II | 4 |
| PHYA-206 | Medical Microbiology | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | Free Elective | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1,2,3 | 9 |
| **Third Year (Professional)** | | |
| PHYA-401 | History and Physical Diagnosis I | 4 |
| PHYA-402 | History and Physical Diagnosis II | 4 |
| PHYA-405 | Pathophysiology I | 2 |
| PHYA-406 | Pathophysiology II | 2 |
| PHYA-415 | Pharmacology I | 1 |
| PHYA-416 | Pharmacology II | 2 |
| PHYA-419 | Advanced Gross Anatomy | 2 |
| PHYA-420 | Physician Assistant Seminar | 1 |
| PHYA-422 | Clinical Medicine I | 5 |
| PHYA-423 | Clinical Medicine II | 5 |
| PHYA-430 | Clinical Genetics | 2 |
| **Fourth Year (Professional)** | | |
| PHYA-409 | Clinical Lab Medicine | 1 |
| PHYA-417 | Pharmacology III | 2 |
| PHYA-421 | Diagnostic Imaging | 2 |
| PHYA-424 | Clinical Medicine III | 5 |
| PHYA-440 | Society and Behavioral Medicine | 3 |
| PHYA-510 | Hospital Practice | 4 |
| PHYA-520 | Clinical Integration | 4 |
| PHYA-550 | Procedural Clinical Skills | 3 |
| PHYA-560 | Health Care Policy and Law | 2 |
| PHYA-710 | Graduate Project I (WI) | 2 |
| PHYA-729 | Clinical Epidemiology | 3 |
| PHYA-730 | Research Methods (WI) | 2 |
| PHYA-750 | Pediatrics | 4 |
| PHYA-751 | Internal Medicine | 4 |
| PHYA-752 | Women's Health | 4 |
| PHYA-761 | Professional Practice I | 2 |
| | Free Elective | 3 |
| **Fifth Year (Professional)** | | |
| PHYA-720 | Graduate Project II | 2 |
| PHYA-753 | Emergency Medicine | 4 |
| PHYA-754 | Surgery | 4 |
| PHYA-755 | Orthopedics | 4 |
| PHYA-756 | Geriatrics | 4 |
| PHYA-757 | Behavioral Health | 4 |
| PHYA-758 | Family Medicine | 4 |
| PHYA-759 | Elective Rotation | 4 |
| PHYA-762 | Professional Practice II | 2 |
| PHYA-763 | Professional Practice III | 2 |
| **Total Semester Credit Hours** | | **181** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Clinical rotations

Clinical rotations include a five-week experience in various disciplines of medicine, providing students with the opportunity to apply the basic principles of medicine to hospital-based and ambulatory patient care settings. Students are assigned to a primary preceptor (physician/physician assistant) and are exposed to a wide variety of acute and chronic medical problems. The emphasis is on data gathering, physical examination, differential diagnosis, patient management, maintenance of medical records, performance of diagnostic and therapeutic procedures, and the provision of patient education and counseling. Mandatory rotations are

in the fields of internal medicine, family medicine, geriatrics, orthopedics, emergency medicine, women's health, pediatrics, general surgery, and behavioral health. Students also select one elective rotation, which enables them to customize their experience according to their medical area of interest.

The clinical rotations represent the integration and combination of the didactic and clinical phases of the PA Program. A great deal of planning has gone into creating a learning environment that will allow the student to obtain the high-level skills required for practice as a Physician Assistant. The affiliates (hospitals and office-practices) are busy places offering a variety of services. It is the responsibility of the student to explore and learn as much as possible during this very important year. You will be assigned a preceptor for each rotation by the Program. This will generally be a physician, PA, or NP who is responsible for your actions and educational experience. In general, the student is expected to participate in each and every aspect of the department or office where assigned.

The RIT PA Program is fortunate to have the support of the local and neighboring medical communities for providing clinical sites offering a wide array of clinical experiences. Program faculty provides rotation assignments for all students. The Program cannot assure the student assignment to a clinical affiliate within the immediate Rochester area or other desired area. Several of these sites are located some distance from the RIT main campus. The PA Program makes every attempt to assist the student in finding suitable housing. However, ultimately the responsibility for housing, travel, and food are the student's responsibility.

## Admission requirements

The Physician Assistant Program at RIT is a highly competitive program. The number of openings for all students is limited by accreditation standards. The PA Program requires a personal interview prior to admission to the program. Interviews are by invitation only and not all applicants are interviewed. Not all applicants who are invited to interview are accepted into the program. The interview performance is viewed as one of the most important aspects of your application to the PA Program. Careful attention is given to ranking and interviewing freshman and transfer applicants in comparison to their peers. In addition, the PA Program strongly encourages applicants to have participated in some degree of patient care experience and/or shadowing of physician assistants.

There are approximately 30-36 students enrolled in each class year of the program. Therefore, the number of openings for all students is limited and competitive. All prospective applicants must have a minimum cumulative GPA of 3.0 (on a 4.0 scale) to qualify for admission and must maintain a minimum GPA of 3.0 once enrolled in the program.

Information on applying on-line can be found at the RIT Office of Admissions website.

The application fee for this Undergraduate Program is $65.00.

Deadlines for completed applications are as follows:

| | |
|---|---|
| Transfer applicants | December 1st for the following fall class. |
| Freshmen applicants (Early Decision) | November 1st for the following fall class. |
| Freshmen applicants (Regular Decision) | January 1st for the following fall class. |

All admissions materials and applications should be forwarded to:

**Rochester Institute of Technology**
**Office of Admissions, Bausch & Lomb Center**
**60 Lomb Memorial Drive**
**Rochester, New York 14623-5604**

RIT0000475

### Admission requirements

In addition to the university's general admission procedures, the physician assistant (BS/MS) major requires the completion of a supplemental data packet, application, and a personal admission interview (by invitation). For more information regarding these additional admission requirements, please contact the Office of Undergraduate Admissions http://www.rit.edu/admissions/

It also is important to note that the minimum grade point average for acceptance into the physician assistant major is 3.0 (on the basis of a 4.0 maximum) for both high school and transfer students. In order to graduate from the major, a GPA of 3.0 or better must be maintained.

### Healthcare Experience

While health care experience is not an absolute requirement for admission, the program faculty highly suggest that candidates volunteer in hospitals, nursing homes, hospice and/or healthcare facilities, as applicable In addition, shadowing healthcare professionals (PAs, MDs) in clinical arenas is highly suggested as a means of observing the role of PAs and other members of the healthcare team in providing care to patients.

### Transfer admission

Qualified transfer students are accepted into the major, on a space available basis. Prior health care experience and/or shadowing are strongly recommended. Transcript evaluations and rendering of transfer credit are addressed at the time of admission only. Anatomy and physiology courses must be taken within the last five years prior to matriculation to be eligible for transfer. All pre-professional course work must be completed to continue on, or to be considered for entry, into the professional phase of the major. Please contact the Office of Undergraduate Admissions for information on transfer requirements.

### Advanced placement

In the pre-professional phase, advanced placement (AP) credit for general education courses is evaluated and approved by the academic advisors. AP credit for calculus, statistics, and university electives is awarded, as applicable, within the major. AP credit is not accepted for biology and chemistry as course substitutions. Advanced placement or credit for experiential learning is not awarded for courses in the professional phase of the major.

### PA student employment and co-curricular activities

Many PA students work during the first two years of the program. Most of these students find that balancing academics, co-curricular activities, and working 8-10 hours/week is possible. Nonetheless, attention must always remain focused on the academic expectations of the PA program, which require students to maintain a minimum term and cumulative GPA of 3.0 (BS/MS degree) throughout the program. Given the rigorous program of study, students in the professional phase of the program are strongly advised meet with their academic advisor to discuss their participation in outside employment and co-curricular activities. Students in the professional phase, including clinical rotations, must ensure that employment and/or co-curricular activities do not interfere with academic preparation, performance, clinical responsibilities, and scheduling as per clinical affiliates and program requirements. Outside commitments that are not managed effectively can dramatically affect successful progression within the program and on clinical rotations. Given the rapidly changing environment in day-to-day clinical activities and responsibilities, patient cases and/or clinical responsibilities must be given paramount priority.

### Service work

PA students participating in clinical service work are responsible for ensuring that those with whom they come into contact understand their role as PA students. At no time should PA students, participating in clinical service work, represent themselves, take the responsibility of, or the place, of qualified staff. The exception is when the student is under the guidance and direction of their instructor/preceptor for that given rotation block in which students' status must be disclosed. PA students are never to serve as substitutions for regular staff and/or health professionals.

### Tuition Fee Rates

- Current tuition rates can be found at: https://www.rit.edu/fa/sfs/billing/tuitionandfees/1920
- RIT Refund policies can be found at: https://www.rit.edu/fa/sfs/refund

### PA Program Summary of Costs

Aside from tuition costs, there are additional costs that are incurred within the professional phase of the program. A summary of costs is provided below, but these calculations are current estimates, and are subject to change.

**Housing expenses** - In the fifth year of the program, students complete ten clinical rotations which require, from time to time, that the student be away from the Rochester area. Sometimes these clinical sites are within driving distance, but other times, the student will need to stay near the clinical site for the 5 weeks of the rotation. Because of this, there may be slightly elevated housing costs during this fifth year. The PA program assists the student in finding suitable housing during this clinical year, but ultimately the responsibility for housing, travel, and food, is that of the student. Students are not reimbursed during their time on clinical rotations. Senior students are considered full time during this clinical training year and are responsible for tuition costs. These costs vary according to the needs of individual students. Suitable living on-campus (dorms, apartments, etc.) are generally available for average housing fees. Please refer to the RIT Undergraduate Bulletin and online at http://www.rit.edu for more information.

**Transportation and parking** - In the professional phase of the program (years 3, 4, 5), students can expect to be off campus a portion of the time. The student is responsible for transportation during these years. Because of this, a car is recommended in the start of the third year, and certainly during the fifth year. Parking fees may be incurred as students begin clinical training in hospitals. Car-pooling is recommended, when applicable.

**Textbooks** - In the professional phase of the PA Program (years 3, 4, 5), the coursework and clinical experiences are exclusively medical in nature. Additional textbooks are required in various areas of didactic and clinical instruction. These additional books and reference materials typically run around $2,000.00, but vary from student to student.

**Diagnostic equipment** - Each student is required to purchase diagnostic equipment for the start of the professional phase (year 3) of the program. The student is expected to bring his/her own equipment to classes in good working order. The PA program works with various medical suppliers to ensure that equipment costs to the third year students will be the lowest possible, while ensuring their quality. If buying new equipment, it would be wise to wait until this time to purchase the equipment. These items generally range $800.00 to $1,200.00. This will be a one-time only cost, and these items will be useful for many years to come in the clinical fields of medicine.

RIT0000476

College of Health Sciences and Technology

**PA Clinical Knowledge Rating and Assessment Tool (PACKRAT) Exams** - A written competency examination will be given to students in the fourth and fifth years of the Program. The Physician Assistant Clinical Knowledge Rating and Assessment Tool (PACKRAT) is a nationally recognized competency examination for PA students. This standardized examination provides excellent feedback to students and faculty regarding comprehensive knowledge bases and problem-solving abilities of the students. The content and approach has been created to simulate the computer-based Physician Assistant National Certifying Exam (PANCE). Many students have found this to be excellent preparation for clinical rotations and the PANCE. The cost to each student is currently $40.00/exam.

**Criminal Background Checks** - In accordance with various state laws and regulations, most of our clinical affiliates require PA students to undergo a criminal background check prior to beginning a clinical rotation. A PA student may not be allowed to participate in a clinical rotation (s), by the clinical affiliates, based on the results of a criminal background check. As a PA professional advances in his/her healthcare career, s/he can expect regular criminal background checks and credential verification as part of the participation, hiring, and employment process. The RIT PA Program requires that all PA students have an initial criminal background check prior to entering the professional phase of the program (year 3) and once again prior to the start of clinical rotations (end of year 4). The cost to each student for these screenings is approximately $130.00.

**Drug Testing** - In accordance with various state laws and regulations, some clinical affiliates may require PA students to undergo drug testing prior to beginning a clinical rotation. These additional authorizations and their associated fees must be completed by the student at the students' expense. A PA student may not be allowed to participate in a clinical rotation(s), by the clinical affiliates, based on the results of this drug testing. As a PA professional advances in his/her healthcare career, s/he can expect regular, random drug testing, and credential verification as part of the participation, hiring, and employment process.

**Basic and Advanced Cardiac Life Support (BLS/ACLS) Certification** - Students are required to have current CPR /ACLS certification prior to the start of clinical rotations in the fifth year. This training is arranged through the PA Program in conjunction with the American Heart Association and hospital affiliates. The cost for this certification is $70.00-$150.00.

**Physical Examinations and Immunizations** - A history and physical examination (including various blood work, titers, TB testing, and current immunizations) are required prior to the start of clinical rotations. TB testing is also required prior to the start of the third year. Students must arrange for these examinations several months in advance of the start of clinical rotations. Costs may range from $ 300.00 – 400.00 depending on insurance coverage. Although the PA program cannot mandate that each student obtain the Hepatitis B vaccine, however it is very strongly recommended prior to the start of the third year. Lack of this vaccination may preclude students from most clinical training sites. Students may obtain this three injection vaccination series at the RIT Student Health Center or through private medical coverage. Costs may vary dependent upon health insurance coverage.

**FIT Testing** - Prior to the start of clinical rotations students are required to undergo Fit testing which tests the actual size and provider's ability to use a respirator mask device that protects healthcare workers from inhaling harmful substances. These incurred costs will be the student's responsibility and could range from $ 40.00 - $ 50.00.

**Optional Costs** - Student memberships to the following professional organizations:
- Rochester Regional PA Association (RRPAA) - $10.00 annually
- New York State Society of PAs (NYSSPA) - $60.00 for the duration of your student enrollment
- American Academy of PAs (AAPA) - $75.00 for the duration of your student enrollment

## Additional information

### Program progression

Students are matriculated into one of the first three years, upon their acceptance into the physician assistant major. Students must complete academic requirements to progress on to the next academic year. Students must meet all program academic requirements, policies, and standards to advance from the pre-professional phase to the professional phase of the program. Once matriculated into the pre-professional phase, students are permitted to take a limited number of courses at another institution during the summer, pending program approval. It is important, however, that students take core science courses at RIT to ensure a consistent educational experience. Students are not permitted to skip class years (i.e. first to third year) once matriculated in the major.

### Graduate Competencies

*Expected Functions and Tasks for Graduates of the RIT Physician Assistant Program*

Graduates will demonstrate proficiency at performing the following skills, tasks and procedures when working with male and female patients across the life spectrum of all ages and socioeconomic backgrounds with varying degrees of medical acuity, in a wide variety of medical settings. These settings include but are not limited to office-based practices, inpatient facilities and long-term care settings in urban, suburban and rural communities:

1. Demonstrate ability to properly triage patients with potentially life-threatening injuries or illnesses and the ability to initiate appropriate care
2. Demonstrate good interpersonal communication skills and the ability to develop an appropriate and professional rapport with patients, families and other healthcare workers
3. Obtain a comprehensive history, eliciting information pertinent to the development of a diagnosis. Each history will contain the following elements:
   - Chief complaint
   - History of present illness
   - Past medical history
   - Family history
   - Social history
   - Review of systems
4. Perform a comprehensive physical examination
5. Obtain a problem focused history when appropriate
6. Perform a problem focused physical examination when appropriate
7. Differentiate between normal and abnormal physical exam findings
8. Order and interpret appropriate laboratory and diagnostic studies
9. Critically analyze history, physical examination and diagnostic study findings to formulate an accurate assessment and demonstrate medical decision making skills in the formulation of a treatment plan
10. Organize and document all patient data in written form to ensure the establishment of an accurate record compliant with all medical/legal standards
11. Deliver concise oral presentations (using either bullet or formal format) which accurately summarize pertinent patient data

RIT0000477

12. Discuss the risks, benefits, associated with various diagnostic studies, treatment referrals and medication choices

13. Discuss and demonstrate proficiency in the use of evidence based medicine in medical decision making

14. Determine when additional intervention is needed and facilitate medical referrals and/or access to allied health providers (i.e. physician specialist, physical therapy, social work, hospice care, psychotherapy, etc.)

15. Educate and instruct the patient regarding symptoms, physical examination findings, assessment and treatment plan recommendations, including verification that the patient clearly understands all discharge instructions

16. Counsel patients regarding normal development and aging patterns as well as health maintenance, disease prevention, screening techniques, immunizations, and the risks/benefits of various lifestyle choices.

17. Demonstrate the ability to follow Occupational Safety and Health Administration (OSHA) standards in clinical practice.

18. Demonstrate knowledge of NY State guidelines regarding the recognition of child abuse and the physician assistant's role as a mandated reporter

19. Maintain CPR/ACLS certification during the clinical component of the student's education

20. Demonstrate professional integrity, honesty, dependability, respect for self and others, compassion, and an ability to protect patient confidentiality and trust.

21. Demonstrate commitment to the ideals of life-long learning, professional excellence, teamwork, and tolerance for diversity and community service.

22. Recognize and comply with the accepted standards within the Health Insurance Portability and Accountability (HIPAA) Act of 1996.

23. Perform the following medical procedures with proper supervision:
- Perform a pelvic exam including proper speculum, PAP smear and culture technique
- Demonstrate digital rectal exam and the ability to test stool for occult blood using guaiac cards
- Demonstrate proper breast exam technique and the ability to instruct the patient regarding self-breast exam
- Demonstrate proper testicular exam technique and the ability to instruct the patient regarding self-testicular exam
- Test visual acuity using a Snellen chart
- Perform a venipuncture
- Perform an arterial puncture
- Start an IV
- Obtain stool, urine, sputum, throat or wound drainage specimen for culture
- Perform injections including subcutaneous, intradermal, intravenous and intramuscular
- Interpret intradermal skin test
- Insert a nasogastric tube
- Obtain and interpret an electrocardiogram
- Analyze spirometry readings
- Demonstrate proper technique for a lumbar puncture
- Insert and remove a Foley catheter
- Demonstrate proper technique for a thoracentesis
- Demonstrate proper technique for a paracentesis
- Demonstrate the ability to utilize OSHA recommended Universal Precautions

- Demonstrate the ability to use aseptic technique and the ability to establish a sterile field
- Demonstrate proper wound care including skin closure using various suturing techniques
- Apply casts and splints using proper materials and techniques
- Demonstrate the ability to determine when supplemental oxygen is required by a patient and the factors which must be considered when determining the best delivery method and rate of flow
- Demonstrate competency in the interpretation of plain radiographs of the chest, abdomen, spine and extremities

**Technical Standards**

All candidates and students for the Physician Assistant (P.A.) Program must possess certain capabilities and skills, with or without reasonable accommodation. These include the intellectual ability to learn, integrate, analyze, and synthesize data. They must have functional use, with or without accommodation, of the senses of vision, hearing, and equilibrium. Their exteroceptive (touch, pain, temperature) and proprioceptive (position, pressure, movement, stereognosis, and vibratory) senses must be sufficiently intact to enable them to carry out all activities required for a complete P.A. education. Candidates must have motor function capabilities to meet the demands of P.A. education and the demands of total patient care. The candidate for the PA Program must possess the following capabilities and skills:

1. **Observation**: The ability to observe is required for demonstrations, visual presentations in lectures and laboratories, laboratory evidence and microbiological cultures, microscopic studies of microorganisms and tissue in normal and pathologic states. Candidates and students must be able to observe patients accurately and completely, both at a distance and closely. This ability requires functional vision and somatic sensation and is enhanced by a sense of smell.

2. **Communications**: Candidates and students should be able to communicate intelligibly, and to observe patients closely in order to elicit and transmit information, describe changes in mood, activity, and posture, and perceive non-verbal communications. The candidate must be able to communicate effectively and sensitively with patients. Communication in oral and written form with the health care team must be effective and efficient.

3. **Motor**: Candidates and students should have sufficient motor function to elicit information from patients by palpation, auscultation (with or without accommodation) and percussion, as well as carry out diagnostic maneuvers. A candidate should have motor function sufficient to execute movements reasonably required to provide general care and emergency treatment to patients. Such skills require coordination of gross and fine muscular movements, equilibrium, and sensation.

4. **Intellectual - Conceptual, Integrative, and Quantitative Abilities**: Problem solving is a critical skill demanded of P.A.s and this requires all these abilities. Candidates and students must also be able to comprehend three-dimensional relationships and the spatial relationships of structures.

5. **Behavioral and Social Attributes**: Candidates and students must have the emotional health to fully use his/her intellectual ability, exercise good judgment, complete all responsibilities attendant to the diagnosis and care of patients.

The practice of medicine requires physician assistant candidates and students be able to develop mature, sensitive, and effective relationships with patients and colleagues. To provide high quality patient care, physician assistant candidates and students must possess characteristics

RIT0000478

**College of Health Sciences and Technology**

of adaptability, flexibility, and be able to function in the face of uncertainty. The healthcare environment requires candidates and students be able to tolerate physical and emotional stress and continue to function effectively and efficiently. He/she must have a high level of compassion for others, motivation to serve, integrity, and a consciousness of social values. Candidates and students must possess sufficient interpersonal skills to interact positively with people from all levels of society, all ethnic backgrounds, and all belief systems.

Candidates for admission to the PA Program are encouraged to ask questions about the program's technical standards for clarification and to determine whether they can meet the requirements with or without reasonable accommodation. Any information and inquiries about disabilities are handled in a confidential manner, to the extent possible within the accommodation process, and should be directed to the PA Program Director.

The Physician Assistant Program faculty recognizes the responsibility to present candidates and students for the P.A. degree that have the knowledge and skills to function in a broad variety of clinical situations and to render a wide spectrum of high quality patient care. The responsibility for these technical standards is primarily placed on the P.A. Program Interview Committee to select entering P.A. students who will be the candidates for the P.A. degree.

## Wegmans School of Health and Nutrition

# Dietetics and Nutrition, BS

*www.rit.edu/study/dietetics-and-nutrition-bs*
**Elizabeth Ruder, Assistant Professor**
**585-475-2402, ehrihst@rit.edu**

## Program overview

Public interest in nutrition for maintaining good health throughout life has never been stronger. Completing a degree in dietetics and nutrition is your first step to becoming a Registered Dietitian Nutritionist (RDN; also known as an RD). RDNs work with people of all ages, cultures, and economic means. They are credentialed health professionals who apply nutritional science to individuals, families, communities, and beyond to help their clients address nutritional needs.

People are increasingly interested in the nutritional requirements for obtaining good health and long life. Registered dietitian nutritionists (RDNs) work with people of all ages, cultures, and economic means. They learn to understand people as individuals, thereby helping their clients solve their nutritional needs. RDNs are health professionals who apply the art and science of food and nutrition.

The major leads to a BS degree that meets the educational requirements of the Academy of Nutrition and Dietetics. The pre-professional phase (years 1 and 2) involves core courses in science, food science, basic nutrition, mathematics, liberal arts, and business. The professional phase (years 3 and 4) includes practicum experiences in various upper-division courses. Three cooperative work experiences, including one position in health care food and nutrition services, are a requirement of the major. Students also have the opportunity to acquire a certificate or minor in a variety of content areas, including exercise science. To become credentialed as an RDN students also need to complete an accredited supervised practice after graduation and pass the National Registration Exam for Dietitian Nutritionists.

Part of the Wegmans School of Health and Nutrition, the BS program in dietetics and nutrition is a challenging curriculum that prepares students to become RDNs and to practice in diverse settings such as hospitals, clinical practices, other health care facilities, universities, government agencies, research facilities, food and pharmaceutical companies, public health organizations, public wellness programs, school foodservice, commercial foodservice, journalism, marketing, sports nutrition, and corporate wellness programs.

### Program strengths
- RIT/Rochester Regional Health Alliance: RIT is Rochester Regional Health's official academic affiliate and Rochester Regional is the university's official affiliated clinical partner. We work together to improve the quality and cost of health care delivery, and to demonstrably improve the health of the people of Western New York and the Finger Lakes. The alliance provides a primary network of health care opportunities for student work experiences (co-ops), practicums, and research.
- A successful program with a significant history at RIT. The dietetics and nutrition program originated in 1892 as a food program under RIT's predecessor, Mechanics Institute.
- Our alumni include Dr. Judith Brown, author of a nationally used nutrition text; Dr. Penny Kris-Etherton, Distinguished professor at The Pennsylvania State University and winner of several award for research including dietary fats and health benefits of dark chocolate.

RIT0000479

- Active support and interaction with Rochester nutrition and health care communities provide significant opportunities for experiential learning activities in upper division courses
- Faculty with strong teaching and research skills who have won awards for teaching and conducting research. They have presented research at national and international conferences and routinely publish in peer-reviewed science and health journals.
- Historical relationship with RIT's hospitality and tourism management major emphasizes culinary expertise, management, and leadership training, fostering a unique skill set for the Registered Dietitian Nutritionist
- Excellent pass rate on RD exam (100% of graduates over the past five years)
- Excellent supervised practice (dietetic internship) placement rate (Over past five years, 100% of graduates placed within 12 months of graduating vs. national average of 50%)
- Excellent employment rate (100% of graduates over the past five years are employed in the field within six months of completing dietetic internship)
- Curriculum equally emphasizes clinical nutrition, community nutrition, and food management, which prepares students for diverse employment opportunities
- Small program size and dedicated faculty members ensure individualized student attention
- Strong undergraduate research component: Each student completes two individual and one group research project with frequent dissemination of student research at the annual meeting of the New York State Academy of Nutrition & Dietetics
- Requirement of co-op work experiences in food and nutrition supported by Office of Career Services and Cooperative Education
- New state of the art facility includes significant opportunities for interdisciplinary experiences with other health care programs and real-world experience for students via actual health clinics and simulation laboratory
- Inclusion of physical-focused assessment using a simulation laboratory.
- Multiple opportunities for international study experiences, including faculty-led programs to study the Mediterranean Diet in Croatia and childhood anemia in Ghana. Study abroad opportunities at RIT's global campuses in China, Croatia, Dubai, and Kosovo, or through affiliate programs at other universities

### Mission and outcomes

The mission of RIT's dietetics and nutrition major is based on the philosophy that a college graduate should have a broad-based education. This encompasses meeting the current and future needs of students including preparation for registration eligibility and successful supervised practice as well as careers in the changing food and nutrition environment to better serve society.

### Goals of the dietetics and nutrition program

Prepare students for successful application to accredited supervised practice programs and/or graduate school and to become competent, entry-level Registered Dietitian Nutritionists.

Prepare graduates to continually participate in professional development.

### Objectives/Outcomes of the dietetics and nutrition program

**Objective:** Over a five-year period, the program will achieve at least an 80% first time pass rate on RD exam.
**Outcome:** 100% first time pass rate on RD exam

**Objective:** Over a five-year period, 80% of all students who apply will achieve supervised practice acceptance within 12 months of graduation
**Outcome:** 100% acceptance into a supervised practice program

**Objective:** Over a five-year period, 60% of program graduates will apply to dietetic internship programs or pathways offering supervised practice programs within 12 months of graduation
**Outcome:** 96% applied to supervised practice program

**Objective:** 75% of students enrolled are expected to complete the program within 150% of the time planned for completion, i.e., 3 years from the start of the third year.
**Outcome:** 100% of students complete the program.

**Objective:** 95% of supervised practice directors will verify that students were adequately prepared for supervised practice.
**Outcome:** 100% of supervised practice directors verified that students were prepared.

**Objective:** 95% of graduates who complete supervised practice will verify that they were prepared.
**Outcome:** 100% of graduates verified that they were prepared.

**Objective:** 85% of program students applying to graduate school will be accepted.
**Outcome:** 100% of students were accepted.

**Objective:** 100% of students in the third and fourth year of the program will be members of the Academy of Nutrition and Dietetics (AND). Students may also elect to be members of other national nutrition-focused organizations (e.g., Society for Nutrition Education and Behavior, American Society for Nutrition, International Society for Behavioral Nutrition and Physical Activity).
**Outcome:** 100% of third- and fourth-year students are AND members.

**Objective:** 100% of all graduates who become RDNs will participate in professional development activities required for maintenance of RDN status
**Outcome:** 100% of graduates in past five years who became RDNs have maintained their RDN status.

### Becoming a Registered Dietitian Nutritionist (RDN)

The following are the steps necessary to become a Registered Dietitian Nutritionist:
- Successful completion of the BS in dietetics and nutrition degree requirements; including three blocks of approved cooperative education experience.
- Complete an ACEND accredited 1,200 hour supervised practice program, such as a dietetic internship or coordinated master's program after graduation.
- Pass the CDR Credentialing Exam for Dietitians.
In addition to the professional credential of the RDN, forty-six states currently have statutory provisions (licensure/certification) regarding professional regulation of dietitians and/or nutritionists. Information regarding statutes of individual states is provided by the Academy of Nutrition and Dietetics.

### Career opportunities for a Registered Dietitian Nutritionist

A Registered Dietitian Nutritionist advises and counsels others on food, nutrition, and lifestyle. They may explain nutrition issues, assess a client's

RIT0000480

**College of Health Sciences and Technology**

dietary and health needs, develop meal plans, gauge the effects of these meal plans, conduct research, and promote nutrition through public speaking and community outreach programs. Salary information for dietitians and nutritionists is available from the Bureau of Labor Statistics. Specialties within the Registered Dietitian Nutritionist profession include:

- Hospitals, HMOs, or other health care facilities: Educating patients about nutrition and administering medical nutrition therapy as part of the health care team. RDNs may also manage the foodservice operations in these settings, as well as in schools, day-care centers, and correctional facilities, overseeing everything from food purchasing and preparation to managing staff.
- Sports nutrition and corporate wellness programs: Educating clients about the connection between food, fitness, and health.
- Food and nutrition-related businesses and industries: Working in communications, consumer affairs, public relations, marketing, or product development.
- Private practice, working under contract with health care or food companies, or in their own business: RDNs may provide services to foodservice or restaurant managers, food vendors and distributors, athletes, nursing home residents, or company employees.
- Community and public health settings: RDNs teach, monitor, and advise the public, and help to improve quality of life through healthy eating habits.
- Universities and medical centers: Teaching physicians, nurses, dietetics students, and others the sophisticated science of food and nutrition.
- Research areas: In food and pharmaceutical companies, universities and hospitals, directing or conducting experiments to answer critical nutrition questions and find alternative foods or nutrition recommendations for the public.

### Experiential education

Cooperative education: Co-op is a full-time paid work experience for at least 400 hours in an industry related to food and nutrition. Students register for co-op just like a class but do not pay tuition. The course is graded as pass/fail. Students are required to complete three co–op experiences to receive their BS degree in dietetics and nutrition and the majority complete their co-op experiences in the summer. One co-op must be completed in a health care environment. For more information, please visit the Office of Career Service and Cooperative Education.

Students often complete co-ops with job titles such as diet clerk, health/nutrition educator, nutrition assistant, cook, food service worker, prep cook/worker, and patient care technician, among others.

A sample of co-op employers in the Rochester area includes Wegmans, Rochester General Hospital, Strong Memorial Hospital, Highland Hospital, St. John's Home, RIT Dining Services, and Monroe Community Hospital. Students may complete co-ops in their hometown area as well as in other locations throughout the United States and while studying abroad.

Beyond the classroom: Students engage in experiential learning with a variety of Rochester-based organizations.

Study abroad: Success in today's global society requires experience and leadership that drives education beyond traditional boundaries. RIT is committed to expanding opportunities for global education, international connections, work experience and cultural exchanges. Study abroad can fulfill a co-op experience, supporting a student's desire to study abroad while satisfying graduation requirements. For information on study abroad opportunities, please visit RIT Global.

The dietetics and nutrition department offers faculty-led international experiences such as studying the Mediterranean diet in Croatia and travel to conduct a research project on childhood anemia in Ghana.

### Student Dietetic Association

The Student Dietetic Association is a student club comprised of dietetics and nutrition students to support experiential learning outside of the classroom. The club promotes health and nutrition on campus as well as volunteer opportunities with local organizations. Club activities include volunteering at local food banks and schools, presenting health related information at RIT events, and educational activities for members.

### Community partners

As a dietetics and nutrition student, the Rochester metropolitan area is your lab for hands-on, experience-based learning. The program has a rich history in the community and partners with a variety of organizations throughout the area to expose students to a wide range of nutrition-related settings. These organizations represent a small sampling of the over 50 community partners with whom we collaborate:

- Abbott Nutrition
- American Dairy Association and Dairy Council
- American Heart Association
- Food and Drug Administration
- Foodlink
- Gates-Chili School District
- Heritage Christian Services
- Hillside Family of Agencies
- Jewish Senior Life
- Genesee Dietetic Association
- On Nutrition
- Ortho-Clinical Diagnostics
- RIT
- RIT Dining Services
- Rochester Psychiatric Center
- Rochester Regional Health
- University of Rochester Medical Center
- Wegmans
- WIC
- YMCA of Greater Rochester

### Nutritional sciences minor

Housed in the Wegmans School of Health and Nutrition, students may enhance their primary course of study by minoring in nutritional sciences, which focuses on nutrients and human nutrition issues. The study of nutrients includes knowledge about food sources, metabolism, and relationship to health. Nutrition influences and is affected by health, cultural issues, exercise science, food systems, hospitality, and behavior. For more information, visit the nutritional sciences minor page.

## Curriculum

### Dietetics and Nutrition, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | LAS Perspective 5 (natural science inquiry): General Chemistry for Engineers | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry I Lab | 1 |
| CHMO-231 | Organic Chemistry I | 3 |
| CHMO-235 | Organic Chemistry I Lab | 1 |
| ECON-101 | Principles of Microeconomics | 3 |
| HSPT-121 | Principles of Food Production | 3 |
| MATH-101 | LAS Perspective 7A (mathematical): College Algebra | 3 |
| MEDG-106 | LAS Perspective 6 (scientific principles): Microbiology in Health and Disease | 3 |
| NUTR-215 | Contemporary Nutrition | 3 |
| NUTR-499 | Cooperative Education Experience (summer) | 0 |
| PSYC-101 | Introduction to Psychology | 3 |
| YOPS-010 | RIT 365: RIT Connections | 0 |
| | First Year LAS Elective | 3 |
| | First Year Writing | 3 |

RIT0000481

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| ACCT-110 | Financial Accounting | 3 |
| CHMB-402 | Biochemistry I | 3 |
| HSPT-223 | Food and Beverage Management | 3 |
| MEDS-250 | Human Anatomy and Physiology I | 4 |
| MEDS-251 | Human Anatomy and Physiology II | 4 |
| NUTR-223 | Food and Beverage Management Lab | 1 |
| NUTR-499 | Cooperative Education Experience (summer) | 0 |
| SOCI-102 | Foundations of Sociology | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | Free Elective | 1 |
| | LAS Immersion 1 | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Wellness Education * | 0 |
| **Third Year** | | |
| HRDE-386 | Human Resources Development | 3 |
| HSPT-325 | Food Innovation and Development | 3 |
| HSPT-360 | Service Management and Quality Insurance | 3 |
| MTKG-230 | Principles of Marketing | 3 |
| NUTR-333 | Techniques of Dietetic Education | 3 |
| NUTR-402 | Dietetic Environment | 3 |
| NUTR-499 | Cooperative Education Experience (summer) | 0 |
| NUTR-554 | Life Cycle Nutrition | 4 |
| | LAS Immersion 2 | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Perspective 3 (global) | 3 |
| | Wellness Education | 0 |
| **Fourth Year** | | |
| MGMT-215 | Organizational Behavior | 3 |
| NUTR-497 | Dietetic Internship Seminar | 1 |
| NUTR-510 | Nutrition and Integrative Medicine | 1 |
| NUTR-525 | Medical Nutrition Therapy I | 3 |
| NUTR-526 | Medical Nutrition Therapy II | 3 |
| NUTR-550 | Community Nutrition | 3 |
| NUTR-560 | Health and Nutrition Research Foundations (WI) | 3 |
| | Free Elective | 6 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math is required.
- Biology and chemistry required.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math. Science courses required.

*Appropriate associate degree programs for transfer*
Dietetics or nutrition, food service management, or liberal arts
    Please note: The dietetics and nutrition program has articulation agreements with the following institutions.
- Erie Community College
- Genesee Community College
- Finger Lakes Community College
- Monroe Community College
- Morrisville Community College

# Exercise Science, BS

*www.rit.edu/study/exercise-science-bs*
***William Brewer, Senior Lecturer***
***585-475-2476, wsbscl@rit.edu***

## Program overview

As an exercise science major you will learn to scientifically address issues of health and fitness as well as human performance as part of a rapidly growing field. A clinical track focuses on helping people recover from the unhealthy effects of a sedentary lifestyle and an athletic track focuses on training athletes to extend and expand their capacity for exceptional human performance.

RIT's exercise science program is a bachelor's degree requiring the completion of 120 academic credits. This includes 65 credits in the liberal arts and sciences, six elective credits, and 49 credit hours of course work specific to exercise science. The degree is designed to be completed in four years and is offered at RIT as an on campus learning experience. The program also offers clinical and athletic tracks.

The clinical track is designed for students interested in using exercise as therapy. Clinical exercise medicine is an emerging field that is poised to grow as the population ages. This field is for students who see the opportunity to provide exercise/fitness services as an integrated medical service. With an entrepreneurial spirit, students prepare themselves to become the newest practitioners in the health care field. Clinical exercise physiologists perform fitness assessments, design exercise prescriptions, and implement therapeutic exercise programs for health promotion.

The athletic track is for students who want to raise the bar of performance for athletes at all levels. A scientific approach to athletic conditioning improves performance while maintaining the health of athletes. Athletic track courses allow students to learn how to better train and maintain athletes, especially those performing at intense levels of competition. Skilled strength and conditioning specialists are in demand at all levels of sports and the prevalence of private sector sports specific training facilities has never been higher. Students interested in a career to train athletes and enhance the capabilities of those who play sports will be well prepared to advise and guide the next generation of athletic performers.

### Program goals and student learning outcomes

The exercise science program has set the following student goals and learning outcomes:
    Integrate scientific information and research into practice
- Demonstrate how to locate, interpret, evaluate, and use professional literature to make ethical practice decisions.
- Use current information technologies to locate and apply evidence-based guidelines and protocols.
Develop communication skills and professional behaviors for entry into pre-professional practice
- Demonstrate effective and professional oral and written communication
- Demonstrate assertiveness, advocacy, and negotiation skills appropriate to the situation
- Demonstrate counseling techniques to facilitate behavior change
- Apply established guidelines to professional practice
- Describe the professional roles that collaborate with an exercise physiologist in the delivery of fitness services
Develop and deliver information and clinical and customer services
- Use the fitness assessment process to make decisions, identify problems and evaluate fitness interventions

RIT0000482

**College of Health Sciences and Technology**

- Apply knowledge of the role of the environment, exercise, and lifestyle choices to develop interventions to affect change and enhance wellness in diverse individuals and groups
- Utilize knowledge of education and behavior change theories to develop an educational session or program for a target population

Demonstrate foundational knowledge of core sciences

- Demonstrate knowledge of physical, chemical and biological sciences

Prepare students for successful completion of National Fitness Certification Exams

- Acquire the knowledge, skills, and abilities required for successful completion of an advanced certification with an organization accredited by the National Commission for Certifying Agencies (NCCA). Examples include the American College of Sports Medicine (ACSM), Certified Exercise Physiologist, and the National Strength and Conditioning Association (NSCA), Certified Strength and Conditioning Specialist.

### Minor in exercise science

The exercise science minor is designed to prepare students to take an accredited certification exam and to become a professionally credentialed personal trainer. The minor is open to all RIT students, except those majoring in exercise science. For more information, including curriculum requirements, please visit the exercise science minor page.

### Certificate in exercise science

Completion of the certificate in exercise science prepares you for employment as an entry-level service provider in a fitness facility. To enroll in the certificate program, you do not need to be a matriculated student at RIT. The certificate requires the completion of three courses. For additional information, including curriculum and admissions information, please visit the exercise science certificate program page.

### Certification

Students who complete the athletic track are prepared to achieve professional certification through the National Strength and Conditioning Association (NSCA) as a Certified Strength and Conditioning Specialist (CSCS). The CSCS is a highly respected and sought-after credential in the field of strength conditioning. Students completing the clinical track are well prepared to take the American College of Sports Medicine (ACSM) Certified Exercise Physiologist exam. This certification validates the knowledge, skills, and abilities of fitness and exercise practitioners who are prepared to work with people diagnosed with chronic disease.

### Curriculum

#### Exercise Science, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| BIOL-101 | General Biology I | 3 |
| BIOL-102 | General Biology II | 1 |
| BIOL-103 | General Biology I Lab | 3 |
| BIOL-104 | General Biology II Lab | 1 |
| CHMG-141 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry I | 3 |
| CHMG-142 | LAS Perspective 6 (scientific principles): General and Analytical Chemistry II | 1 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry I Lab | 3 |
| CHMG-146 | LAS Perspective 6 (scientific principles): General and Analytical Chemistry II Lab | 1 |
| EXSC-101 | Seminar in Exercise Science | 1 |
| EXSC-150 | Introduction to Exercise Science | 3 |
| MATH-161 | LAS Perspective 7A (mathematical): Applied Calculus | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | First Year Writing | 3 |
| | First Year LAS Elective | 3 |
| **Second Year** | | |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| BIOL-201 | Cellular and Molecular Biology | 4 |
| EXSC-206 | Fitness Prescription | 3 |
| EXSC-210 | Human Motor Behavior | 3 |
| MEDS-250 | Human Anatomy and Physiology I | 4 |
| MEDS-251 | Human Anatomy and Physiology II | 4 |
| PHYS-111 | College Physics I | 4 |
| PHYS-112 | College Physics II | 4 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| **Third Year** | | |
| EXSC-410 | Kinesiology | 4 |
| EXSC-420 | Biomechanics | 4 |
| EXSC-550 | Exercise Physiology | 4 |
| EXSC-590 | Exercise Science Research (WI) | 3 |
| | Professional Electives | 6 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Immersion 1 | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| EXSC-270 | Group Exercise | 3 |
| EXSC-320 | Coaching Healthy Behavior | 3 |
| EXSC-360 | Worksite Health Promotion | 3 |
| EXSC-380 | Sports Psychology | 3 |
| | Open Electives | 6 |
| | Professional Elective | 3 |
| | LAS Immersion 2, 3 | 6 |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math is required. Pre-calculus is recommended
- Biology and Chemistry required

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math

*Appropriate associate degree programs for transfer*
AS degree in liberal arts with science option

RIT0000483

# Exercise Science, Certificate

*www.rit.edu/study/exercise-science-certificate*
**William Brewer, Senior Lecturer**
**585-475-2476, wsbscl@rit.edu**

## Program overview

A certificate in exercise science prepares you for employment as an entry-level service provider in a fitness facility. It can also complement other programs such as the biomedical sciences, nutritional sciences, or dietetics and nutrition, as it bolsters your knowledge of exercise, in particular, strength and conditioning.

College-level knowledge and professional certification are increasingly required for those who wish to work in the fitness industry, whether full- or part-time, in an athletic club, or sports medicine facility. Knowledge of and professional certification in fitness instruction and programming also are of increasing value to allied health professionals who wish to augment their care or practice with the ability to prescribe exercise programs that address special medical needs.

The certificate in exercise science covers the basic principles of exercise physiology, fitness assessment, the preparation of fitness programs and prescriptions, and the development of exercise prescriptions for individuals with medical or other significant limitations. Students who successfully complete all three courses are prepared to sit for professional certification examinations from the American College of Sports Medicine, American Council on Exercise, and the American Academy of Health and Fitness Professionals, as well as for certifications from the Cooper Institute for Aerobic Research, the National Academy of Sports Medicine, and a number of other recognized organizations.

## Curriculum

### Exercise Science, certificate, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| EXSC-205 | Sports Physiology and Life Fitness | 3 |
| EXSC-206 | Fitness Prescription | 3 |
| EXSC-207 | Exercise for Special Populations | 3 |
| **Total Semester Credit Hours** | | **9** |

# Nutritional Sciences, BS

*www.rit.edu/study/nutritional-sciences-bs*
**Elizabeth Ruder, Assistant Professor**
**585-475-2402, ehrihst@rit.edu**

## Program overview

Understanding nutrition, especially nutritional content, can have a remarkable impact on our health. Educating the public about the benefits of nutrition, and the various ways healthy living can improve our well-being, is the focus of the BS degree in nutritional sciences.

The nutritional sciences major blends biological, chemical, and behavioral sciences to help health professionals, administrators of nutrition and health promotion programs, and the general public better understand and translate the science of food into policy and practice. Nutritionists and nutrition scientists apply their knowledge to help businesses offer employee wellness programs; assist food systems administrators and engineers involved in food innovation and technology; and oversee government programs addressing food insecurity and population health issues.

Part of the Wegmans School of Health and Nutrition, the major offers a challenging curriculum that prepares students with an in-depth understanding of nutrition as an important moderator of health. Students are well prepared to apply to professional programs, such as medical school, enter graduate school for further biomedical studies, or provide expertise in nutrition to the general public in a range of diverse settings (e.g., sports fitness programs, hospitality industry, nutrition writing, and federal nutrition programs).

An effective nutritional scientist is skilled in working with people to address behavioral issues, teach clients about nutrition and health properties in food, and offer nutrition supervision. The major offers a comprehensive curriculum that provides a solid foundation in nutritional sciences as well as leadership skills that include communication, problem solving, team dynamics, and interaction with the community.

**Program goals and outcomes**
1. Prepare students to apply nutrition principles, concepts, and practices to domains aligned with health and wellbeing.
2. Demonstrate ability to integrate science-based nutrition information and research into practice.
3. Develop communication skills and professional behaviors for entry into professional practice.
4. Apply principles of management and systems to deliver nutrition programs and services.
5. Prepare students for successful application to graduate and professional schools or professional employment in health and nutrition careers.
6. Demonstrate knowledge and skills for customer service including: development and delivery of information, products and services to individuals, groups, and populations.

**Program strengths**
- RIT/Rochester Regional Health Alliance: RIT is Rochester Regional Health's official academic affiliate and Rochester Regional is the university's official affiliated clinical partner We work together to improve the quality and cost of health care delivery, and to demonstrably improve the health of the people of Western New York and the Finger Lakes. The alliance provides a primary network of health care opportunities for student work experiences (co-ops), practicums, and research.
- Our alumni include Dr. Judith Brown, author of a nationally used nutrition text; Dr. Penny Kris-Etherton, Distinguished professor at The

**College of Health Sciences and Technology**

Pennsylvania State University and winner of several award for research including dietary fats and health benefits of dark chocolate.

- Active support and interaction with Rochester nutrition and health care communities provide significant opportunities for experiential learning activities in upper division courses
- Articulation with pre-medicine enables completion of all pre-med requirements.
- Faculty with strong teaching and research skills who have won awards for teaching and conducting research. They have presented at national and international conferences and routinely publish in peer-reviewed science and health journals.
- Small program size and dedicated faculty members ensure individualized student attention
- Strong undergraduate research component.
- Requirement of co-op work experiences in food and nutrition supported by Office of Career Services and Cooperative Education
- New state of the art facility includes significant opportunities for interdisciplinary experiences with other health care programs and real-world experience for students via actual health clinics and simulation laboratory
- Inclusion of physical-focused assessment using a simulation laboratory.
- Multiple opportunities for international study experiences, including faculty-led programs to study the Mediterranean Diet in Croatia and childhood anemia in Ghana. Study abroad opportunities at RIT's global campuses in China, Croatia, Dubai, and Kosovo, or through affiliate programs at other universities

### Experiential education

Cooperative education: The nutritional sciences program requires a 400-hour cooperative education experience in an industry setting related to food and nutrition. Co-op is paid, full-time employment in your field of study. Students do not pay tuition during co-op experiences. Students are required to complete two co–op experiences to receive their BS degree in nutritional sciences and the majority of students complete their co-ops in the summer. For transfer students possessing at least an associate's degree, one co-op may be waived.

Students often complete co-ops with job titles such as diet clerk, health/nutrition educator, nutrition assistant, cook, food service worker, prep cook/worker, and patient care technician, among others.

A sample of co-op employers in the Rochester area includes Wegmans, Rochester General Hospital, Strong Memorial Hospital, Highland Hospital, St. John's Home, RIT Dining Services, and Monroe Community Hospital. Students are allowed to complete co-ops in their hometown area as well as in other locations throughout the United States and while studying abroad.

Beyond the classroom: Students engage in experiential learning with a variety of Rochester-based organizations.

Study abroad: Success in today's global society requires experience and leadership that drives education beyond traditional boundaries. RIT is committed to expanding opportunities for global education, international connections, work experience and cultural exchanges. Study abroad can fulfill a co-op experience, supporting a student's desire to study abroad while satisfying graduation requirements. For information on study abroad opportunities, please visit RIT Global.

The nutritional sciences department offers faculty-led international experiences such as studying the Mediterranean diet in Croatia and travel to conduct a research project on childhood anemia in Ghana.

### Career opportunities

Careers in nutrition are diverse, ranging from policy development, communications, and social and community services. You can choose to

select electives to become eligible to sit for the Certified Health Education Specialist (CHES), a respected credential in health care education. You will also be well prepared to pursue graduate study for a career in medicine, allied health, or research.

**Community partners**

As a dietetics and nutrition student, the Rochester metropolitan area is your lab for hands-on, experience-based learning. The program has a rich history in the community and partners with a variety of organizations throughout the area to expose students to a wide range of nutrition-related settings. These organizations represent a small sampling of the over 50 community partners with whom we collaborate:

- Abbott Nutrition
- American Dairy Association and Dairy Council
- American Heart Association
- Food and Drug Administration
- Foodlink
- Gates-Chili School District
- Heritage Christian Services
- Hillside Family of Agencies
- Jewish Senior Life
- Genesee Dietetic Association
- On Nutrition
- Ortho-Clinical Diagnostics
- RIT
- RIT Dining Services
- Rochester Psychiatric Center
- Rochester Regional Health
- University of Rochester Medical Center
- Wegmans
- WIC
- YMCA of Greater Rochester

Note: The nutritional sciences major does not meet the educational requirements of the Academy of Nutrition and Dietetics that lead to eligibility to become a Registered Dietitian Nutritionist.

## Curriculum

### Nutritional sciences, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CHMG-131 | LAS Perspective 5 (natural science inquiry): General Chemistry for Engineers | 3 |
| CHMG-145 | LAS Perspective 5 (natural science inquiry): General and Analytical Chemistry Lab | 1 |
| CHMO-231 | Organic Chemistry | 3 |
| CHMO-235 | Organic Chemistry Lab I | 1 |
| HSPT-121 | Principles of Food Production | 3 |
| MATH-101 | LAS Perspective 7A (mathematical): College Algebra | 3 |
| NUTR-215 | Contemporary Nutrition | 3 |
| NUTR-499 | Cooperative Education Experience (Summer) | 0 |
| PSYC-101 | Introduction to Psychology | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |
| | LAS Perspective 4 (Social) | 3 |
| | LAS Perspective 6 (Scientific Principles) | 3 |
| | First Year LAS Elective | 3 |
| **Second Year** | | |
| CHMB-402 | Biochemistry I | 3 |
| MEDS-250 | Human Anatomy and Physiology I | 4 |
| MEDS-251 | Human Anatomy and Physiology II | 4 |
| NUTR-499 | Cooperative Education Experience (Summer) | 0 |
| SOCI-102 | Foundations of Sociology | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Immersion 1 | 3 |
| | Major Electives | 9 |
| | Wellness Education* | |

RIT0000485

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Third Year** | | |
| NUTR-333 | Techniques of Dietetics Education | 3 |
| NUTR-499 | Cooperative Education Experience (Summer) | 0 |
| NUTR-554 | Life Cycle Nutrition | 4 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Perspective 3 (global) | 3 |
| | Major Electives | 15 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| NUTR-510 | Nutrition and Integrative Medicine | 1 |
| NUTR-525 | Medical Nutrition Therapy I | 3 |
| NUTR-550 | Community Nutrition | 3 |
| NUTR-560 | Health and Nutrition Research Foundations (WI) | 3 |
| | Free Elective | 6 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Major Electives | 6 |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's
  degrees are required to complete two different Wellness courses.
+ Cooperative Education (NUTR-499) in the third year is optional. It is required only if co-op in the first and
  second year is not completed.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math is required.
- Biology and chemistry required.

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math. Science courses required for nutritional sciences major.

*Appropriate associate degree programs for transfer*
Dietetics or nutrition, food service management, or liberal arts
   Please note: The dietetics and nutrition program has articulation agreements with the following institutions.
- Erie Community College
- Genesee Community College
- Finger Lakes Community College
- Monroe Community College
- Morrisville Community College

RIT0000486

**College of Health Sciences and Technology**

## Faculty

**Daniel Ornt**, BA, Colgate University; MD, University of Rochester—Dean; Vice President

**Biomedical Sciences**

**Robert Osgood**, BS, Jackson State University; MS, Ph.D., University of Southern Mississippi—Program Director; Associate Professor

**Cory Crane**, BA (anthropology), BA (psychology), University of Michigan; MS, Ph.D., Purdue University—Assistant Professor

**Richard L. Doolittle**, BA, University of Bridgeport; MS, Ph.D., University of Rochester—Vice Dean; Professor

**Caroline Easton**, BS, Rochester Institute of Technology; Ph.D., University of Connecticut—Professor

**Michele Lennox**, AAS, Rochester Institute of Technology—Lecturer

**Douglas P. Merrill**, BS, Ph.D., State University of New York College of Environmental Science and Forestry—Director, Premedical and Health Professions Advising; Professor

**Elizabeth Perry**, BS, State University College at Brockport; MS, Ph.D., University of Rochester—Assistant Professor

**Laurence I. Sugarman**, BA Washington University in St. Louis; PA-C, St. Louis University; MD, University of Missouri-Columbia—Research Professor

**Bolaji N. Thomas**, BSc, MSc, Ph.D., University of Lagos (Nigeria)—Professor

**Kristen Waterstram-Rich**, BS, MS, Rochester Institute of Technology—Interim Associate Dean; Professor

## Physician Assistant

**Heidi Miller**, BS, PA-C, Alderson Broaddus College; MPH, University of Rochester—Program Director; Professor

**Nancy Valentage**, BS, PA-C, Gannon University; MS, Rochester Institute of Technology—Associate Director; Professor

**Patricia Newcomb**, AB, Mount Holyoke College; MD, Tufts University School of Medicine—Academic Coordinator; Lecturer

**Heather Grotke**, BS, Rochester Institute of Technology; MS, PA-C, Daemen College—Clinical Coordinator; Lecturer

**Susan Hartfield**, BS, State University of New York at Buffalo; BS, Rochester Institute of Technology; PharmD, Albany College of Pharmacy—Assistant Professor

**Danielle Johnston**, BS, MS, Daemen College—Clinical Coordinator; Lecturer

**Melodie J. Kolmetz**, AAS, EMT-P, Monroe Community College; BS, PA-C, Rochester Institute of Technology; MPAS, University of Nebraska Medical Center—Assistant Professor

**John B. Oliphant**, BA, ATC, Messiah College; M.S.Ed ., Elmira College; MHP, PA-C, Northeastern University; Ph.D., Niagara University—Associate Professor

## Diagnostic Medical Sonography

**Hamad Ghazle**, BS, RDMS, RVT, APS, Rochester Institute of Technology; MS, Ed.D., University of Rochester—Program Director; Professor

**BethRae King**, BS, RDCS, State University College at Brockport—Echocardiography Concentration Coordinator; Lecturer

## Health Systems Administration

**Carla Stebbins**, BA, University of Northern Iowa; MHA, Des Moines University; Ph.D., Iowa State University—Program Director; Senior Lecturer

## Wegmans School of Health and Nutrition

**Barbara A. Lohse**, BS, University of Wisconsin-Eau Claire; MS, University of Wisconsin-Stout; Ph.D., University of Wisconsin-Madison—Head, Wegmans School of Health and Nutrition; Professor

**Brenda Ariba Zarhari Abu**, BSc, University for Development Studies (Ghana); MPhil, University of Ghana (Ghana); Ph.D., University of the Free State (South Africa)—Assistant Professor

**William S. Brewer**, BS, State University College at Cortland; MS, Empire State College—Program Director; Senior Lecturer

**Elizabeth A. Kmiecinski**, BS, The Ohio State University; RD, Charleston Area Medical Center; MS, University of Kentucky—Associate Professor

**Elizabeth H. Ruder**, BS, Cornell University; Ph.D., Pennsylvania State University; MPH, Johns Hopkins Bloomberg School of Public Health—Program Director, Assistant Professor

RIT0000487

# College of Liberal Arts

*James J. Winebrake, Dean*
*rit.edu/cla*

## Programs of study

| Bachelor of Science in: | Page |
|---|---|
| Liberal Arts Exploration | 147 |
| Advertising and Public Relations | 147 |
| Applied Modern Language and Culture | 149 |
| Communication | 150 |
| • Criminal Justice | 152 |
| Digital Humanities and Social Sciences | 154 |
| Economics | 155 |
| • International and Global Studies | 157 |
| Journalism | 160 |
| Museum Studies | 161 |
| Philosophy | 163 |
| Political Science | 165 |
| Psychology | 167 |
| • Public Policy | 168 |
| Sociology and Anthropology | 170 |

• Accelerated dual degree available

The College of Liberal Arts plays three important roles at RIT: it offers a variety of undergraduate and graduate degree programs in the social sciences and humanities; it provides general education courses required of all students pursuing baccalaureate and associate degrees; and it creates opportunities for students and the RIT community to participate in cultural and academic experiences such as theater, music, creative writing, public speaking, and lectures.

The college offers undergraduate degree programs in advertising and public relations, communication, criminal justice, digital humanities and social sciences, economics, international and global studies, journalism, museum studies, philosophy, political science, psychology, public policy, and sociology and anthropology. Liberal Arts Exploration is a two-year undeclared option for students who are undecided about their choice of liberal arts major

Recognizing that future leaders will work in an increasingly interconnected and complex world, the College of Liberal Arts provides students with a rigorous curriculum in the liberal arts. This curriculum is designed to help them forge comprehensive links between a major field of study and the ethical, social, cultural, and communicative demands of the contemporary world. As a result, the general education requirements for undergraduate students include introductory and upper-level courses in the humanities and the social and behavioral sciences.

The liberal arts curriculum seeks to help students develop specific kinds of knowledge, such as:

understanding the connections among humanistic, professional, and technological studies;
building critical awareness of the interactions among society, culture, science, and technology;
developing awareness of and respect for diverse social and cultural perspectives;
understanding local, national, and global forms of citizenship and community;
acquiring knowledge and honing critical understanding of the responsibilities and rights of living in a participatory democracy;
examining human development and behavior;
broadening critical awareness of the interactions between society and the environment;
creating, interpreting, and evaluating artistic expression and understanding the aesthetic dimension of other forms of expression and experience;
understanding the nature and implications of work and career;
thinking critically and creatively;
reasoning through ethical and moral questions in the context of one's judgments and practice;
demonstrating proficiency in written, oral, visual, and nonverbal forms of communication; and
demonstrating proficiency in the analysis and interpretation of quantitative and qualitative data.

RIT0000488

College of Liberal Arts

## Admission requirements

For more information on undergraduate admission, including freshman and transfer admission guidelines, please refer to the individual program descriptions and the Undergraduate Admission section of this bulletin.

## Financial aid and scholarships

Please refer to the Financial Aid and Scholarships section of this bulletin for information regarding financial aid, scholarships, loans, and grants.

## Faculty

College of Liberal Arts faculty members are recruited from the top graduate schools, and nearly all have doctorate or other terminal degrees. They are dedicated to providing students with outstanding educational experiences and access to cutting-edge research.

## Cooperative education/Internships

Students in the College of Liberal Arts have the option of partici-pating in cooperative education or internship opportunities that provide hands-on experience as well as the opportunity to further develop their skills in a chosen profession.

## Advising

*Liberal arts academic advising:* Upon entry into the College of Liberal Arts, each student is assigned a faculty advisor and an academic advisor. The faculty advisor helps students formulate career goals and offers support with cooperative education. The academic advisor offers support with registration and scheduling.

*Liberal arts general education advising:* The advising staff in the college's Office of Student Services offers support to all RIT students as they select liberal arts courses to fulfill the required general education curriculum for their degree programs. The advising staff provides guidance that is consistent with the general education policies of the university. The office also evaluates liberal arts courses as transfer credits for all RIT students.

## Academic enrichment

*Honors Program:* Students who demonstrate a high level of achievement at the high school level may be invited to join the Honors program. These students will participate in Honors course work throughout their program of study and experiential learning activities under the guidance of a faculty mentor. Honors students will be selected during the admissions process.

*Study Abroad:* RIT encourages all students to consider a study abroad program. Students may study full time at a variety of host schools and are able to select courses that fulfill requirements in their academic field of study and/or RIT liberal arts general education requirements. RIT's Study Abroad Office has inform-ation about foreign study options and opportunities.

*Minors:* RIT offers students more than 90 minors to choose from to enhance their academic program or further develop a personal area of interest. For a detailed list of minors, including courses, please refer to the Minors section of this bulletin.

*Research:* Students have the opportunity to collaborate with faculty members on exciting research projects. Students are encouraged to work with faculty on projects and to present their findings at the college's annual Student Research Conference, which highlights students' research findings. The college also hosts the annual Conference for Undergraduate Research in Communication. This conference invites students from all over the Northeast to showcase their research pursuits with peers from other institutions.

*Professional student organizations:* The college maintains memberships in the following professional organizations: Lambda Pi Eta (National Honor Society for Communication), Omicron Delta Epsilon (International Honor Society for Economics), the Public Relations Student Society of America, and Sigma Iota Rho.

## Special opportunities

*Accelerated 4+1 MBA options:* Some programs offer accelerated, five-year BS/MBA degree options. These degrees offer students the opportunity to earn a bachelor's degree and an MBA degree in less time than pursuing each degree individually. Please refer to individual programs, the *Graduate Bulletin,* or the college's website for more information.

*Double majors:* The college offers a number of double majors to assist students in obtaining two areas of expertise. Please refer to individual programs or the college's website for more information.

*Graduate study:* The college offers the following graduate degree programs: experimental psychology; communication and media technologies; criminal justice; science, technology, and public policy; and school psychology. Please refer to the *Graduate Bulletin* or the college's website for more information.

*Part-time, evening and online options:* Many of the college's programs may be completed on a part-time basis. Please refer to the Office of Graduate and Part-time Enrollment's or the college's website for more information.

*Summer course offerings:* The college offers a number of summer courses in English, foreign languages, science and humanities, and social sciences as well as degree program courses in the college's academic areas of study. Please contact the Liberal Arts Office of Student Services, the Offices of Part-time Enrollment Services, or visit the college's website for more information.

RIT0000489

# Liberal Arts Exploration

*www.rit.edu/study/liberal-arts-exploration-undeclared*
***Amy Lyman, Assistant Director of Outreach & Communication***
***585-475-4137, axlgla@rit.edu***

## Program overview

Many students excel in the humanities, and they love the history, English, and social science courses they took in high school. But some are unsure which direction to choose when it comes to picking a college major. Liberal arts exploration gives you the time to figure out who you are and better understand the kind of work you love to do. Through intensive one-on-one advising, meetings with faculty members, and hundreds of courses to choose from, you can take the time to explore your personal and career interests before committing to a major. You'll gain a better understanding of your goals and interests, as well as your career aspirations, as you remain on track to graduate in four years.

Liberal arts exploration is an undeclared option designed to allow students to complete required liberal arts, mathematics, and science courses while actively pursuing career exploration and receiving individualized academic advising. Students may stay in the option for up to two years (or 60 credit hours) before they must choose a major. The option offers students the flexibility and time to explore a variety of majors within the College of Liberal Arts without delaying their graduation.

## Curriculum

### Liberal arts exploration, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ACSC-010 | Year One | 0 |
| ITDL-101 | Career Exploration Seminar | 1 |
| | LAS Perspectives | 15 |
| | First Year LAS Elective | 3 |
| | First Year Writing | 3 |
| | LAS Electives | 9 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CSCI-101 | Principles of Computing | 3 |
| | LAS Perspectives | 6 |
| | LAS Immersion 1, 2, 3 | 9 |
| | LAS Electives | 12 |
| **Total Semester Credit Hours** | | **61** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirements for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
* Strong performance in English and social studies is expected

# Advertising and Public Relations, BS

*www.rit.edu/study/advertising-and-public-relations-bs*
***Amy Lyman, Assistant Director of Outreach & Communication***
***585-475-4137, axlgla@rit.edu***

## Program overview

In the advertising and public relations degree you'll be prepared to create persuasive messages for a variety of traditional and emerging media platforms, including social media. Analyze audiences, write copy, select media platforms, and manage campaigns. The degree combines courses in communication, advertising, public relations, and marketing to prepare you for the overlapping roles of advertising and public relations professionals.

The fields of advertising and public relations are rapidly changing now that the Internet and mobile devices like smart phones and tablets have influenced the way professionals create messages. Unique opportunities and exciting challenges lie ahead in the advertising and public relations field. The major combines advertising, public relations, and marketing to address the overlapping roles of communication professionals.

Students are prepared to create persuasive messages for a variety of traditional and emerging media platforms. They learn to analyze audiences, write copy, select media, and manage campaigns. The major also features a senior thesis and one semester of work experience gained through an internship and/or cooperative education.

### Plan of study
Students develop skills through a core of required communication courses, which cover communication theory, visual communication, public relations, advertising, writing, campaign planning and management, media planning, public speaking, and digital design. A professional core of three marketing courses, chosen by the student, provides a deeper understanding and appreciation of marketing. Electives and liberal arts courses complete the curriculum.

### Cooperative education
Students are required to complete one block of internship experience or cooperative education, giving students the opportunity to apply their classroom learning to a professional work environment. There are many opportunities, including positions with advertising agencies and public relations firms as well as businesses and nonprofit organizations. The Office of Career Services and Cooperative Education assists students in identifying and applying to internship or co-op positions.

### Senior thesis
Students conduct original research on a subject of their choosing. Two faculty members serve as advisors and guide each student on how to investigate a topic, select a research method, implement the project, and present their findings. Students often present their research at conferences.

## Curriculum

### Advertising and Public Relations, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| COMM-201 | Public Speaking | 3 |
| COMM-211 | Principles of Advertising | 3 |
| COMM-212 | Public Relations | 3 |
| COMM-223 | Digital Design in Communication | 3 |
| MATH-101 | LAS Perspective 7A (mathematical): College Algebra | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |

RIT0000490

**College of Liberal Arts**

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-202 | Mass Communications | 3 |
| COMM-221 | Public Relations Writing (WI) | 3 |
| COMM-304 | Intercultural Communication | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Electives | 6 |
| | Free Elective | 3 |
| **Third Year** | | |
| COMM-301 | Theories of Communication | 3 |
| COMM-321 | Copywriting and Visualization | 3 |
| COMM-401 | Quantitative Research Methods | 3 |
| COMM-421 | Media Planning | 3 |
| COMM-499 | Communication Co-op (summer) | 0 |
| MKTG-230 | Principles of Marketing | 3 |
| | LAS Immersion 1, 2, 3 | 9 |
| | LAS Elective | 3 |
| | Professional Core Course | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| COMM-322 | Campaign Management and Planning | 3 |
| COMM-402 | Qualitative Research Methods | 3 |
| COMM-501 | Senior Thesis in Communication (WI) | 3 |
| | Professional Core Courses | 6 |
| | LAS Electives | 6 |
| | Free Electives | 9 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

## Professional core courses

Students choose three of the following:

| | |
|---|---|
| INTB-320 | Global Marketing |
| MKTG-320 | Internet Marketing |
| MKTG-350 | Consumer Behavior |
| MKTG-360 | Professional Selling |
| MKTG-370 | Advertising and Promotion Management |
| MKTG-489 | Seminar in Marketing |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in advertising, marketing, communications, liberal arts, and science

*Appropriate associate degree programs for transfer*
Advertising, business/marketing, communications, public relations, or liberal arts

## Additional information

### Advising

Every student is assigned a professional academic advisor and a faculty mentor in the school of communication. The professional advisor assists with course planning and registration; the faculty mentor provides advising on career development and planning, including information about research opportunities, graduate school, and jobs. Peer mentors, who are upper-level advertising and public relations students, are also available to answer questions about classes, clubs on campus, student-run activities, and other matters from the student's perspective. For more information, please refer to the college's academic advising page.

### Graduate study

The advertising and public relations major also prepares students to pursue graduate studies in a variety of fields. The School of Communication offers an MS degree in communication and media technologies and an advanced certificate in communication and digital media.

*Accelerated 4+1 MBA option*
An accelerated 4+1 MBA option also is available for students who wish to earn a BS in advertising and public relations and an MBA. The program is offered in conjunction with Saunders College of Business and allows students to obtain both degrees in five years of study. Students should consult their advisor for more information.

RIT0000491

# Applied Modern Language and Culture, BS

*www.rit.edu/study/applied-modern-language-and-culture-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

Today's workforce is increasingly global, and career opportunities may arise in exciting international locations where a solid understanding of your career field includes proficiency in a second language and its culture. The BS degree in applied modern language and culture is a unique and dynamic foreign language degree in which you'll study Chinese, Japanese, or Spanish. It prepares you to actively apply your knowledge of language and culture to a technical or professional discipline of your choice, such as science, business, communication, computing and information technology, engineering, and more. You'll gain proficiency in your chosen language and culture and learn to articulate your technical or professional discipline in the language.

Applied modern language and culture is not a traditional foreign language degree. Instead, the major provides advanced study of languages and cultures that most directly apply to the global workplace and the global economy in which you'll work. Students choose one of three language tracks—Chinese, Japanese, or Spanish—where they'll immerse themselves in that region's language and culture. Students learn to speak, understand, read, and write in their chosen language, as well as gain a proficiency in the culture and traditions surrounding the language and geographic region. In addition, students choose a secondary major of study or a minor in a technical or professional discipline, such as computing, information technology, engineering, business, the arts, or the sciences.

The major is unique in that it provides extensive study of a specific language and culture and its direct application to a career field. Students learn how the integration of language skills, cultural awareness, and professional fluency impacts their work in science, computing, communication, engineering, business, the arts, and more.

### International experience

The major includes a required international experience where students will live, study, or work in an international location. Through study abroad or an international co-op, students immerse themselves in their chosen language, engage in cultural customs and traditions, and broaden their global perspective and understanding.

### Capstone project

In the final year, students engage in an interdisciplinary capstone seminar that integrates their chosen linguistic/cultural discipline with the professional or technical field they have chosen to pursue. This capstone seminar culminates in a senior project presentation.

## Curriculum

### Applied Modern Language and Culture (Chinese track), BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 3 |
| MLCH-201 | Beginning Chinese I | |
| | LAS Perspective 3 (global) | |
| *Choose one of the following:* | | 3 |
| MLCH-202 | Beginning Chinese II | |
| | LAS Perspective 3 (global) | |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | LAS Electives | 6 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MLCH-301 | Intermediate Chinese I | 3 |
| MLCH-302 | Intermediate Chinese II | 3 |
| MLCH-310 | Intermediate Conversational Chinese | 3 |
| MLCH-315 | Intermediate Reading and Writing in Chinese | 3 |
| | LAS Perspective 5 (natural science inquiry) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Immersion 1, 2 | 6 |
| | MLC Focus Area Courses | 6 |
| **Third Year†** | | |
| MLCH-4XX | Advanced Chinese Language Courses | 6 |
| MLCH-410 | Chinese for Science and Technology | 3 |
| | MLC Focus Area Course | 3 |
| | LAS Immersion 3 | 3 |
| | MLC Program Elective | 3 |
| | LAS Electives | 9 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| MLCH-415 | Professional Chinese | 3 |
| MLCU-549 | Capstone Seminar in Applied Modern Language and Culture | 3 |
| | LAS Elective | 6 |
| | MLC Focus Area Courses | 6 |
| | Free Electives | 12 |
| **Total Semester Credit Hours** | | **120** |

Please see New General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students complete Study Abroad and Work Abroad requirements in the third year of study. Prior to studying abroad, MLCH-201, MLCH-202, MLCH-301, MLCH-302, and two Intermediate Enhancement Courses.

### Applied Modern Language and Culture (Japanese track), BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 3 |
| MLJP-201 | Beginning Japanese I | |
| | LAS Perspective 3 (global) | |
| *Choose one of the following:* | | 3 |
| MLJP-202 | Beginning Japanese II | |
| | LAS Perspective 3 (global) | |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | LAS Electives | 6 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MLJP-301 | Intermediate Japanese I | 3 |
| MLJP-302 | Intermediate Japanese II | 3 |
| MLJP-310 | Practical Reading and Speaking in Japanese | 3 |
| MLJP-315 | Practical Writing and Speaking in Japanese | 3 |
| | LAS Perspective 5 (natural science inquiry) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Immersion 1, 2 | 6 |
| | MLC Focus Area Courses | 6 |
| **Third Year†** | | |
| MLJP-4XX | Advanced Japanese Language Course | 3 |
| MLJP-402 | Advanced Japanese II | 3 |
| MLJP-410 | Japanese for Science and Technology | 3 |
| | MLC Focus Area Course | 3 |
| | LAS Immersion 3 | 3 |
| | MLC Program Elective | 3 |
| | LAS Electives | 9 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| MLJP-415 | Professional Japanese | 3 |
| MLCU-549 | Capstone Seminar in Applied Modern Language and Culture | 3 |
| | LAS Elective | 6 |
| | MLC Focus Area Courses | 6 |
| | Free Electives | 12 |
| **Total Semester Credit Hours** | | **120** |

RIT0000492

College of Liberal Arts

Please see New General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students complete Study Abroad and Work Abroad requirements in the third year of study. Prior to studying abroad, MLJP-201, MLJP-202, MLJP-301, MLJP-302, and two Intermediate Enhancement Courses.

## Applied Modern Language and Culture (Spanish track), BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| Choose one of the following: | | 3 |
| MLSP-201 | Beginning Spanish I | |
| | LAS Perspective 3 (global) | |
| Choose one of the following: | | 3 |
| MLSP-202 | Beginning Spanish II | |
| | LAS Perspective 3 (global) | |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | LAS Electives | 6 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MLSP-301 | Intermediate Spanish I | 3 |
| MLSP-302 | Intermediate Spanish II | 3 |
| MLSP-310 | Spanish Grammar Review | 3 |
| MLSP-315 | Hispanic Culture & Civilization | 3 |
| | LAS Perspective 5 (natural science inquiry) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Immersion 1, 2 | 6 |
| | MLC Focus Area Courses | 6 |
| **Third Year†** | | |
| MLSP-4XX | Advanced Spanish Language Courses | 6 |
| MLSP-410 | Spanish for Science and Technology | 3 |
| | MLC Focus Area Course | 3 |
| | LAS Immersion 3 | 3 |
| | MLC Program Elective | 3 |
| | LAS Electives | 9 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| MLSP-415 | Professional Spanish | 3 |
| MLCU-549 | Capstone Seminar in Applied Modern Language and Culture | 3 |
| | LAS Electives | 6 |
| | MLC Focus Area Courses | 6 |
| | Free Electives | 12 |
| **Total Semester Credit Hours** | | **120** |

Please see New General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students complete Study Abroad and Work Abroad requirements in the third year of study. Prior to studying abroad, MLSP-201, MLSP-202, MLSP-301, MLSP-302, and two Intermediate Enhancement Courses.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, science, and foreign language

*Appropriate associate degree programs for transfer*
Liberal arts with social sciences, sciences, or languages

## Communication, BS

*www.rit.edu/study/communication-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

### Program overview

Communication is a diverse field of study that incorporates mass media and interpersonal, strategic, and organizational communication. The BS in communication degree combines advanced education in the theory and practice of communication with focused interdisciplinary study in areas such as business, engineering, health sciences, computing and information sciences, and art and design. This unique combination fosters an understanding and application of the central concepts and processes of the field of communication on both traditional and emerging media platforms.

The communication major combines advanced education in the theory and practice of spoken, written, and technology-mediated communication with focused study in a communication track and instruction in a professional or technical program related to the selected track. This unique combination fosters an understanding of the central concepts and processes associated with the field of communication as well as a communication sub-discipline, and a working familiarity with the principles and practices of a particular professional/technical field. Graduates are qualified for a number of different functions as communication specialists within a specific professional area. Their career opportunities are numerous and varied. The degree also prepares them for graduate work in communication and related academic disciplines.

### Plan of study
Students develop skills through a core of required communication courses, which cover communication theory, visual communication, public speaking, mass communication, communication law and ethics, technology-mediated communication, and research methods. Students then focus their studies by selecting a track in health communication; media, rhetoric, and culture; or technical communication. A professional core of four courses related to the selected track may be taken from minors within the colleges of Art and Design, Business, or Science. Students may also customize a concentration using courses from other RIT colleges. With approval of an academic advisor, students may design their own professional core. Electives and liberal arts courses complete the curriculum.

### Cooperative education
Students complete one semester of cooperative education. Co-op is paid, practical work experience that deepens students' knowledge of their academic fields, allows them to determine their suitability for a particular professional position, and increases their chances for employment upon graduation. Many students use the extra income earned on co-op to help offset college expenses.

There is a broad range of co-op opportunities, and there is no restriction on geographic location as long as the position is related to communication. The Office of Career Services and Cooperative Education assists students in identifying and applying to co-op and permanent positions with a large and diverse number of employers. Students have held co-ops across the United States at such organizations as Greenpeace, Bausch & Lomb, the Rochester Memorial Art Gallery, the Chicago Hearing Society, Eastman Kodak Co., City of New York Parks & Recreation, and the U.S. House of Representatives.

RIT0000493

## Curriculum

### Communication, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| COMM-101 | Human Communication | 3 |
| COMM-201 | Public Speaking | 3 |
| COMM-202 | Mass Communications | 3 |
| MATH 101 | LAS Perspective 7A (mathematical): College Algebra | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-341 | Visual Communication | 3 |
| COMM-342 | Communication Law and Ethics | 3 |
| *Choose one of the following:* | | 3 |
| COMM-302 | Interpersonal Communication | |
| COMM-304 | Intercultural Communication | |
| COMM-303 | Small Group Communication | |
| COMM-343 | Technology-Mediated Communication | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Free Elective | 3 |
| | Professional Core‡ | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| COMM-301 | Theories of Communication | 3 |
| COMM-401 | Quantitative Research Methods | 3 |
| COMM-499 | Communication Co-op (summer) | 0 |
| | LAS Immersion 2, 3 | 6 |
| | Professional Core‡ | 6 |
| | Free Electives | 6 |
| | Communication Electives | 6 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| COMM-402 | Qualitative Research Methods | 3 |
| COMM-501 | Senior Thesis in Communication (WI) | 3 |
| | Communication Elective | 3 |
| | Professional Core‡ | 3 |
| | LAS Electives | 15 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Professional core may be fulfilled by selecting a 300-level (or higher) course from a discipline outside the liberal arts.
§ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, the student must take both the lecture and lab portions to satisfy the requirement.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, math, science, and computer science

*Appropriate associate degree programs for transfer*
Liberal arts with emphasis in communication and a technical field such as business, photography, or computer science

## Additional information

### Advisors

Every student is assigned a professional academic advisor and a faculty mentor in the school of communication. The professional advisor assists with course planning and registration; the faculty mentor provides advising about career development and planning, including information about research opportunities, graduate school, and jobs. Peer mentors, who are upper-level communication students, are also available to answer questions about classes, clubs on campus, student-run activities, and other matters from the student's perspective. For more information, please refer to the college's academic advising page.

### Graduate study

The major prepares students for graduate study in law, public relations, communication, health services, and management. The School of Communication offers an MS degree in communication and media technologies and an advanced certificate in communication and digital media.

RIT0000494

# Criminal Justice, BS

*www.rit.edu/study/criminal-justice-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

RIT's criminal justice degree focuses on understanding crime and criminal justice system responses. Students explore contemporary public safety issues, especially those involving technology, and evaluate the intended and unintended consequences. This framework offers opportunities to consider policy responses and engage in hands-on research in local agencies. A focus on theory and social science provides students with the problem-solving skills necessary for addressing today's most pressing social issues.

The criminal justice major offers students a broad education, preparing them for a wide range of careers in federal and local criminal justice agencies. The major also provides continuing education for professionals already employed in criminal justice positions and offers a strong academic foundation for graduate or law school. The major is unique in its broad core curriculum, the scope of professional course offerings, and an intensive field experience where students blend knowledge gained in the classroom with a career-oriented internship.

RIT's approach to the study of criminal justice combines theoretical perspectives with practical experience. The emphasis within the areas of crime, criminal behavior, social control mechanisms, administration, planning, and management is on problem-solving techniques based on the growing body of research in the field as well as students' own guided research.

### Field experience

During their senior year, students have the opportunity to complete an internship at a number of agencies and organizations in the areas of law, law enforcement, institutional and non-institutional corrections, courts, juvenile advocacy and counseling programs, and security. For one semester, students work 25-hours-a-week under an agency field supervisor and meet regularly with advisors and peers who are doing field placements in other agencies. Placements are individualized to fit a student's career objectives.

### Cooperative education

Students have the opportunity to participate in cooperative education and may apply for co-op placements after two semesters of full-time study. Cooperative education provides a working experience in a criminal justice-related field but does not carry academic credit hours.

### Center for Public Safety Initiatives

The Center for Public Safety Initiatives is housed in the criminal justice department and works with the Rochester Police Department and other community groups. Several students work at CPSI and gain valuable experience working with crime mapping, data gathering, and data analysis. Students work closely with faculty on various projects, including Operation IMPACT, Ceasefire and Project Safe Neighborhoods, and the Rochester Police Department. The CPSI supports the development, implementation, and evaluation of criminal justice and community-based anti-crime and anti-violence interventions.

### Pre law study

The criminal justice major provides a solid undergraduate foundation for students wishing to pursue law school or other law-related fields. The American Bar Association cites strong analytical and problem-solving skills, critical reading abilities, and excellent communication and research skills as crucial for law school acceptance and success, while the Law School Admission Council encourages students to gain an understanding of the forces that have shaped human experience. Students build these skills by combining a broad liberal arts background with intensive study in criminal justice. During their senior year, pre-law students spend one semester, working 10 hours-a-week, as interns working with attorneys in the office of the district attorney, public defender, or state attorney general; with private law firms; or in any number of public or private organizations dealing with litigation. RIT's Pre Law Association publishes student research papers each year in Legal Research at RIT.

### Accelerated 4+1 MBA option

An accelerated 4+1 MBA option is available for students who wish to earn a BS in criminal justice and an MBA. The program is offered in conjunction with Saunders College of Business and allows students to obtain both degrees in five years of study. Students should consult their advisor for more information.

## Curriculum

### Criminal Justice, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CRIM-100 | Seminar in Criminal Justice | 3 |
| CRIM-110 | Introduction to Criminal Justice | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | Criminal Justice Elective | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CRIM-300 | Quantitative Methods for Criminal Justice | 3 |
| CRIM-350 | Theories of Crime and Criminality | 3 |
| CRIM-400 | Research Methods | 3 |
| | Criminal Justice Elective | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | LAS Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| | Criminal Justice Electives | 9 |
| | Free Electives | 9 |
| | LAS Electives | 9 |
| | LAS Immersion 3 | 3 |
| **Fourth Year** | | |
| CRIM-500 | Seminar in Criminal Justice and Public Policy (WI) | 3 |
| CRIM-550 | Field Experience | 3 |
| | Criminal Justice Electives | 9 |
| | LAS Electives | 9 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.

### Criminal Justice electives

| COURSE | |
|---|---|
| CRIM-210 | Technology in Criminal Justice |
| CRIM-215 | Law and Society |
| CRIM-220 | Corrections |
| CRIM-225 | Criminal Law |
| CRIM-230 | Juvenile Justice |
| CRIM-235 | Crime, Justice and Communities |

RIT0000495

| COURSE | | |
|---|---|---|
| CRIM-240 | Law Enforcement in Society | |
| CRIM-245 | Prostitution and Vice | |
| CRIM-250 | Domestic Violence | |
| CRIM-255 | Seminar on Sexual Violence | |
| CRIM-260 | Courts | |
| CRIM-265 | Women and Crime | |
| CRIM-270 | Current Issues in Criminal Justice | |
| CRIM-275 | Crime and Violence | |
| CRIM-285 | Minority Groups and the Criminal Justice System | |
| CRIM-290 | Computer Crime | |
| CRIM-299 | Crime, Justice, and Ethics | |
| CRIM-310 | Seminar in Law | |
| CRIM-315 | Evidence | |
| CRIM-489 | Major Issues in Criminal Justice | |

## Accelerated dual degree option

*BS/MS in Criminal Justice*
An accelerated dual-degree option that provides an opportunity for students to complete both a BS and an MS degree in criminal justice in five years. This dual-degree program is designed for students who are looking to develop a stronger foundation in criminological and criminal justice theory and social scientific research skills. Graduates are well positioned for careers in the policy analysis arena or to be able to easily transition into a criminal justice doctoral program. Applications to the BS/MS option are accepted from matriculated undergraduate criminal justice students. To be considered for admission, students need at least a 3.0 cumulative grade point average, have at least a third year standing, and must have been enrolled in the BS degree in criminal justice for at least two terms. Students may apply to the program by submitting a Criminal Justice BS/MS Dual Degree Application.

### Criminal Justice, BS/MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| CRIM-100 | Seminar in Criminal Justice | 3 |
| CRIM-110 | Introduction to Criminal Justice | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | Criminal Justice Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| CRIM-300 | Quantitative Methods for Criminal Justice | 3 |
| CRIM-350 | Theories of Crime and Criminality | 3 |
| CRIM-400 | Research Methods | 3 |
| | Criminal Justice Elective | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | LAS Elective | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Third Year** | | |
| | Criminal Justice Electives | 9 |
| | LAS Electives | 9 |
| | LAS Immersion 3 | 3 |
| | Free Electives | 9 |
| **Fourth Year** | | |
| CRIM-500 | Seminar in Criminal Justice and Public Policy (WI) | 3 |
| CRIM-550 | Field Experience | 3 |
| CRIM-700 | Pro-Seminar In Criminal Justice Theory | 3 |
| CRIM-703 | Advanced Criminology | 3 |
| | LAS Electives | 9 |
| | Free Electives | 6 |
| | Criminal Justice Elective | 3 |
| **Fifth Year** | | |
| CRIM-701 | Statistics | 3 |
| CRIM-702 | Pro-Seminar in Research Methods | 3 |
| CRIM-704 | Crime, Justice, and Community | 3 |
| CRIM-705 | Interventions and Change in Criminal Justice | 3 |
| CRIM-775 | Criminal Justice Capstone | 3 |

| COURSE | SEMESTER CREDIT HOURS |
|---|---|
| Electives | 9 |
| **Total Semester Credit Hours** | **144** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in criminal justice or related areas, liberal arts, math, and science

*Appropriate associate degree programs for transfer*
Criminal justice, human services, or liberal arts

## Additional information

### Advising and career planning
Students are assigned a faculty advisor who assists in formulating career goals and planning a field of study to achieve professional aspirations. Through core courses, students are exposed to the widest possible range of perspectives from which to view crime and the nature of criminal justice administration, thus broadening their career options.

### Career opportunities
Many graduates are engaged in law enforcement careers in agencies at all levels of government, including the Federal Bureau of Investigation, Secret Service, U.S. Marshals Service, Naval Intelligence Service, U.S. Customs and Border Patrol, Immigration and Naturalization Service, Centers for Disease Control, Department of the Interior, and the National Park Service, among others. The Rochester Police Department, Monroe County Sheriff's Department, and suburban departments throughout the greater Rochester area employ our graduates. A number have advanced in rank to positions of command, including several chiefs and deputy chiefs.

Other alumni work as correctional officers, counselors, probation officers, and parole officers; with many advancing to administrative positions. A significant number of alumni have used the program as a foundation for law school and have entered the legal profession as prosecutors, public defenders, and private practice lawyers. Many graduates serve in U.S. Attorneys General offices. Others serve the legal profession as investigators or paralegals.

Consistent with the liberal arts/social science nature of the major, some graduates have attained advanced degrees in related areas and entered teaching careers at the secondary and college levels. Others have become psychologists, social workers, drug and alcoholism counselors, youth service specialists, and victim assistance/rape crisis counselors. Many have completed advanced degrees in business, public policy, public administration, criminology, and criminal justice.

### Graduate study
The criminal justice department offers a master of science degree that focuses on program analysis and evaluation.

RIT0000496

College of Liberal Arts

# Digital Humanities and Social Sciences, BS

*www.rit.edu/study/digital-humanities-and-social-sciences-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

Digital humanities and social sciences is a dynamic and interdisciplinary field dedicated to furthering the possibilities of computing for humanities and social sciences subjects including anthropology, art, communication, history, literature, linguistics, philosophy, and political science, among others. This social sciences major is a collaborative degree program where students receive a strong foundation in critical thinking, cultural awareness, and communication. The major is unique, pairing a traditional liberal arts education with study in digital technology, human-computer interaction, database management, geographic information technologies, and interactivity in new media.

Program Description

Digital tools paired with computing further the understanding and study of anthropology, communication, culture, literature, linguistics, history, and the arts. The digital humanities and social sciences major is a dynamic and interdisciplinary field of research dedicated to furthering the possibilities of computing for humanities and social sciences subjects including anthropology, art, communication, history, literature, linguistics, philosophy, and political science, among others.

The major is a collaborative degree program. Students receive a strong foundation in critical thinking, cultural awareness, and communication in the College of Liberal Arts. This major offers a traditional liberal education, which is given a new impact through engagement with digital technology. Course work combines humanities and social science with computational and design curriculum from the colleges of Art and Design and Computing and Information Science in areas such as human-computer interaction, database management, geographic information technologies, and interactivity in new media.

Digital humanities and social sciences (DHSS) brings together faculty from three colleges and eight units for collaborative teaching and research. Our projects reside at the intersection of computing and design with humanities and social science. Through the development and application of new technologies, we are transforming scholarship in the arts, humanities and social sciences. Our undergraduate program in DHSS, one of the first of its kind in the nation, is uniquely interdisciplinary: students take coursework in the College of Liberal Arts, the Golisano College of Computing, and the College of Imaging Arts and Sciences. RIT DHSS students learn to understand the historical and cultural contexts for, and to think critically about new technologies. Our partnerships with the Wallace Center, The Cary Graphic Arts Collection, and The RIT Press, as well as the Library Company of Philadelphia and Malmö University in Sweden, provide distinctive opportunities for imagination and application.

DHSS scholars employ many other tools and techniques in their academic inquiry and public dissemination of research, including 3D design visualization, geospatial technology, and electronic literature. DHSS also fosters critical analysis of digital culture, social media, and digital games. Team-based projects and public engagement are DHSS hallmarks.

## Plan of study

The digital humanities and social sciences major combines information science and technologies with the liberal arts to provide students with the integrative literacy increasingly necessary for careers in cultural institutions, government, educational institutions, and technology firms.

Students achieve both broad knowledge in digital humanities and social sciences and a specialization in an area of interest through their studies. Students benefit from experiential learning with opportunities for cooperative education or an internship, team project-based lab courses, and a capstone project. Students are encouraged to study abroad or pursue an international co-op in order to enhance their studies.

### Experiential education

Students are required to complete at least one cooperative education or internship experience. Students may complete this requirement during any summer following the second year, however, the requirement must be completed before the final year. The Office of Career Services and Cooperative Education assists students in identifying and applying to co-op and internship positions.

### Capstone experience

Students are required to complete a capstone experience.

## Curriculum

### Digital Humanities and Social Sciences, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| DHSS-101 | Computation and Culture | 3 |
| DHSS-102 | Industrial Origins of the Digital Age | 3 |
| ISTE-120 | Computational Problem Solving in the Information Domain I | 4 |
| ISTE-140 | Web & Mobile I | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Second Year** | | |
| DHSS-103 | Ethics in the Digital Era | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| ISTE-240 | Web & Mobile II | 3 |
| NMDE-111 | New Media Design Digital Survey I | 3 |
| NMDE-112 | New Media Design Digital Survey II | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| | LAS Perspective 5 (natural science inquiry) | 4 |
| | LAS Perspective 7B (mathematical) | 3 |
| | LAS Immersion 1, 2 | 6 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| DHSS-377 | Media Narrative (WI) | 3 |
| ISTE-382 | Introduction to Geospatial Technologies | 3 |
| | DHSS Professional Electives | 6 |
| | LAS Electives | 6 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Immersion 3 | 3 |
| | DHSS Project Courses | 6 |
| **Fourth Year** | | |
| DHSS-489 | DHSS Capstone I | 3 |
| DHSS-490 | DHSS Capstone II | 3 |
| | DHSS Professional Electives | 3 |
| | LAS Electives | 9 |
| | Free Electives | 12 |
| **Total Semester Credit Hours** | | **122** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students must also complete one (1) co-operative education experience.

RIT0000497

**DHSS Professional Electives**

| | |
|---|---|
| COMM-223 | Digital Design in Communication |
| COMM-263 | Data Journalism |
| COMM-343 | Technology-Mediated Communication |
| COMM-356 | Critical Practice in Social Media |
| COMM-357 | Communication, Gender, and Media |
| COMM-461 | Multiplatform Journalism |
| CRIM-290 | Computer Crime |
| DHSS-488 | Special Topics |
| ENGL-215 | Text & Code |
| ENGL-315 | Digital Literature |
| ENGL-351 | Language Technology |
| ENGL-373 | Media Adaptation |
| ENGL-374 | Games and Literature |
| ENGL-375 | Storytelling Across Media |
| ENGL-386 | World-Building Workshop |
| ENGL-389 | Digital Creative Writing Workshop |
| ENGL-450 | Free & Open Source Culture |
| ENGL-543 | Game-Based Fiction Workshop |
| ENGL-581 | Intro to Natural Language Processing |
| FNRT-383 | Traumatic Images |
| HIST-324 | Oral History |
| HIST-326 | Digital History |
| HIST-480 | Global Information Age |
| IGME-101 | New Media Interactive Design Algorithmic Problem Solving I |
| IGME-102 | New Media Interactive Design Algorithmic Problem Solving II |
| IGME-119 | 2D Animation and Asset Production |
| IGME-220 | Game Design & Development I |
| IGME-320 | Game Design & Development II |
| MUSE-225 | Museums & the Digital Age |
| MUSE-359 | Cultural Informatics |
| MUSE-360 | Visitor Engagement & Museum Technologies |
| PHIL-307 | Philosophy of Technology |
| PHIL-314 | Philosophy of Vision and Imaging |
| STSO-441 | Cyborg Theory: (Re)thinking the Human Experience in the 21st Century |

**Project courses**

| | |
|---|---|
| ENGL-386 | World-Building Workshop |
| ENGL-422 | Maps, Spaces, and Places |
| ENGL-543 | Game-based Fiction Workshop |
| FNRT-377 | Imag(in)ing Rochester |
| FNRT-383 | Traumatic Images |
| FNRT-384 | Art of Dying |
| IGME-580 | IGM Production Studio |
| IGME-581 | Innovation & Invention |
| IGME-589 | Research Studio |
| MUSE-354 | Exhibition Design |
| NMDE-201 | New Media Design Elements II |
| NMDE-203 | New Media Design Interactive II |
| NMDE-302 | New Media Design Graphical User Interface |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Liberal arts courses and basic information technology or computer science course work

*Appropriate associate degree programs for transfer*
Liberal arts with web development courses, and some information technology or computer science course work

# Economics, BS

*www.rit.edu/study/economics-bs*
***Amy Lyman, Assistant Director of Outreach & Communication***
***585-475-4137, axlgla@rit.edu***

## Program overview

Economists play a role in a range of industries, from business and law to social sciences, agriculture, and environmental studies. They study how society distributes its resources – from land, labor, raw materials, and machinery – to produce a range of goods and services. They also conduct research, collect and analyze information, monitor economic trends, and develop forecasts to guide industries in making critical decisions. For students who have strong math skills, but are also interested in impacting policy and social issues, an economics degree is an exciting, dynamic major. RIT's economics program develops your communication, computational, and management skills in addition to refining your economic reasoning and quantitative abilities. You'll be prepared to apply economic analysis to help solve real-world problems.

The economics major emphasizes the quantitative analytical approach to dealing with economic problems in both the public and private sectors, providing students with marketable skills and the intellectual foundation for career growth. Graduates are prepared for entry-level managerial and analytical positions in both industry and government and to pursue graduate studies in economics, business, and law.

### Plan of study

The economics curriculum develops communication, computational, and management skills in addition to economic reasoning and quantitative abilities. Required courses develop students' abilities to apply economic analysis to real-world problems. Liberal arts courses enhance oral and written communication skills. Business courses include accounting and finance. Quantitative analytical skills are developed by a course sequence that includes computer science, mathematics, and statistics. Free electives allow students to pursue advanced study in their individual areas of interest and/or develop a double major. Along with finance, marketing, mathematics, statistics, or computer science, there are many other possibilities. Faculty advisors help students develop professional options that assist them in attaining their career goals.

### Tracks

Students choose one of the following tracks: economic theory, environmental economics, or managerial economics.

### Cooperative education

Cooperative education is optional. Students who participate in co-op may find positions with financial and brokerage institutions, government offices, and large corporations. Co-op can be completed during any semester, including summer, after the sophomore year. The Office of Career Services and Cooperative Education assists students in identifying and applying to co-op positions.

### Capstone experience

Students are required to complete a creative capstone experience. Students may publish a paper in a refereed journal, present a paper at a professional conference or at an RIT-sponsored conference, present research at an approved exhibit at Imagine RIT: Creativity + Innovation Festival, or fulfill a comparable creative capstone requirement in the student's primary major (if economics is the secondary major).

RIT0000498

College of Liberal Arts

## Double major

The economics curriculum is flexible and allows students to pursue a double major in a secondary field of study. Even with a double major, students are able to graduate in four years.

## Accelerated 4+1 MBA option

An accelerated 4+1 option is available for students who wish to earn a BS in economics and an MBA. The option is offered in conjunction with Saunders College of Business and allows students to obtain both degrees in five years of study. Please consult your advisor for more information.

# Curriculum

## Economics, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ECON-100 | Foundational Seminar in Economics | 0 |
| ECON-101 | Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| MATH-171 | LAS Perspective 7A (mathematical): Calculus A | 3 |
| MATH-172 | LAS Perspective 7B (mathematical): Calculus B | 3 |
| STAT-145 | Introduction to Statistics I | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 5† (natural science inquiry) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ECON-402 | Intermediate Macroeconomic Theory (WI) | 3 |
| ECON-403 | Econometrics I | 3 |
| *Choose one of the following:* | | 3 |
| ECON-405 | International Trade and Finance | |
| ECON-406 | Global Economic Issues | |
| | Track Courses | 6 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Free Elective | 3 |
| | LAS Immersion 1 | 3 |
| | LAS Elective | 3 |
| **Third Year** | | |
| ECON-401 | Intermediate Microeconomic Theory | 3 |
| ECON-404 | Mathematical Methods: Economics | 3 |
| ISTE-105 | Web Foundations | 3 |
| | Track Course | 3 |
| | LAS Immersion 2, 3 | 6 |
| | Free Electives | 6 |
| | LAS Elective | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| ECON-407 | Industrial Organization | 3 |
| | Track Courses | 9 |
| | LAS Electives | 12 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) in the Graduation Requirements section of this bulletin for more information.

(WI) Refers to a writing intensive course within the major.

* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

† Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, the student must take both the lecture and lab portions to satisfy the requirement.

## Tracks

### *Economic Theory and Policy*

| COURSE | | |
|---|---|---|
| ECON-410 | Game Theory with Economic Applications | |
| | Upper Division Economics Elective | |
| *Choose any combination of four of the following:* | | |
| | Upper Division Economics Elective (from approved list) | |
| | Mathematics Elective (from approved list) | |
| | Computing Elective (from approved list) | |

### *Environmental Economics*

| COURSE | | |
|---|---|---|
| ECON-421 | Natural Resource Economics | |
| ECON-422 | Benefit-Cost Analysis | |
| ECON-520 | Environmental Economics | |
| | Upper Division Economics Elective or Computing Elective or Mathematics Elective (from approved lists) | |
| | Two Environmental Electives (from approved list) | |

### *Managerial Economics*

| COURSE | | |
|---|---|---|
| ACCT-110 | Financial Accounting | |
| ECON-410 | Game Theory with Economic Applications | |
| ECON-430 | Managerial Economics | |
| *Choose one of the following:* | | |
| FINC-220 | Financial Management | |
| ECON-431 | Monetary Analysis and Policy | |
| *Choose one of the following:* | | |
| ECON-405 | International Trade and Finance | |
| ECON-406 | Global Economic Issues | |
| | Upper Division Economics Elective or Computing Elective (from approved lists) | |

# Admission requirements

## Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Strong performance in English and social studies is expected

## Transfer Admission

*Transfer course recommendations without associate degree*
Courses in business, liberal arts, math, science, and computer science

*Appropriate associate degree programs for transfer*
AS degree in business administration or liberal arts

# Additional information

## Academic enrichment opportunities

Economics faculty members serve as mentors and are available to enhance students' personal and professional growth. Students may work as teaching assistants for professors in economics courses or learn about research techniques as research assistants for faculty. For both of these activities, students receive a stipend. Finally, students can engage in independent or joint research with a faculty member, receiving academic credit and obtaining funding for their research needs.

RIT0000499

# International and Global Studies, BS

*www.rit.edu/study/international-and-global-studies-bs*
***Amy Lyman, Assistant Director of Outreach & Communication***
***585-475-4137, axlgla@rit.edu***

## Program overview

The impact of global change is dramatic and far-reaching, altering the dynamics of everyday life. The international and global studies degree aims to transform students into global experts who can assess and analyze the salient issues of worldwide transformation, including consumer capitalism, media culture, economic development and migration, gender and health, political conflict, sustainable futures, and the predicaments of democracy and civil society. Students in the international studies major are well-prepared for careers that demand an understanding of global cultural, social, economic, political, and environmental processes.

The international and global studies major offers an exciting range of courses from anthropology, economics, performing arts and visual culture, history, international business, linguistics, global works of literature, modern languages and culture studies, philosophy, political science, public policy, and sociology. This disciplinary diversity pledges not only to deliver a solid education in international studies but also introduces students to cutting-edge knowledge and expertise in global issues and world problems that will boost career opportunities.

### Integrated international experience

The major encourages students to participate in a study abroad opportunity, an internship, or a cooperative educational experience in the selected world region of study. Students have lived and studied in diverse locations such as Japan, Australia, Senegal, France, Denmark, Germany, France, Italy, Spain, Brazil, and Costa Rica, or at one of RIT's global campuses in China, Croatia, Dubai, or Kosovo. Students may also seek a domestic co-op position with a government agency or the division of a U.S. corporation with international operations. Internships may also be available with organizations that are engaged with global issues, human rights or international populations, including refugees and immigrants. A number of students have worked as interns under the supervision of human rights lawyers for the New York State Division of Human Rights in Rochester, NY, and for the United Nations Association of Rochester. These international experiences enhance employment prospects after graduation.

### Enhanced career opportunities

Building on the core curriculum, the range of choices of specialization allows students to flexibly develop the expertise required for successful career options: whether employment in state and federal agencies, private enterprise, and non-profit organizations or graduate studies. Our students are well prepared for graduate studies in fields like international law, international development, global education, administration, public policy, and the social sciences.

## Curriculum

### International and Global studies, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ANTH-210 | Culture and Globalization | 3 |
| INGS-101 | Global Studies | 3 |
| *Choose one of the following: LAS Perspective 3 (global)* | | 3 |
| ANTH-102 | Cultural Anthropology | |
| POLS-120 | Introduction to International Relations | |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | First Year Writing | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Electives | 6 |
| | Free Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year§** | | |
| POLS-330 | Human Rights in Global Perspective | 3 |
| *Choose one of the following:* | | 3 |
| ANTH-302 | Qualitative Research | |
| SOCI-302 | Qualitative Research | |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Modern Language Courses (intermediate level)‡ | 6 |
| | Field Specialization Elective | 3 |
| | Globalization Concentration Electives | 6 |
| | LAS Immersion 1 | 3 |
| **Third Year§** | | |
| *Choose one of the following:* | | 3 |
| ANTH-455 | Economics of Native America | |
| ECON-201 | Principles of Macroeconomics | |
| ECON-405 | International Trade and Finance | |
| ECON-406 | Global Economic Issues | |
| ECON-432 | Open Economy Macroeconomics | |
| ECON-448 | Development Economics | |
| ECON-449 | Comparative Economic Systems | |
| ECON-452 | Economics of Native America | |
| INGS-455 | Economics of Native America | |
| POLS-220 | Global Political Economy | |
| *Choose one of the following:* | | 3 |
| CSCI-101 | Principles of Computing | |
| ISTE-105 | Web Foundations | |
| | Globalization Concentration Elective | 3 |
| | Field Specialization Electives | 6 |
| | Advanced Study Course | 3 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Perspective 5† (natural science inquiry) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year§** | | |
| INGS-501 | Capstone Seminar (WI) | 3 |
| | Field Specialization Elective | 3 |
| | LAS Perspectives 6 (scientific principles) | 3 |
| | LAS Electives | 12 |
| | Free Electives | 9 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, the student must take both the lecture and lab portions to satisfy the requirement.
‡ Modern language courses: Students without prior proficiency in a foreign language should take the beginning level language sequence as prerequisite(s) for the intermediate level in the LAS electives.
§ After the first year students are required to complete an international experience by choosing a study abroad experience or an internship or co-op. The requirement may be completed during the summer or during the academic year.

*Field specializations*

**African studies**

| | |
|---|---|
| ANTH-225 | Globalizing Africa |
| ANTH-275 | Global Islam |
| ANTH-310 | African Film and Popular Culture |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-410 | Global Cities |
| SOCI-210 | African American Culture |
| SOCI-315 | Global Exiles of War and Terror |
| FNRT-323 | Survey of African American Music |
| HIST-245 | American Slavery and Freedom |
| INGS-210 | Culture and Politics in Urban Africa |
| INGS-310 | Global Slavery and Human Trafficking |
| INGS-489 | Topics in Global Studies |
| HIST-210 | Culture and Politics in Urban Africa |
| HIST-310 | Global Slavery and Human Trafficking |
| | Modern Language Elective (beyond intermediate) |

RIT0000500

## College of Liberal Arts

### Asian Studies

| | |
|---|---|
| ANTH-275 | Global Islam |
| HIST-160 | History of Modern East Asia |
| HIST-252 | The U.S. and Japan |
| HIST-260 | History of Premodern China |
| HIST-261 | History of Modern China |
| HIST-265 | History of Modern Japan |
| HIST-266 | History of Premodern Japan |
| HIST-310 | Global Slavery and Human Trafficking |
| HIST-351 | The Vietnam War |
| HIST-365 | Conflict in Modern East Asia |
| HIST-450 | Modern Japan in History, Fiction, and Film |
| HIST-462 | East-West Encounters |
| HIST-465 | Samurai in Word and Image |
| INGS-310 | Global Slavery and Human Trafficking |
| INGS-489 | Topics in Global Studies |
| MLJP-351 | Languages in Japanese Society |
| PHIL-311 | East Asian Philosophy |
| POLS-350 | Politics of East Asia |
| | Modern Language elective (beyond intermediate) |

### European Studies

| | |
|---|---|
| ANTH-275 | Global Islam |
| ANTH-380 | Nationalism and Identity |
| ENGL-416 | Topics in Global Literatures: Irish Literature |
| ENGL-416 | Topics in Global Literatures: Italian Literature |
| ENGL-416 | Topics in Global Literatures: Russian Literature |
| HIST-170 | Twentieth-Century Europe |
| HIST-270 | History of Modern France |
| HIST-280 | History of Modern Germany |
| HIST-310 | Global Slavery and Human Trafficking |
| HIST-369 | Histories of Christianity |
| INGS-310 | Global Slavery and Human Trafficking |
| INGS-489 | Topics in Global Studies |
| MLFR-351 | French Film and Hollywood |
| MLGR-351 | Modern German Culture Through Film |
| MLIT-449 | Special Topics in Italian: Italian Film from Neorealism to the New Millennium |
| PHIL-201 | Ancient Philosophy |
| PHIL-203 | Modern Philosophy |
| PHIL-317 | Renaissance Philosophy |
| PHIL-408 | Critical Social Theory |
| PHIL-409 | Existentialism |
| PHIL-410 | Medieval Philosophy |
| PHIL-412 | Nineteenth-Century Philosophy |
| PHIL-417 | Continental European Philosophy |
| | Modern Language Elective (beyond intermediate) |

### Gender Studies

| | |
|---|---|
| ANTH-290 | Language and Sexuality |
| ANTH-325 | Bodies and Culture |
| ANTH-425 | Global Sexualities |
| ECON-451 | Economics of Women and the Family |
| ENGL-414 | Topics in Women's and Gender Studies |
| FNRT-206 | Queer Looks |
| INGS-489 | Topics in Global Studies |
| PHIL-309 | Feminist Theory |
| SOCI-235 | Women, Work, and Culture |
| SOCI-245 | Gender and Health |
| SOCI-355 | CyberActivism: Diversity, Sex, and the Internet |
| SOCI-451 | Economics of Women and the Family |
| STSO-342 | Gender, Science, and Technology |
| WGST-206 | Queer Looks |
| WGST-235 | Women, Work, and Culture |
| WGST-309 | Feminist Theory |
| WGST-414 | Topics in Women's and Gender Studies |
| WGST-451 | Economics of Women and the Family |

### Globalization

| | |
|---|---|
| ANTH-235 | Immigration to the U.S. |
| ANTH-270/INGS-270 | Cuisine, Culture, and Power |
| ANTH-275 | Global Islam |
| ANTH-305 | Comparative and Historical Linguistics |
| ANTH-330 | Cultural Images of War and Terror |
| ANTH-345 | Genocide & Post-Conflict Justice |
| ANTH-350 | Global Economy & the Grassroots |
| ANTH-360 | Humans and their Environment |
| ANTH-370 | Media and Globalization |
| ANTH-410 | Global Cities |
| ANTH-425 | Global Sexualities |
| ANTH-430 | Visual Anthropology |
| COMM-346 | Global Media |

| | |
|---|---|
| HIST-480 | Global Information Age |
| INGS-201/HIST-201 | Histories of Globalization |
| INGS-310/HIST-310 | Global Slavery and Human Trafficking |
| INGS-489 | Topics in Global Studies |
| POLS-220 | Global Political Economy |
| POLS-360 | International Political Thought |
| SOCI-250 | Globalization and Security |
| SOCI-255 | Global Public Health Crisis |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-355 | CyberActivism |

### Global Justice, Peace, and Conflict Studies

| | |
|---|---|
| ANTH-330 | Cultural Images of War & Terror |
| ANTH-345 | Genocide & Post-Conflict Justice |
| COMM-304 | Intercultural Communication |
| HIST-251 | Modern U.S. Foreign Relations |
| HIST-351 | The Vietnam War |
| HIST-350 | Terrorism, Intelligence, and War |
| HIST-470 | Science, Technology, and Empire |
| INGS-310 | Global Slavery and Human Trafficking |
| INGS-489 | Topics in Global Studies |
| MLSP-352 | Trauma and Survival in First Person Narrative |
| PHIL-304 | Philosophy of Law |
| PHIL-305 | Philosophy of Peace |
| PHIL-403 | Social and Political Philosophy |
| POLS-210 | Comparative Politics |
| POLS-325 | International Law and Organizations |
| POLS-440 | War and the State |
| POLS-445 | Terrorism and Political Violence |
| SOCI-250 | Globalization and Security |
| SOCI-315 | Global Exiles of War and Terror |

### Indigenous Studies

| | |
|---|---|
| ANTH-220 | Language and Culture |
| ANTH-260 | Native North Americans |
| ANTH-265 | Native Americans in Film |
| ANTH-285 | American Indian Languages |
| ANTH-310 | African Film and Popular Culture |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-430 | Visual Anthropology |
| ANTH-455 | Economics of Native America |
| ECON-452 | Economics of Native America |
| INGS-455 | Economics of Native America |
| INGS-489 | Topics in Global Studies |
| | Modern Language Elective (beyond intermediate) |

### International Business

| | |
|---|---|
| ANTH-455 | Economics of Native America |
| ECON-405 | International Trade and Finance |
| ECON-406 | Global Economic Issues |
| ECON-452 | Economics of Native America |
| HIST-380 | International Business History |
| INGS-455 | Economics of Native America |
| INTB-225 | Global Business Environment |
| INTB-300 | Cross-Cultural Management |
| INTB-310 | Regional Business Studies |
| INTB-320 | Global Marketing |
| INTB-489 | Seminar in International Business |
| INTB-550 | Global Entry and Competition Strategies |
| MKTG-230 | Principles of Marketing |
| POLS-220 | Global Political Economy |

### Latin American Studies

| | |
|---|---|
| ANTH-235 | Immigration to the U.S. |
| ANTH-255 | Regional Archaeology: Mesoamerica |
| ANTH-285 | American Indian Languages |
| ANTH-315 | Archaeology of Cities |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-350 | Global Economy & the Grassroots |
| ANTH-410 | Global Cities |
| ENGL-416 | Topics in Global Literatures: Caribbean Literature |
| ENGL-416 | Topics in Global Literatures: Latin American Literature |
| ENGL-416 | Topics in Global Literatures: Latino Experience in Literature |
| HIST-310 | Global Slavery and Human Trafficking |
| INGS-310 | Global Slavery and Human Trafficking |
| INGS-489 | Topics in Global Studies |
| MLSP-351 | Gender and Sexuality in Hispanic Studies |
| MLSP-352 | Caribbean Cinema |
| MLSP-353 | Trauma and Survival in the First-Person Narrative |
| POLS-335 | Politics in Developing Countries |
| | Modern Language Elective (beyond intermediate) |

RIT0000501

## Middle Eastern Studies

| | |
|---|---|
| ANTH-255 | Regional Archaeology: Middle East |
| ANTH-275 | Global Islam |
| ANTH-315 | Archaeology of Cities |
| ANTH-365 | Culture and Politics in the Middle East |
| ENGL-425 | Global Cinema: Iranian Literature and Film |
| INGS-489 | Topics in Global Studies |
| POLS-335 | Politics in Developing Countries |
| | Modern Language Elective (beyond intermediate) |

## Sustainable Futures

| | |
|---|---|
| ANTH-270 | Cuisine, Culture, and Power |
| ANTH-280 | Sustainable Development |
| ANTH-285 | American Indian Languages |
| ANTH-360 | Humans and their Environment |
| ANTH-410 | Global Cities |
| ECON-448 | Development Economics |
| INGS-489 | Topics in Global Studies |
| ISTE-348 | Geographic Information Systems |
| ISTE-383 | Introduction to Geospatial Technologies |
| PHIL-308 | Environmental Philosophy |
| POLS-220 | Global Political Economy |
| POLS-335 | Politics in Developing Countries |
| SOCI-250 | Globalization and Security |
| SOCI-255 | Global Public Health Crisis |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-322 | Society, Environment, and Health |
| STSO-220 | Environment and Society |
| STSO-330 | Energy & the Environment |
| STSO-341 | Biomedical Issues: Science and Technology |
| STSO-441 | Cyborg Theory: (Re)thinking the Human Experience in the 21st Century |

## Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

## International and Global Studies, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ANTH-210 | Culture and Globalization | 3 |
| INGS-101 | Global Studies | 3 |
| POLS-120 | Introduction to International Relations | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Electives | 9 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ECON-101 | LAS Perspective 4 (social): Principles of Microeconomics | 3 |
| POLS-330 | Human Rights in Global Perspective | 3 |
| SOCI-302 | Qualitative Research | 3 |
| STAT-145 | LAS Perspective 7B (mathematical): Introduction to Statistics I | 3 |
| | Globalization Concentration Courses | 6 |
| | Modern Language Intermediate Courses | 6 |
| | Field Specialization Elective | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| ECON-449 | Comparative Economic Systems | 3 |
| *Choose one of the following:* | | 3 |
| CSCI-101 | Principles of Computing | |
| ISTE-105 | Web Foundations | |
| | LAS Immersions 2, 3 | 6 |
| | Field Specialization Electives | 6 |
| | Globalization Concentration Course | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 3 |
| | Advanced Study Option | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| INGS-501 | Capstone Seminar (WI) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-702 | Graduate Decision Analysis | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | Field Specialization Elective | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Electives | 6 |
| | Free Elective | 3 |
| **Fifth Year** | | |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| | Public Policy Electives | 9 |
| | Free Elective | 3 |
| *Choose one of the following:* | | 6 |
| PUBL-790 | Public Policy Thesis | |
| | Graduate Electives, Comprehensive Exam | |
| **Total Semester Credit Hours** | | **144** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement.

## Admission requirements

### Freshman Admission
For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, science, foreign language, and history

*Appropriate associate degree programs for transfer*
Liberal arts with social sciences, sciences, or languages

RIT0000502

College of Liberal Arts

# Journalism, BS

*www.rit.edu/study/journalism-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

The journalism major prepares students to gather, critically analyze, and synthesize verbal and visual information to communicate accurate and clear news stories across multiple media platforms. In addition to writing and reporting, students prepare audio and visual content for dissemination in a variety of media, making them a valuable asset to any future employer specializing in news reporting and factual storytelling.

The major is enhanced by RIT's reputation for using cutting-edge technology, yet is grounded in the traditional reporting and writing skills needed by professional journalists. The major prepares students for a converged digital media world. They learn the conceptual and practical skills demanded by the digital newsroom through a combination of journalism, communication, and applied professional courses, along with a professional core of courses.

## Plan of study

Students develop skills through a core of required communication courses, which cover news writing, news editing, multi-platform journalism, communication theory, mass communications, law and press ethics, and computer-assisted reporting. A professional core of four courses, chosen from the colleges of Art and Design, Business, or Computing and Information Sciences, introduces students to photojournalism, multimedia, Web development, digital entrepreneurship, and building a Web business. Journalism electives, free electives, and liberal arts courses complete the curriculum.

## Senior project

In a senior capstone course students apply what they've learned to a project similar to one they would encounter in their profession. Students produce a long-form piece of journalism, a website, and a digital portfolio of selected works.

## Cooperative education

Students are required to complete one semester of cooperative education or an internship experience. This experience gives students the opportunity to apply their classroom learning to a professional work environment. Past co-op positions have been at newspapers, including the Democrat and Chronicle, Rochester's daily newspaper. The Office of Career Services and Cooperative Education assists students in identifying and applying to co-op and internship positions as well as permanent placement upon graduation.

## Curriculum

### Journalism, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 3 |
| COMM-261 | History of Journalism | |
| COMM-271 | Introduction to Journalism | |
| COMM-272 | Reporting and Writing I (WI) | 3 |
| COMM-273 | Reporting and Writing II (WI) | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Elective | 3 |
| | Professional Core Course | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-263 | Data Journalism | 3 |
| COMM-274 | News Editing | 3 |
| COMM-301 | Theories of Communication | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | Professional Core Course | 3 |
| | LAS Immersion 1, 2 | 6 |
| **Third Year** | | |
| COMM-342 | Communications Law and Ethics | 3 |
| COMM-361 | Reporting in Specialized Fields | 3 |
| COMM-461 | Multiplatform Journalism | 3 |
| | Professional Core Course | 3 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 6 |
| | Free Elective | 3 |
| | Wellness Education* | 0 |
| | Cooperative Education (summer) | Co-op |
| **Fourth Year** | | |
| COMM-497 | Communication Portfolio | 0 |
| COMM-561 | Senior Project | 3 |
| | Professional Core Courses | 6 |
| | Free Electives | 9 |
| | LAS Electives | 12 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3 or 4 credit hour lab science course. If a science course consists of separate lecture and laboratory sections, the student must take both the lecture and the lab portion.

## Professional core

**Required courses**

| | |
|---|---|
| MAAT-271 | Webpage Production I |
| MAAT-272 | Webpage Production II |
| PHAR-203 | Elements of Photojournalism |
| PHPJ-315 | Non-Fiction Multimedia |
| *Choose one of the following:* | |
| COMM-489 | Topics in Communication |
| MGIS-360 | Building a Web Business |
| MGMT-360 | Digital Entrepreneurship |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, math, science, and computer science

*Appropriate associate degree programs for transfer*
Liberal arts with emphasis in communication and a technical field such as business, photography, or computer science

160    Undergraduate Bulletin

RIT0000503

## Additional information

### Advising
Every student is assigned a professional academic advisor and a faculty mentor in the department of communication. The professional advisor assists with course planning and registration; the faculty mentor provides advising about career development and planning, including information about research opportunities, graduate school, and jobs. Peer mentors, who are upper-level journalism students, are available to answer questions about classes, clubs on campus, student-run activities, and other matters from the student's perspective. For more information, please refer to the college's academic advising page.

### Advanced study
The journalism major also is ideal for those interested in pursuing graduate study in journalism or communication. The School of Communication offers an MS degree in communication and media technologies and an advanced certificate in communication and digital media.

# Museum Studies, BS

*www.rit.edu/study/museum-studies-bs*
***Amy Lyman, Assistant Director of Outreach & Communication***
***585-475-4137, axlgla@rit.edu***

## Program overview

Museums, archives, libraries, and other cultural institutions are rapidly changing. These historical sites are seeking professionals who can help adopt and implement technological innovations to help manage, curate, conserve, and exhibit, and digitize their cultural or scientific collections, in order to make them available to the public in interactive and engaging ways. The museum studies program provides a thorough grounding in the history, theory, and practice of institutional collecting, exhibition development, and design, collection management, fundraising and grant writing, and implementing today's technologies. You'll be prepared to help an institution enhance assess, improve engagement, and better share their collections with the world.

Museum studies is an innovative, interdisciplinary, technically-based major that prepares students for careers in museums, archives, photo collections, and libraries. The major includes a set of introductory and advanced core courses to familiarize students with the fundamentals of museum studies, including the history, theory, and practice of institutional collecting, conservation, and the technical investigation of art. To broaden and deepen their knowledge, students choose a professional track in management or public history.

### Professional tracks
The professional tracks–in museums, libraries, and archives and in public history–include course work that meets the criteria established by professionals in the field and reflects current opinion about necessary skill sets. Since 2000, the International Council of Museums (ICOM) and the Committee on Museum Professional Training (COMPT) have called for revisions in the training of museum professionals that reflect evolving needs for information technology, fundraising and grant writing skills, collections management, and interpretive and exhibition skills, all of which are included in the museums, libraries, and archives track. The public history track offers students core courses in learning how to think historically, making sound historical arguments, and presenting history effectively to a public audience.

### Internship
The major requires students to complete a 200-hour internship in a cultural institution. This experience gives students the opportunity to apply what they've learned in the classroom to a professional setting and gain valuable work experience before they graduate.

### Career opportunities
Upon graduation students are well prepared to work in institutions that collect cultural objects, such as museums, historical sites, historical societies, libraries, archives, and corporations. Students are also prepared to further their education in graduate programs in museum studies, art history, informatics, arts management, library and information studies, or business.

RIT0000504

**College of Liberal Arts**

## Curriculum

### Museum Studies (Museums, Libraries and Archives track), BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ARTH-135 | History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | History of Western Art: Renaissance to Modern | 3 |
| MUSE-220 | Introduction to Museums & Collecting | 3 |
| MUSE-221 | Introduction to Public History | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| MUSE-224 | History & Theory of Exhibitions | 3 |
| MUSE-225 | Museum & the Digital Age | 3 |
| MUSE-341 | Museum Education & Interpretation | 3 |
| MUSE-358 | Legal and Ethical Issues for Collecting Institutions | 3 |
| | LAS Immersion 1 | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | Free Electives | 6 |
| **Third Year** | | |
| MUSE-340 | Introduction to Archival Studies | 3 |
| MUSE 354 | Exhibition Design | 3 |
| MUSE-355 | Fundraising, Grant Writing, & Marketing for Nonprofit Institutions | 3 |
| MUSE-357 | Collections Management & Museum Administration | 3 |
| MUSE-359 | Cultural Informatics | 3 |
| MUSE 360 | Visitor Engagement & Museum Technologies | 3 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| **Fourth Year** | | |
| MUSE-489 | Research Methods | 3 |
| MUSE-490 | Senior Thesis in Museum Studies | 3 |
| | Free Electives | 6 |
| | MUSE Electives | 6 |
| | LAS Electives | 12 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, the student must take both the lecture and lab portions to satisfy the requirement.

### Museum Studies (Public History track), BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| HIST-101 | Making History | 3 |
| MUSE-220 | Introduction to Museums & Collecting | 3 |
| MUSE-221 | Introduction to Public History | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 4 |
| | LAS Perspective 7A (mathematical) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| HIST-125 | Public History and Public Debate | 3 |
| HIST-324 | Oral History | 3 |
| MUSE-224 | History & Theory of Exhibitions | 3 |
| MUSE-225 | Museums & the Digital Age | 3 |
| MUSE-341 | Museum Education & Interpretation | 3 |
| MUSE-358 | Legal and Ethical Issues for Collecting Institutions | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | LAS Immersion 1, 2 | 6 |
| **Third Year** | | |
| HIST-325 | Museums and History | 3 |
| MUSE-354 | Exhibition Design | 3 |
| MUSE-355 | Fundraising, Grant Writing, & Marketing for Nonprofit Institutions | 3 |
| MUSE-357 | Collections Management & Museum Administration | 3 |
| MUSE-359 | Cultural Informatics | 3 |
| MUSE-360 | Visitor Engagement & Museum Technologies | 3 |
| | Public History Elective | 3 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 6 |
| **Fourth Year** | | |
| MUSE-489 | Research Methods | 3 |
| MUSE-490 | Senior Thesis in Museum Studies | 3 |
| | LAS Electives | 9 |
| | Free Electives | 15 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, the student must take both the lecture and lab portions to satisfy the requirement.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, art history, studio arts, photography, business, and chemistry

*Appropriate associate degree programs for transfer*
Fine arts, Liberal arts, or business/marketing

## Additional information

### Advising

Every student is assigned a faculty advisor who provides academic advising and career counseling. All of the faculty members in museum studies hold the highest degrees in their field and all have been published within their areas of expertise. For more information, please refer to the college's academic advising page.

RIT0000505

# Philosophy, BS

www.rit.edu/study/philosophy-bs
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

Most of the skills required for student and career success—how to learn, how to apply that learning in professional and personal environments, and how to communicate that knowledge—are central to philosophy. Philosophy students are taught to evaluate complex problems, identify and examine underlying principles, investigate issues from diverse perspectives, and communicate clearly in both written and oral forms. The philosophy degree provides a thorough grounding in core areas of philosophy, such as the history of philosophy, ethics, and logical argumentation, as well as a core competence in another discipline, encouraging students to creatively pursue cross-disciplinary studies.

The philosophy major provides a thorough grounding in core areas of philosophy (history of philosophy, ethics, and logical argumentation), as well as a four-course specialization within philosophy. Students combine philosophy with a core competence (or even a double major) in another discipline, encouraging them to creatively pursue cross-disciplinary studies. The major concludes with an optional Senior Thesis.

**Plan of study**
Students develop skills through a core of philosophy courses which cover the history of philosophy, ethics, and logical argumentation. Students also choose four courses in a specialization, such as: philosophy of mind and cognitive science, philosophy of science and technology, applied ethics, philosophy of the social sciences and political philosophy, philosophy of art and aesthetics, history of philosophy, and philosophy of law. Additionally, students complete a professional core of courses designed to provide foundational knowledge in a professional/technical discipline outside of philosophy, which complements their studies. Seminar in Philosophy (PHIL-416) examines a selected area or topic in philosophy at an advanced undergraduate level. Senior Thesis in Philosophy (PHIL-595), which is optional for students, provides an opportunity to integrate philosophy with various fields of application. Philosophy electives, general electives, and liberal arts courses complete the curriculum.

**Specializations**

*Philosophy of mind and cognitive science*
This specialization covers the philosophical issues involved in studying intelligence, cognition, identity, consciousness, rationality, creativity and emotion, especially as such concepts and categories are invoked by computer and cognitive scientists, and as they are applied in relation to natural and artificial systems.

*Philosophy of science and technology*
This specialization examines the concepts, methodologies, and philosophical implications of science and technology, and explores the underlying theories, practices, and consequences of science and technology and their role in shaping societies and their values.

*Applied ethics*
This specialization examines the ethical underpinnings of different professions as well as the ethical presuppositions and implications of technology, engineering, science, management, and other disciplines. Attention is also given to ethics education within the professions and to the role professional ethicists can play in different professional and organizational settings.

*Philosophy of social sciences and political philosophy*
This specialization examines philosophical issues arising from social and political life as well as the disciplines that study them.

*Philosophy of art and aesthetics*
This specialization examines how different philosophical frameworks conceive of the various arts and crafts and the forms of creative experience and production with which they are engaged; explores the relationship between aesthetic perception and other forms of experience and judgment, between art and society, between art and ethics, and between art and technology.

*History of philosophy*
This specialization explores the development and connection of philosophical ideas, concepts, and movements throughout time through an in-depth analysis of major transformative moments and figures, and examines how philosophical positions result from an ongoing conversation with previous thinkers.

*Philosophy and law*
This specialization prepares students for law school and other advanced studies by focusing on the skills and topics important to the study of the law. The courses provide an examination of the theoretical and ethical foundations of the law and an understanding of the logical and epistemological skills useful in evaluating and constructing legal arguments. In addition, a grounding in these topics and skills is valuable in a range of professions outside the legal field.

## Curriculum

### Philosophy, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| PHIL-201 | Ancient Philosophy | 3 |
| PHIL-202 | Foundations of Moral Philosophy | 3 |
| PHIL-203 | Modern Philosophy | 3 |
| PHIL-205 | Symbolic Logic | 3 |
| YOPS-010 | RIT 365: RIT Connections | 0 |
| | Professional/Technical Core Course | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | First Year Writing (WI) | 3 |
| **Second Year** | | |
| | Program Electives | 9 |
| | Professional/Technical Core Courses | 9 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| **Third Year** | | |
| | Program Elective | 3 |
| | Free Electives | 6 |
| | Professional/Technical Core Course | 3 |
| | LAS Electives | 6 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | Specialization Courses | 6 |
| | LAS Immersion 1 | 3 |
| **Fourth Year** | | |
| PHIL-416 | Seminar in Philosophy | 3 |
| PHIL-595 | Senior Thesis in Philosophy† | 3 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Electives | 6 |
| | Specialization Courses | 6 |
| | Free Electives | 6 |
| | Wellness Education* | 0 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.

RIT0000506

**College of Liberal Arts**

† Students may complete Senior Thesis in Philosophy or they may choose a 400-level philosophy course.
‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, student must take both the lecture and lab portions to satisfy the requirement.

## Specializations

*Philosophy of mind and cognitive science*

| COURSE | |
|---|---|
| **Electives** | |
| *Choose four of the following* | |
| PHIL-315 | Responsible Knowing |
| PHIL-401 | Great Thinkers* |
| PHIL-404 | Philosophy of Mind |
| PHIL-407 | Philosophy of Action |
| PHIL-414 | Philosophy of Language |
| PHIL-416 | Seminar in Philosophy* |
| PHIL-449 | Special Topics* |

*Philosophy of science and technology*

| COURSE | |
|---|---|
| **Electives** | |
| *Choose four of the following* | |
| PHIL-307 | Philosophy of Technology |
| PHIL-310 | Theories of Knowledge |
| PHIL-314 | Philosophy of Vision and Imaging |
| PHIL-315 | Responsible Knowing |
| PHIL-316 | Bioethics and Society |
| PHIL-401 | Great Thinkers* |
| PHIL-402 | Philosophy of Science |
| PHIL-416 | Seminar in Philosophy* |
| PHIL-449 | Special Topics* |

*Applied ethics*

| COURSE | |
|---|---|
| **Electives** | |
| *Choose four of the following* | |
| PHIL-304 | Philosophy of Law |
| PHIL-305 | Philosophy of Peace |
| PHIL-306 | Professional Ethics |
| PHIL-308 | Environmental Philosophy |
| PHIL-315 | Responsible Knowing |
| PHIL-316 | Bioethics and Society |
| PHIL-401 | Great Thinkers* |
| PHIL-416 | Seminar in Philosophy* |
| PHIL-449 | Special Topics* |

*Philosophy of social sciences and political philosophy*

| COURSE | |
|---|---|
| **Electives** | |
| *Choose four of the following* | |
| PHIL-304 | Philosophy of Law |
| PHIL-305 | Philosophy of Peace |
| PHIL-308 | Environmental Philosophy |
| PHIL-309 | Feminist Theory |
| PHIL-315 | Responsible Knowing |
| PHIL-316 | Bioethics and Society |
| PHIL-401 | Great Thinkers* |
| PHIL-403 | Social and Political Philosophy |
| PHIL-405 | Philosophy of the Social Sciences |
| PHIL-416 | Seminar in Philosophy* |
| PHIL 449 | Special Topics* |

*Philosophy of art and aesthetics*

| COURSE | |
|---|---|
| **Electives** | |
| *Choose four of the following* | |
| PHIL-303 | Philosophy of Art/Aesthetics |
| PHIL-313 | Philosophy of Film |
| PHIL-314 | Philosophy of Vision and Imaging |
| PHIL-317 | Renaissance Philosophy |
| PHIL-401 | Great Thinkers* |
| PHIL-413 | Philosophy and Literary Theory |
| PHIL-416 | Seminar in Philosophy* |
| PHIL-417 | Continental Philosophy |
| PHIL-449 | Special Topics* |

*History of philosophy*

| COURSE | |
|---|---|
| **Electives** | |
| *Choose four of the following* | |
| PHIL-301 | Philosophy of Religion |
| PHIL-311 | East Asian Philosophy |
| PHIL-312 | American Philosophy |
| PHIL-317 | Renaissance Philosophy |
| PHIL-401 | Great Thinkers* |
| PHIL-406 | Contemporary Philosophy |
| PHIL-408 | Critical Social Theory |
| PHIL-409 | Existentialism |
| PHIL-410 | Medieval Philosophy |
| PHIL-412 | Nineteenth Century Philosophy |
| PHIL-416 | Seminar in Philosophy* |
| PHIL-417 | Continental Philosophy |
| PHIL-449 | Special Topics* |

*Philosophy and law*

| COURSE | |
|---|---|
| **Electives** | |
| *Choose four of the following* | |
| PHIL-304 | Philosophy of Law |
| PHIL-306 | Professional Ethics |
| PHIL-310 | Theories of Knowledge |
| PHIL-316 | Bioethics and Society |
| PHIL-401 | Great Thinkers* |
| PHIL 403 | Social and Political Philosophy |
| PHIL-416 | Seminar in Philosophy* |
| PHIL-449 | Special Topics* |

* These courses are eligible only when their topic is relevant. Permission to include these courses in a specialization must be approved by the department.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
* Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, math, science, philosophy, and ethics

*Appropriate associate degree programs for transfer*
Liberal arts

## Additional information

### Advising

Each student is assigned a faculty advisor who assists in planning course schedules, professional/technical core requirements, and a philosophy specialization area. For more information, please refer to the college's academic advising page.

RIT0000507

# Political Science, BS

*www.rit.edu/study/political-science-bs*
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

The political science major integrates the traditional fields of American government and international relations in order to prepare students for a life and career in an increasingly globalized world. The major includes three tracks of study – politics and life sciences, digital politics and organization, and political institutions. Students can study the influence of biology and biotechnology on how we understand ourselves as human beings and citizens, or they can examine the use of information technology for political purposes. The major prepares principled leaders and responsible citizens for careers in the public and private sectors.

Through exciting tracks in politics and life sciences, digital politics and organization, and political institutions, students study the influence of recent advances in biology and biotechnology on how we understand ourselves as human beings and citizens, or the use of information technology for political organization and communication. There are few undergraduate political science majors in the country that so fully incorporate both these fields into their curricula, including the opportunity to take courses from the biology and information technology departments as part of their program requirements.

### Core courses
The major consists of four core courses designed to introduce students to the general themes of political science. The major culminates in a capstone course, which ties together the themes of the program through a seminar and significant writing project.

### Program tracks
The overarching goal of the political science major is to prepare students for the challenges of life and a career in a world that is increasingly globalized, where the application of biotechnology and biomedicine have become common, and where social computing shapes and influences democratic government and the wider community. Students are required to choose one track for an in-depth study on the political impact of modern biology and biotechnology, the changing role of political institutions in a globalized world, or the development and implementation of technologies that increasingly influence political organization and communication.

### Program electives
Students are required to take seven political science electives from the department's American politics and international relations/comparative government offerings with a minimum of three courses from each area. This requirement recognizes the increasing interdependence of domestic and international politics in this era of globalization. Students focus their studies on American politics, international relations, and comparative politics to provide an integrated national and global political perspective.

### Double majors
Students may pursue a double major in political science and a secondary area of study. Students have combined political science with a double major in diverse fields such as computer science, criminal justice, economics, and philosophy.

### Experiential education
Cooperative education/Internships–Beginning in the third year, students may participate in optional learning experiences that may include cooperative education or an internship, both of which provide students with hands-on experience in a variety of environments, from government agencies, non-profits, and nongovernmental agencies to political campaigns. Through these experiences, students gain employment experience as well as the opportunity to further develop skills in their chosen profession.

Study abroad–Opportunities to study abroad enhance a student's understanding of global politics and culture. Students may study full time at a variety of host schools and are able to select courses in their major as well as liberal arts courses. Visit RIT Global to learn more about the range of study abroad programs and opportunities available.

### Accelerated 4+1 MBA option
An accelerated 4+1 MBA option also is available for students who wish to earn a BS in political science and an MBA. The program is offered in conjunction with Saunders College of Business and allows students to obtain both degrees in five years of study. Students should consult their advisor for more information.

## Curriculum

### Political Science, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| POLS-110 | American Politics | 3 |
| POLS-120 | Introduction to International Relations | 3 |
| YOPS-010 | RIT 365: RIT Connections | 0 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | LAS Elective | 3 |
| | Political Science Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| POLS-290 | Politics and the Life Sciences | 3 |
| POLS-295 | Cyberpolitics | 3 |
| | Political Science Electives | 6 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 3 |
| | LAS Immersion 1, 2 | 6 |
| | Free Elective | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| | Political Science Track Courses | 6 |
| | Political Science Electives | 6 |
| | Free Electives | 6 |
| | LAS Immersion 3 | 3 |
| | LAS Electives | 9 |
| **Fourth Year** | | |
| POLS-530 | Political Science Capstone (WI) | 3 |
| | Political Science Track Course | 3 |
| | Political Science Electives | 6 |
| | LAS Electives | 12 |
| | Free Electives | 6 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, student must take both the lecture and lab portions to satisfy the requirement.

RIT0000508

**College of Liberal Arts**

## Program tracks

### *Politics & the Life Sciences*

| | |
|---|---|
| BIOL-201 | Cellular and Molecular Biology |
| BIOL-265 | Evolutionary Biology |
| BIOL-293 | Evolution and Creationism |
| BIOL-321 | Genetics |
| POLS-215 | Tech, Ethics, & Global Politics |
| POLS-285 | Environmental Ethics and Political Ecology |
| POLS-410 | Evolutionary International Relations |
| POLS-415 | Evolution and the Law |
| POLS-420 | Primate Politics |
| STSO-421 | Environmental Policy |

### *Digital Politics & Organization*

| | |
|---|---|
| COMM-343 | Technology Mediated Communication |
| ISTE-140 | Web & Mobile I |
| ISTE-230 | Introduction to Database and Data Modeling |
| ISTE-240 | Web & Mobile II |
| ISTE-305 | Rapid Online Presence |
| ISTE-330 | Database Connectivity and Access |
| MGIS-320 | Database Management Systems |
| MGIS-425 | Database Systems Development |
| POLS-305 | Political Parties and Voting |
| POLS-365 | Anarchy, Technology & Utopia |
| POLS-370 | Cyberwar, Robots, & the Future of Conflict |

### *Political Institutions*

| | |
|---|---|
| POLS-210 | Comparative Politics |
| POLS-220 | Global Political Economy |
| POLS-310 | The Congress |
| POLS-315 | The Presidency |
| POLS-325 | International Law and Organizations |
| POLS-425 | Constitutional Law |

## Political Science Electives

Students are required to take seven courses from the following two areas, with a minimum of three courses in each area.

### *Statecraft, Emerging Democracies & Global Governance*

| | |
|---|---|
| POLS-205 | Ethics in International Politics |
| POLS-210 | Comparative Politics |
| POLS-215 | Tech, Ethics & Global Politics |
| POLS-220 | Global Political Economy |
| POLS-285 | Environmental Ethics and Political Ecology |
| POLS-320 | American Foreign Policy |
| POLS-325 | International Law and Organizations |
| POLS-330 | Human Rights in Global Perspective |
| POLS-333 | The Rhetoric of Terrorism |
| POLS-335 | Politics in Developing Countries |
| POLS-350 | Politics of East Asia |
| POLS-360 | International Political Thought |
| POLS-370 | Cyberwar, Robots, & the Future of Conflict |
| POLS-440 | War and the State |
| POLS-445 | Terrorism and Political Violence |
| POLS-455 | Comparative Public Policy |
| POLS-525 | Special Topics in Political Science |

### *Deliberative Democracy & National Government*

| | |
|---|---|
| POLS-115 | Ethical Debates Amer Politics |
| POLS-200 | Law & Society |
| POLS-250 | State & Local Politics |
| POLS-300 | Rhetoric & Political Deliberation |
| POLS-305 | Political Parties and Voting |
| POLS-310 | The Congress |
| POLS-315 | The Presidency |
| POLS-345 | Politics and Public Policy |
| POLS-355 | Political Leadership |
| POLS-425 | Constitutional Law |
| POLS-430 | Constitutional Rights and Liberties |
| POLS-435 | American Political Thought |
| POLS-460 | Classical Constitutionalism, Virtue & Law |
| POLS-465 | Modern Constitutionalism, Liberty & Equality |
| POLS-481 | Women in Politics |
| POLS-485 | Politics Through Fiction |
| POLS-490 | Politics Through Film |
| POLS-525 | Special Topics in Political Science |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
• Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, science, foreign language, and history

*Appropriate associate degree programs for transfer*
Liberal arts with social sciences, sciences, or languages

## Additional information

### Advising

Each student is assigned a faculty advisor who assists with course registration, scheduling, course selection, academic concerns, and career counseling. For more information, please refer to the college's academic advising page.

RIT0000509

# Psychology, BS

www.rit.edu/study/psychology-bs
**Amy Lyman, Assistant Director of Outreach & Communication**
**585-475-4137, axlgla@rit.edu**

## Program overview

Psychology is the scientific study of the brain and focuses on observing, experimenting, and analyzing the behavior in multiple situations. To answer questions about what drives behavior, psychologists observe evolutionary factors, social and cultural inputs, and biological aspects of behavior.

RIT's psychology degree provides students with a strong grounding in the discipline of psychology, integrated with a technological focus. Students study behavior to understand the mind, but also look at the brain itself, with the use of new technologies allowing for a deeper study of psychological processes. Curriculum planning and career discussions occur with each student's faculty mentor.

### Plan of study

The major is unique and encompasses four key elements: a choice of five upper-level interdisciplinary tracks, a solid grounding in experimental methodology and statistics, the capstone sequence of courses, and a cooperative education requirement.

### Interdisciplinary tracks

Students choose two of the following interdisciplinary tracks: biopsychology, clinical psychology, cognitive psychology, social psychology, or visual perception. Current research and technology are integrated into these tracks to produce a focused and career-oriented psychology program. The tracks represent active fields of research in psychology, and students receive an education that provides a strong foundation for graduate school and employment in related fields.

### Cooperative education

The major requires students to complete one semester of cooperative education. This is normally completed during the summer after the junior year but can be done in any semester after the second year. The co-op experience is in a psychology-related field and does not carry academic credit.

## Curriculum

### Psychology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| PSYC-101 | Introduction to Psychology | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Free Elective | 3 |
| | Psychology Breadth Course | 3 |
| | Psychology Pre-track Course | 3 |
| | First Year Writing (WI) | 3 |
| **Second Year** | | |
| BIOG-101 | LAS Perspective 5 (natural science inquiry): Explorations in Cellular Biology and Evolution | 3 |
| BIOG-103 | LAS Perspective 5 (natural science inquiry): Explorations in Cell Biology & Evolution Lab | 1 |
| BIOG-102 | LAS Perspective 6 (scientific principles): Explorations in Animal and Plant Anatomy and Physiology | 3 |
| BIOG-104 | LAS Perspective 6 (scientific principles): Explorations in Animal & Plant Anatomy & Physiology Lab | 1 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| PSYC-250 | Research Methods I (WI) | 3 |
| PSYC-251 | Research Methods II (WI) | 3 |
| | Psychology Pre-track Courses | 6 |
| | Psychology Breadth Course | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Third Year** | | |
| PSYC-301 | Junior Seminar in Psychology | 1 |
| | Psychology Breadth Course | 3 |
| | Psychology Track Courses | 9 |
| | LAS Immersion 1, 2, 3 | 9 |
| | LAS Electives | 9 |
| **Fourth Year** | | |
| | Psychology Capstone† | 6 |
| | Psychology Track Course | 3 |
| | LAS Electives | 9 |
| | Free Electives | 12 |
| **Total Semester Credit Hours** | | **124** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Students may choose one of the following courses to fulfill the psychology capstone: Senior Capstone Proposal (PSYC-501), Seminar in Psychology (PSYC-502), or Senior Project in Psychology (PYSC-510).

## Pre-track courses

| | |
|---|---|
| PSYC-221 | Abnormal Psychology |
| PSYC-221H | Honors Abnormal Psychology |
| PSYC-222 | Biopsychology |
| PSYC-223 | Cognitive Psychology |
| PSYC-224 | Perception |
| PSYC-225 | Social Psychology |
| PSYC-226 | Developmental Psychology |

## Breadth courses

| | |
|---|---|
| PSYC-226 | Developmental Psychology |
| PSYC-231 | Death and Dying |
| PSYC-233 | History & Systems in Psychology |
| PSYC-234 | Industrial and Organizational Psychology |
| PSYC-235 | Learning and Behavior |
| PSYC-236 | Personality |
| PSYC-237 | Psychology of Women |
| PSYC-238 | Psychology of Religion |
| PSYC-239 | Positive Psychology |
| PSYC-240 | Human Sexuality |
| PSYC-241 | Health Psychology |
| PSYC-300 | Topics in Psychology |

## Tracks

### Biopsychology

| | |
|---|---|
| PSYC-410 | Psychophysiology |
| PSYC-411 | Psychopharmacology |
| PSYC-412 | Biological Bases of Mental Disorders |

### Clinical Psychology

| | |
|---|---|
| PSYC-420 | Clinical Psychology |
| PSYC-421 | Psychological Testing |
| PSYC-422 | Psychotherapy |

### Cognitive

| | |
|---|---|
| PSYC-430 | Memory and Attention |
| PSYC-431 | Language and Thought |
| PSYC-432 | Decision Making, Judgment, and Problem Solving |

### Developmental Psychology

| | |
|---|---|
| PSYC-460 | Developmental Psychopathology |
| PSYC-461 | Social and Emotional Development |
| PSYC-462 | Cognitive and Perceptual Development |

### Social Psychology

| | |
|---|---|
| PSYC-440 | Interpersonal Relationships |
| PSYC-441 | Group Processes |

RIT0000510

**College of Liberal Arts**

| | |
|---|---|
| PSYC-442 | Attitudes and Social Cognition |

*Visual Perception*

| | |
|---|---|
| PSYC-450 | Visual System and Psychophysics |
| PSYC-451 | Color, Form, & Object Perception |
| PSYC-452 | Depth, Motion, & Space Perception |

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, social sciences

*Appropriate associate degree programs for transfer*
Liberal arts with science or social science

## Additional information

### Career opportunities

The unique requirements of this major ensure that each student is well-prepared for advanced study in psychology or a related field, employment in industry or in human service agencies, or other career opportunities.

## Public Policy, BS

*www.rit.edu/study/public-policy-bs*
***Amy Lyman, Assistant Director of Outreach & Communication***
***585-475-4137, axlgla@rit.edu***

### Program overview

Policy plays a critical role in addressing the many environmental, social, economic, and technological challenges facing society. The public policy major provides students with the skills and knowledge needed to analyze and advocate for policy change in both private and public organizations.

### Plan of study

Students will develop the skills needed to fully comprehend the impact of public policy on an increasingly technology-based society. The curriculum is designed to provide a foundation in analyzing policy in terms of complex, interconnected systems. Students integrate their interests in government, science, technology, economics, and other social science fields by taking courses with a broad disciplinary range.

The major combines an understanding of these fields with the analytical tools needed to study the impact of public policy on society. Courses help you attain a deep understanding of the ethical, political, and social dimensions of policy issues and help students develop strong policy analysis skills. The major has many key features, including:

Interdisciplinary—Public policy core courses ensure the major provides integration of diverse disciplines and enables students to integrate diverse subjects and apply them to the analysis of public policy.

Integrated qualitative and quantitative skills—The major balances both quantitative and qualitative approaches to the analysis of public policy so that students are able to achieve a full systems-level grasp of policy issues.

Customizable concentrations—Through customizable concentrations students are trained in the vernacular, methodologies, and problem-solving approaches of the sciences and technologies relevant to their chosen are of policy study, and develop a well-grounded familiarity in that area.

Solid grounding in liberal arts—While students acquire quantitative and qualitative training, by the end of their academic career they also complete liberal arts courses with a broad disciplinary range. It is this grounding in humanistic values, combined with technology and science, that makes the major both balanced and unique.

Applied experience—The major provides opportunities for optional cooperative education experiences after the student's third year of study. Students work directly with policy analysts and policymakers in legislative offices, nonprofit organizations, special interest groups, industry organizations, or corporate public affairs departments and gain paid professional experience in their field. In their senior year, students work closely with RIT faculty on research as part of a capstone senior project, which provides an applied research or consulting experience that uses many of the skills developed throughout the program.

### Concentrations

Students must complete a five course concentration in an area of study. Sample concentrations include biotechnology policy, computer crime policy, computer software policy, energy policy, engineering policy, environmental policy, and information and telecommunications policy. With the help of a faculty advisor, students can customize a concentration based on their interests and professional aspirations. Students apply skills acquired in general public policy courses to specific policy areas. Many concentration courses, including those that provide a firm grounding in science and technology, are offered through other majors at RIT. This gives students an opportunity to interact and study with researchers and faculty from a broad range of disciplines.

RIT0000511

## Curriculum

### Public Policy, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ECON-101 | Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| PUBL-101 | Foundations of Public Policy | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |
| STSO-201 | Science and Technology Policy | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| PUBL-201 | Ethics, Values, & Public Policy | 3 |
| PUBL-210 | Introduction to Qualitative Policy Analysis | 3 |
| *Choose one of the following:* | | 4 |
| MATH-161 | LAS Perspective 7B (mathematical): Applied Calculus | |
| MATH-181 | LAS Perspective 7B (mathematical): Project-based Calculus I | |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry)‡ | 3 |
| | LAS Immersion 1 | 3 |
| | Free Electives | 6 |
| | Concentration Course | 3 |
| **Third Year** | | |
| PUBL-301 | Public Policy Analysis | 3 |
| PUBL-302 | Decision Analysis | 3 |
| | LAS Immersion 2 | 3 |
| | Free Electives | 6 |
| | Public Policy Elective | 3 |
| | LAS Elective | 3 |
| | Concentration Courses | 6 |
| *Choose one of the following:* | | 3 |
| POLS-210 | Comparative Politics | |
| POLS-325 | International Law and Organizations | |
| POLS-455 | Comparative Public Policy | |
| **Fourth Year** | | |
| PUBL-500 | Senior Project (WI) | 3 |
| PUBL-510 | Technological Innovation & Public Policy | 3 |
| | LAS Immersion 3 | 3 |
| | Concentration Courses | 6 |
| | Free Electives | 6 |
| | LAS Electives | 9 |
| **Total Semester Credit Hours** | | **121** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, student must take both the lecture and lab portions to satisfy the requirement.

### Accelerated dual degree option

Accelerated dual degree options are for undergraduate students with outstanding academic records. Upon acceptance, well-qualified undergraduate students can begin graduate study before completing their BS degree, shortening the time it takes to earn both degrees. Students should consult an academic advisor for more information.

### Public Policy, BS degree/Science, Technology and Public Policy, MS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| ECON-101 | Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| PUBL-101 | Foundations of Public Policy | 3 |
| STAT-145 | LAS Perspective 7A (mathematical): Introduction to Statistics I | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| STSO-201 | Science and Technology Policy | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 6‡ (scientific principles) | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| PUBL-201 | Ethics, Values & Public Policy | 3 |
| PUBL-210 | Introduction to Qualitative Policy Analysis | 3 |
| STAT-146 | LAS Perspective 7B (mathematical): Introduction to Statistics II | 4 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5 (natural science inquiry) | 3 |
| | Free Electives | 6 |
| | Concentration Course | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| PUBL-301 | Public Policy Analysis | 3 |
| PUBL-302 | Decision Analysis | 3 |
| | LAS Immersion 2 | 3 |
| | Free Electives | 6 |
| | LAS Elective | 3 |
| | Concentration Courses | 6 |
| | POLS Course | 3 |
| | PUBL Elective | 3 |
| **Fourth Year** | | |
| PUBL-500 | Senior Project (WI) | 3 |
| PUBL-610 | Technological Innovation and Public Policy/Graduate Elective | 3 |
| | LAS Immersion 3 | 3 |
| | Concentration Course | 3 |
| | Concentration Course/Graduate Elective | 3 |
| | Free Electives | 6 |
| | LAS Electives | 9 |
| **Fifth Year** | | |
| PUBL-700 | Readings in Public Policy | 3 |
| PUBL-701 | Graduate Policy Analysis | 3 |
| PUBL-703 | Evaluation and Research Design | 3 |
| STSO-710 | Graduate Science and Technology Policy Seminar | 3 |
| | Graduate Electives | 6 |
| *Choose one of the following:* | | 6 |
| PUBL-799 | Public Policy Thesis | |
| | Comprehensive Exam§ | |
| **Total Semester Credit Hours** | | **145** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, student must take both the lecture and lab portions to satisfy the requirement.
§ Students who choose to complete the comprehensive exam will take an additional two graduate electives.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 3 years of math required
- Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math

*Appropriate associate degree programs for transfer*
Liberal arts, environmental studies, economics, government, science

RIT0000512

**College of Liberal Arts**

## Additional information

### Cooperative education
Students may complete a co-op or internship within the private, public, or nonprofit sectors. The co-op experience makes our students attractive to a wide range of agencies, businesses, and organizations.

### Employment opportunities
Exciting career opportunities await professionals who can integrate an understanding of science and technology with public policy decision making. Graduates are uniquely positioned to take advantage of the growing job market in public policy, with career options in a range of fields within the private, government, and nonprofit sectors.

### Faculty
Faculty have extensive experience in the classroom and as practitioners in their respective fields. In addition to public policy, faculty members have a broad range of backgrounds, including physics, engineering, law, environmental science, energy management, and information technology.

# Sociology and Anthropology, BS

*www.rit.edu/study/sociology-and-anthropology-bs*
***Amy Lyman, Assistant Director of Outreach & Communication 585-475-4137, axlgla@rit.edu***

## Program overview

With a deep commitment to the broader values of justice and human rights, the sociology and anthropology major focuses on understanding social and cultural complexity and diversity. The program examines critical issues such as the economy, politics, gender and sexuality, race and ethnicity, urban living, the family, and health as they are shaped by social forces and cultural values. You'll gain insight from a wide range of theoretical perspectives and you'll develop the necessary research skills to further examine topics of critical importance in society. Students in the sociology and anthropology program build a strong foundation to pursue a wide range of career options both in the United States and abroad.

The sociology and anthropology major is dedicated to understanding and appreciating social and cultural complexity and diversity across the globe and through time. Students are exposed to critical perspectives, theories, and research skills that are necessary to engage in complex global and local issues that crosscut the economy, politics, society, gender, ethnicity, and culture. Understanding societies both past and present better prepares us to face the challenges of a rapidly changing world and to assume positions of leadership that promote vision and equity.

### Plan of study
This integrated, multidisciplinary degree program explores the common scholarly roots and creative differences of sociology and anthropology, through which students gain a synergistic set of perspectives and skills that prepare them for social analysis in the widest array of social and cultural settings. Students choose one of the following specializations: archaeology, cultural anthropology, sociology, or thematic.

Graduates pursue careers in medicine and public health, law, business, international development, the not-for-profit sector, urban planning, architecture, social work, education, and government, among other possibilities.

### Cooperative education and field experience
Students apply their classroom knowledge with opportunities for hands-on learning through cooperative education assignments, internships, archaeological, ethnographic, or linguistic fieldwork, laboratory analysis, and study abroad.

## Curriculum

### Sociology and Anthropology, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| *Choose one of the following:* | | 3 |
| ANTH-102 | Cultural Anthropology | |
| ANTH-103 | Archaeology and the Human Past | |
| *Choose one of the following:* | | 3 |
| ANTH-110 | On the Cutting Edge: Research & Theory in the 21st Century (WI) | |
| SOCI-110 | On the Cutting Edge: Research & Theory in the 21st Century (WI) | |
| SOCI-102 | Foundations of Sociology | 3 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 3 |
| | Free Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |

RIT0000513

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| *Choose one of the following:* | | 3 |
| ANTH-302 | Qualitative Research | |
| SOCI-302 | Qualitative Research | |
| *Choose one of the following:* | | 3 |
| ANTH-303 | Statistics in the Social Sciences | |
| SOCI-303 | Statistics in the Social Sciences | |
| | Track Courses | 9 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | LAS Elective | 3 |
| | LAS Immersion 1 | 3 |
| **Third Year** | | |
| *Choose one of the following:* | | 3 |
| ANTH-301 | Social and Cultural Theory | |
| SOCI-301 | Social and Cultural Theory | |
| | Track Courses | 15 |
| | LAS Immersion 2, 3 | 6 |
| | LAS Electives | 6 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| *Choose one of the following:* | | 3 |
| ANTH-501 | Senior Research Project | |
| ANTH-502 | Scholar's Thesis I | |
| SOCI-501 | Senior Research Project | |
| SOCI-502 | Scholar's Thesis I | |
| | Track Course | 3 |
| | Free Electives | 9 |
| | LAS Electives | 15 |
| **Total Semester Credit Hours** | | **120** |

Please see General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
(WI) Refers to a writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
‡ Students will satisfy this requirement by taking either a 3- or 4-credit hour lab science course. If a science course consists of separate lecture and laboratory sections, students must take both the lecture and lab portions to satisfy the requirement. The lecture section alone will not fulfill the requirement.

## Tracks

### Archaeology

**Required Courses**

| | |
|---|---|
| ANTH-103 | Archaeology and the Human Past |
| ANTH-215 | Field Methods in Archaeology |
| ANTH-250 | Themes in Archaeological Research |
| ANTH-255 | Regional Archaeology |

**Electives–Choose five of the following**

| | |
|---|---|
| ANTH-230 | Archaeology & Cultural Imagination: History, Interpretation and Popular Culture |
| ANTH-260 | Native North Americans |
| ANTH-312 | People Before Cities |
| ANTH-315 | The Archaeology of Cities |
| ANTH-328 | Heritage and Tourism |
| ANTH-360 | Humans and Their Environment |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-415 | Archaeological Science |
| ANTH-420 | Exploring Ancient Technology |
| ANTH-435 | The Archaeology of Death |
| ANTH-489 | Topics in Anthropology |
| ANTH-503 | Scholar's Thesis II |
| ENVS-250 | Applications Geographic Information Systems |

### Cultural Anthropology

**Electives–Choose nine of the following**

| | |
|---|---|
| ANTH-104 | Language and Linguistics |
| ANTH-201 | Ethnographic Imagination: Wrtg about Society and Culture (WI) |
| ANTH-210 | Culture and Globalization |
| ANTH-220 | Language and Culture: Introduction to Linguistic Anthropology |
| ANTH-225 | Globalizing Africa |
| ANTH-235 | Immigration to the U.S. |
| ANTH-245 | Ritual and Performance (WI) |
| ANTH-260 | Native North Americans |
| ANTH-265 | Native Americans in Film |
| ANTH-270 | Cuisine, Culture, and Power |
| ANTH-275 | Global Islam |
| ANTH-280 | Sustainable Development |
| ANTH-285 | American Indian Languages |
| ANTH-290 | Language and Sexuality |
| ANTH-305 | Comparative and Historical Linguistics |
| ANTH-310 | African Film and Popular Culture |

| | |
|---|---|
| ANTH-320 | Practicing Anthropology |
| ANTH-325 | Bodies and Culture (WI) |
| ANTH-328 | Heritage and Tourism |
| ANTH-330 | Cultural Images of War and Terror (WI) |
| ANTH-335 | Culture and Politics in Latin America |
| ANTH-345 | Genocide and Post-Conflict Justice |
| ANTH-350 | The Global Economy and the Grassroots |
| ANTH-361 | Digitizing People |
| ANTH-365 | Culture and Politics in the Middle East |
| ANTH-370 | Media and Globalization (WI) |
| ANTH-375 | Native American Cultural Resources and Rights |
| ANTH-380 | Nationalism and Identity |
| ANTH-385 | Anthropology and History |
| ANTH-390 | Marxist Perspectives |
| ANTH-410 | Global Cities (WI) |
| ANTH-425 | Global Sexualities (WI) |
| ANTH-430 | Visual Anthropology (WI) |
| ANTH-455 | Economics of Native America |
| ANTH-489 | Topics in Anthropology |
| ANTH-503 | Scholar's Thesis II |
| ECON-452 | Economics of Native America |
| INGS-101 | Global Studies |
| INGS-270 | Cuisine, Culture, and Power |
| SOCI-361 | Digitizing People |
| SOCI-390 | Marxist Perspectives |

### Sociology

**Required Course**

| | |
|---|---|
| SOCI-220 | Minority Group Relations |
| SOCI-225 | Social Inequality |
| SOCI-235 | Women, Work, and Culture |

**Electives–Choose six of the following**

| | |
|---|---|
| ANTH-361 | Digitizing People |
| ANTH-390 | Marxist Perspectives |
| ECON-451 | Economics of Women and the Family |
| SOCI-210 | African-American Culture |
| SOCI-215 | The Changing Family |
| SOCI-230 | Sociology of Work |
| SOCI-240 | Deaf Culture in America |
| SOCI-245 | Gender and Health (WI) |
| SOCI-250 | Globalization and Security (WI) |
| SOCI-255 | Disaster, Public Health Crisis and Global Responses (WI) |
| SOCI-300 | Sociology of American Life |
| SOCI-310 | Housing Policies in the U.S. |
| SOCI-315 | Global Exiles of War and Terror |
| SOCI-322 | Society, Environment, and Health (WI) |
| SOCI-330 | Urban (In)Justice |
| SOCI-340 | Urban Planning and Policy |
| SOCI-345 | Urban Poverty |
| SOCI-350 | Social Change |
| SOCI-355 | CyberActivism: Diversity, Sex, and the Internet (WI) |
| SOCI-361 | Digitizing People |
| SOCI-390 | Marxist Perspectives |
| SOCI-451 | Economics of Women and the Family |
| SOCI-489 | Topics in Sociology |
| SOCI-503 | Scholar's Thesis II |
| WGST-451 | Economics of Women and the Family |

### Thematic

Students choose three thematic modules of three courses each from modules approved by the department.

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- Strong performance in English and social studies is expected

### Transfer Admission

*Transfer course recommendations without associate degree*
Courses in liberal arts, sciences, and math

*Appropriate associate degree programs for transfer*
Liberal arts, environmental studies, economics, government, science

RIT0000514

College of Liberal Arts

## Faculty

**James J. Winebrake**, BS, Lafayette College; MS, Massachusetts Institute of Technology; Ph.D., University of Pennsylvania—Dean; Professor

**Laverne McQuiller Williams**, BS, Rochester Institute of Technology; JD, Albany Law School of Union University; MA, Buffalo State College; Ph.D., University at Buffalo—Senior Associate Dean; Professor

**Michael Laver**, BA, Purdue University; MA, Ph.D., University of Pennsylvania—Associate Dean; Professor

**John S. Smithgall**, BA, Roberts Wesleyan College; MS, University of Rochester—Assistant Dean for Student Services

## School of Communication

**Kelly Norris Martin**, BA, John Carroll University; MS, Ph.D., North Carolina State University—Director; Associate Professor

**Bruce A. Austin**, BA, Rider College; MS, Illinois State University; Ph.D., Temple University—Professor

**Keri Barone**, BA, MA, State University College at Brockport—Principal Lecturer

**Donathan Brown**, BA, Illinois College; MA, Syracuse University; Ph.D., Texas A&M University—Assistant Provost and AVP for Faculty Diversity and Recruitment; Associate Professor

**Claudia Bucciferro**, Ph.D., University of Colorado at Boulder—Assistant Professor

**Kari Cameron**, BS, M.Ed., Nazareth College of Rochester; MS, Rochester Institute of Technology—Director of Undergraduate Studies: Advertising and Public Relations; Senior Lecturer

**Grant C. Cos**, BA, University of Massachusetts at Amherst; MA, Emerson College; Ph.D., Kent State University—Director of Undergraduate Studies: Journalism; Professor

**Thomas Dooley**, BA, State University of New York at Geneseo;

MA, University of Bolton (United Kingdom)—Lecturer

**Nickesia Gordon**, BA, University of the West Indies (Jamaica); MA, Clark University; Ph.D., Howard University—Associate Professor

**Keith B. Jenkins**, BA, University of Arkansas; MA, Ph.D., Florida State University—Vice President and Associate Provost for Diversity and Inclusion; Professor

**Mike Johansson**, MA, Syracuse University—Principal Lecturer

**Ammina Kothari**, BA, North Central College; MA, University of Oregon; Ph.D., Indiana University—Director of Graduate Programs; Associate Professor

**Eun Sook Kwon**, BA, Hannam University (Korea); MA, University of Texas at Austin; Ph.D., University of Georgia—Assistant Professor

**Hinda Mandell**, BA, Brandeis University; MA, Harvard University; Ph.D., Syracuse University—Associate Professor

**Lori Marra**, BS, Nazareth College; MA, University of Rochester—Senior Lecturer

**Bonnie McCracken Nickels**, BA, State University of New York at Geneseo; MS, Rochester Institute of Technology; Ph.D., University of Buffalo—Visiting Assistant Professor

**Julie Napieralski**, BS, Kent State University; MS, Syracuse University—Senior Lecturer

**David R. Neumann**, BA, Ithaca College; MA, Ph.D., Bowling Green State University—Professor

**Rudy Pugliese**, BA, State University College at Oneonta; MA, State University College at Brockport; Ph.D., Temple University—Professor

**Elizabeth Reeves O'Connor**, BS, MS, Rochester Institute of Technology—Principal Lecturer

**Katrina Overby**, BA, Rust College; MS, Oklahoma State University; Ph.D., Indiana University, Bloomington—Post-Doctoral Researcher

**Patrick M. Scanlon**, BA, Albany University; MA, Ph.D., University of Rochester—Professor

**Jonathan E. Schroeder**, BA, University of Michigan; MA, Ph.D., University of California at Berkeley—William A. Kern Professor in Communications

**Bob Shea**, BA, St. John Fisher College; MFA, Bennington College—Visiting Lecturer

**Barry Strauber**, BS, Syracuse University—Visiting Lecturer

**Xiao Wang**, BA, Beijing University of Aeronautics and Astronautics (China); MA, Marquette University; Ph.D., Florida State University—Associate Professor

**Tracy R. Worrell**, BA, Otterbein University; MA, University of Cincinnati; Ph.D., Michigan State University—Director of Undergraduate Studies: Communication; Professor

## Criminal Justice

**Christopher Schreck**, BA, University of Florida; MA, University of Arizona; Ph.D., Pennsylvania State University—Department Chair; Professor

**Irshad Altheimer**, BA, Alabama State University; MA, Ph.D., Washington State University—Associate Professor

**Janelle Duda-Banwar**, BSW, Xavier University; MSW, California State University at Long Beach; Ph.D., Case Western Reserve University—Visiting Assistant Professor

**John M. Klofas**, BA, College of the Holy Cross; MA, Ph.D., State University of New York at Albany—Distinguished Professor

**John McCluskey**, BA, MA, Ph.D., State University of New York at Albany—Professor

**Laverne McQuiller Williams**, BS, Rochester Institute of Technology; JD, Albany Law School of Union University; MA, Buffalo State College; Ph.D., University at Buffalo—Senior Associate Dean; Professor

**Judy Porter**, BA, University of Northern Colorado; MA, New Mexico State University; Ph.D., University of Nebraska at Omaha—

Undergraduate Program Director: Criminal Justice; Professor

**O. Nicholas Robertson**, BA, State University College at Geneseo; MA, State University College at Brockport; Ph.D., State University of New York at Buffalo—Assistant Professor

**Jason Scott**, BS, Roberts Wesleyan College; MA, Ph.D., State University of New York at Albany—Graduate Program Director; Associate Professor

**Tony Smith**, BA, MA, Ph.D., State University of New York at Albany—Associate Professor

**Joe Williams**, BS, Rochester Institute of Technology; MA, State University College at Brockport—Field Experience Coordinator; Public Policy Program Director; Senior Lecturer

## Economics

**Javier Espinosa**, BS, Miami University; MA, Ph.D., University of Maryland at College Park—Department Chair; Associate Professor

**Amit Batabyal**, BS, Cornell University; MS, University of Minnesota; Ph.D., University of California at Berkeley—Arthur J. Gosnell Professor in Economics

**Bharat Bhole**, BA, MA, University of Mumbai (India); Ph.D., University of Southern California—Associate Professor

**Bridget Gleeson Hanna**, BComm, University College at Galway (Ireland); MA, University College at Dublin (Ireland); MA, University of Wisconsin at Madison—Associate Professor

**Priti Kalsi**, BA, University of Maryland at College Park; MA, Ph.D., University of Colorado at Boulder—Assistant Professor

**Nikolaus Kasimatis**, BA, MA, Ph.D., Simon Fraser University—Assistant Professor

**Eumni Ko**, BA, BS, MA, Seoul National University (South Korea); MA, Ph.D., University of Rochester—Assistant Professor

**Eddery Lam**, BA, MA, Boston University; MA, University of

RIT0000515

Massachusetts at Amherst; Ph.D., Kansas State University—Assistant Professor

**Jeannette C. Mitchell**, BA, Westminster College; Ph.D., University of Utah—Undergraduate Program Director; Associate Professor

**Selhan Sahin**, BSc., Middle East Technical University (Turkey); ABD, Virginia Polytechnic Institute and State University—Lecturer

**M. Jeffrey Wagner** , AB, University of Missouri; MS, Ph.D., University of Illinois—Professor

**Yiwei Wang**, BS, Fudan University (China); MS, University of Michigan; Ph.D., Cornell University—Visiting Assistant Professor

## English

**Sharon M. Beckford-Foster**, BA, MA, Ph.D., York University (Canada)—Department Chair; Associate Professor

**A.J. Caschetta**, BA, Nazareth College of Rochester; MA, University of Missouri; Ph.D., New York University—Principal Lecturer

**Danielle Garcia**, BA, California State University at Fullerton; MA, Arizona State University; MA, California State University at Long Beach—Visiting Lecturer

**Robert Glick**, BA, University of California at Berkeley; MA, San Francisco State University; Ph.D., University of Utah—Associate Professor

**Sean Grass**, BA, Bucknell University; MA, Ph.D., Penn State University—Professor

**Trent Hergenrader**, BA, University of Wisconsin-Madison; MA, Ph.D., University of Wisconsin-Milwaukee—Associate Professor

**Lisa M. Hermsen**, BA, Briar Cliff University; MA, University of Missouri at Columbia; MA, Ph.D., Iowa State University—Caroline Werner Gannett Professor

**Julie Johannes**, BA, State University College at Geneseo; MA, University of Rochester—Principal Lecturer

**Katherine Mayberry**, BA, Smith College; MA, Ph.D., University of Rochester—Professor

**David S. Martins**, BA, St. Olaf College; MA, Northern Arizona University; Ph.D., Michigan Technological University—Director, University Writing Program; Associate Professor

**Cecilia Ovesdotter Alm**, BA, Universitat Wien (Austria); MA, Ph.D., University of Illinois—Associate Professor

**Danielle Pafunda**, BA, Bard College; MFA, The New School; Ph.D., University of Georgia—Assistant Professor

**Emily T. Prud'hommeaux**, AB, Harvard College; MA, University of California; Ph.D., Oregon Health & Science University—Assistant Professor

**Amit Ray**, BA, State University of New York at Buffalo; MA, Ph.D., University of Michigan—Associate Professor

**Anne M. Royston**, BA, Williams College; MA, Ph.D., University of Utah—Assistant Professor

**Richard Santana**, AA, LaGuardia Community College; BA, City College of New York; MA, Hunter College; Ph.D., City University of New York Graduate School and University Center—Associate Professor

**Laura Shackelford**, BA, University of Minnesota-Minneapolis; MA, Ph.D. Indiana University—Director, Center for Engaged Storycraft; Associate Professor

**Whitney Sperrazza**, BA, State University of New York at Albany; MA, University of Chicago; Ph.D., Indiana University Bloomington—Assistant Professor

**Elena Rakhimova-Sommers**, BA, MA, Moscow State Pedagogical University (Russia); MA, University of Notre Dame; Ph.D., University of Rochester—Provost's Faculty Associate for Non-Tenure-Track Faculty; Principal Lecturer

**Thomas M. Stone**, BA, Northern Arizona University; MA, Bucknell University; Ph.D., University of Rochester—Lecturer

**Paulette Swartzfager**, BA, St. Mary's Dominican College; MA, Louisiana State University—Lecturer

**Karen vanMeenen**, BA, Binghamton University; CAPF, International Federation for Biblio/Poetry Therapy; MA, Vermont College; MA, The New School; ABD, Ph.D., The European Graduate School (Switzerland)—Senior Lecturer

**Daniel Worden**, BA, Texas Christian University; MA, Ph.D., Brandeis University—Associate Professor

**Marcos Zampiera**, BSc, Ibero-American University (Brazil); University of Wolverhampton (United Kingdom); MA University of Algarve (Portugal); Ph.D., Saarland University (Germany)—Assistant Professor

## Performing Arts and Visual Culture

**Jonathan Kruger**, BA, Carthage College; MM, DMA, Eastman School of Music—Department Chair; Professor

**Thomas Davis**, BM, Ithaca College; MM, Eastman School of Music—Visiting Lecturer

**Juilee Decker**, BA, Wittenberg University; MA, University of Illinois Urbana Champaign; Ph.D., Case Western Reserve University—Associate Professor

**Rebecca DeRoo**, BA, Bryn Mawr College; MA, Ph.D., University of Chicago—Associate Professor

**Ryan Gaynor**, BS, Rochester Institute of Technology—Visiting Lecturer

**Elizabeth Goins**, BA, University of Delaware; Ph.D., University of London—Associate Professor

**Andrew Head**, BS, Bradley University; MFA, Michigan State University—Visiting Assistant Professor

**Tina Lent**, BA, MA, University of California at Los Angeles; Ph.D., University of Rochester—Program Director, Museum Studies; Professor

**Jessica Lieberman**, BA, University of Pennsylvania; Ph.D., University of Michigan—Associate Professor

**Yunn-Shan Ma**, BM, MS, National Taiwan Normal University (China); DMA, Eastman School of Music—Assistant Professor

**David McCarthy**, BM, MA, Eastman School of Music; MM, Houghton College—Visiting Lecturer

**David Munnell**, BA, University of Delaware; MFA, Florida State University—Senior Lecturer

**Matthew Nicosia**, BA, State University College at Geneseo; MA, Ph.D., Bowling Green State University—Visiting Lecturer

**Michael E. Ruhling**, BA, Goshen College; MA, University of Notre Dame; MM, University of Missouri; Ph.D., Catholic University of America—Professor

**Karl Stabnau**, BA, Lafayette College; BM, Eastman School of Music; MA, MM, Syracuse University—Visiting Lecturer

## Modern Languages and Cultures

**Hiroko Yamashita**, BA, University of Southern Mississippi; MA, Ph.D., The Ohio State University—Department Chair; Professor

**Sara Scott Armengot**, BA, Oberlin College; MA, Ph.D., Pennsylvania State University—Associate Professor

**Philippe Chavasse**, BA, MA, Université Lyon 2 (France); Ph.D., University of Oregon—Associate Professor

**Zhong Chen**, BA, Nanjing Normal University (China); MA, Ph.D., Cornell University—Assistant Professor

**Elisabetta D'Amanda**, BA, State University of New York; MA, Nazareth College of Rochester; Ph.D., Middlebury College—Principal Lecturer

**Diane J. Forbes**, BA, State University College at Geneseo; MA, Ph.D., Pennsylvania State University—Associate Professor

**Yuhan Huang**, BA, Beijing Foreign Studies University (China); MA, Ph.D., Purdue University—Assistant Professor

RIT0000516

**College of Liberal Arts**

**Kévin Le Blévec**, BA, License, MA, Université de Rennes 2 (France)—Senior Lecturer and Modern Language Technology Specialist

**Yukiko Maru**, BA, Keio University (Japan); MA, MS, University of Illinois at Urbana-Champaign—Principal Lecturer

**Godys Armengot Mejía**, BA, Pennsylvania State University; M.Ed., University of Maryland—Lecturer

**Masako Murakami**, BA, Portland State University; MA, The Ohio State University—Senior Lecturer

**Ulrike Stroszeck**, BA, University of Akron; MA, Auburn University; Ph.D., University of North Carolina at Chapel Hill—Principal Lecturer

## History

**Tamar W. Carroll**, BA, University of Massachusetts; MA, Ph.D., University of Michigan—Department Chair, Associate Professor

**Michael Brown**, BS, Cornell University; M.Sc., London School of Economics and Political Science (United Kingdom); Ph.D., University of Rochester—Assistant Professor

**Rebecca A. R. Edwards**, BA, College of the Holy Cross; Ph.D., University of Rochester—Professor

**Joseph M. Henning**, BA, Colorado College; MIA, Columbia University; Ph.D., American University—International and Global Studies Undergraduate Program Director, Associate Professor

**Christine Keiner**, BA, Western Maryland College; Ph.D., Johns Hopkins University—Professor; Department Chair, Science, Technology and Public Policy

**Michael Laver**, BA, Purdue University; MA, Ph.D., University of Pennsylvania—Associate Dean; Professor

**Richard Newman**, BA, State University of New York at Buffalo; MA, Brown University; Ph.D., State University of New York at Buffalo—Associate Professor

**Rebecca Scales**, BA, Hollins College; MA, University of Georgia;

Ph.D., Rutgers University—Associate Professor

**Corinna Schlombs**, Diploma, Bielefeld University (Germany); MA, Ph.D., University of Pennsylvania—Assistant Professor

**Siyan Zhao**, BA, MA, Fudan University (China); Ph.D., Binghamton University—Visiting Assistant Professor

## Philosophy

**Brian Schroeder**, BA, Edinboro College; M.Div., Princeton Theological Seminary; MA, Ph.D., Stony Brook University—Department Chair; Professor

**Jesús Aguilar**, BA, Hampshire College and Universidad Veracruzana (Mexico); MA, Universidad Nacional Autónoma de México (Mexico); Ph.D., McGill University (Canada)—Professor

**Silvia Benso**, Laurea, University of Torino (Italy); MA, Ph.D., Pennsylvania State University—Director, Women's and Gender Studies Program; Professor

**Evelyn Brister**, BA, Austin College; Ph.D., Northwestern University—Undergraduate Program Director; Associate Professor

**John Capps**, BA, St. John's College; MA, Ph.D., Northwestern University—Professor

**Timothy H. Engström**, BA, MA, Ph.D., University of Edinburgh (Scotland)—Professor

**Colin Mathers**, BA, DePauw University; MA, Ph.D., University of Rochester—Lecturer

**Irina Mikhalevich**, BA, University of California at Berkley; Ph.D., Boston University—Assistant Professor

**Wade L. Robison**, BA, University of Maryland; Ph.D., University of Wisconsin—Ezra A. Hale Professor in Applied Ethics

**John T. Sanders**, BA, Purdue University; MA, Ph.D., Boston University—Professor

**Evan Selinger**, BA, Binghamton University; MA, University of Memphis; Ph.D., Stony Brook University—Professor

**Katie Terezakis**, BA, Central Connecticut State University and Heidelberg University (Germany); MA, Ph.D., New School for Social Research—Professor

**Lawrence G. Torcello**, BA, State University College at Brockport; MA, Ph.D., State University of New York at Buffalo—Associate Professor

## Political Science

**Sean Sutton**, B.Econ., University of Queensland (Australia); MA, Ph.D., University of Dallas—Department Chair; Professor

**Nathan M. Dinneen**, BA, MA, University of North Texas; Ph.D., Northern Illinois University—Interim Department Chair; Undergraduate Program Director; Associate Professor

**Benjamin R. Banta**, BA, Purdue University; MA, Ph.D., University of Delaware—Undergraduate Program Director; Assistant Professor

**Sarah Burns**, BA, University of Toronto (Canada); MA, Ph.D., Claremont Graduate University—Associate Professor

**Paul H. Ferber**, BA, American University; M.Phil., Ph.D., George Washington University—Professor

**Joseph Fornieri**, BA, State University College at Geneseo; MA, Boston College; Ph.D., Catholic University of America—Professor

**Lauren Hall**, BA, State University of New York at Binghamton; MA, Ph.D., Northern Illinois University—Associate Professor

**Edward Kannyo**, BA, Makerere University (Uganda); M.Phil., Ph.D., Yale University—Lecturer

**Dongryul Kim**, BA, MA, Seoul University (South Korea); Ph.D., University of Virginia—Associate Professor

**Stephen Sims**, BA, Thomas Aquinas College; MA, Ph.D., Baylor University—Assistant Professor

## Psychology

**Joseph S. Baschnagel**, BA, MA, Ph.D., State University of New York at Buffalo—Department Chair; Associate Professor

**Suzanne Bamonto**, AA, Finger Lakes Community College; BA, State University College at Geneseo; Ph.D., University of Oregon—Graduate Program Director, School Psychology; Associate Professor

**Robert Bowen**, BA, MA, State University College at Brockport; M.Ed., Ph.D., University of Rochester—Lecturer

**A. Eleanor Chand-Matzke**, BA, State University College at Geneseo; MA, The New School for Social Research; Ph.D., University of Massachusetts—Lecturer

**Jessamy Comer**, BA, Baylor University; MA, Ph.D., University of Rochester—Lecturer

**Kirsten Condry**, BA, Swarthmore College; Ph.D., University of Minnesota—Associate Professor

**Caroline M. DeLong**, BA, New College of Florida; MA, Ph.D., University of Hawaii—Undergraduate Program Director; Professor

**Nicholas DiFonzo**, MA, Rider College; MA, Ph.D., Temple University—Professor

**John E. Edlund**, BS, MA, Ph.D., Northern Illinois University—Associate Professor

**Stephanie A. Godleski**, BA, Hamilton College; MA, Ph.D., University of Buffalo—Assistant Professor

**Andrew M. Herbert**, BS, McGill University (Canada); MA, Ph.D., University of Western Ontario (Canada)—Professor

**Rebecca Houston**, BS, University of Arkansas at Little Rock; MA, Ph.D., University of New Orleans, Louisiana—Assistant Professor

**Jennifer Lukomski**, BA, Williams College; MA, Gallaudet University; Ph.D., University of Arizona—Professor

**Scott P. Merydith**, BA, M.Ed., Ph.D., Kent State University—Professor

**Vincent Pandolfi**, BA, Lafayette College; MA, Ph.D., Hofstra University—Associate Professor

**Esa M. Rantanen**, BS, MS, Embry-Riddle Aeronautical University;

RIT0000517

MS, Ph.D., Pennsylvania State University—Associate Professor

**Lindsay Schenkel**, BA, St. John Fisher College; MA, Ph.D., University of Nebraska at Lincoln—Associate Professor

**Alan Smerbeck**, BA, University of Rochester; Ph.D., State University of New York at Buffalo—Associate Professor

**Tina Sutton**, BS, Union College; MA, Ph.D., State University of New York at Albany—Graduate Program Director, Experimental Psychology; Associate Professor

## Public Policy

**Sandra Rothenberg**, BS, Syracuse University; MS, Ph.D., Massachusetts Institute of Technology—Department Chair; Professor

**Yon Jung Choi**, BA, Korea University (South Korea); MBA, Certification, Seoul School of Integrated Sciences and Technology (South Korea); MA, Ph.D., George Mason University—Visiting Assistant Professor

**Eric Hittinger**, BS, MS, Case Western Reserve University; Ph.D., Carnegie Mellon University—Associate Professor

**Avi Mersky**, BS, Lafayette College; MS, Ph.D., Carnegie Mellon University—Visiting Assistant Professor

**Qing Miao**, BA, Nanjing University (China); MS, University of Michigan; Ph.D., Syracuse University—Assistant Professor

**Joe Williams**, BS, Rochester Institute of Technology; MA, State University College at Brockport—Public Policy Program Director; Senior Lecturer

**James J. Winebrake**, BS, Lafayette College; MS, Massachusetts Institute of Technology; Ph.D., University of Pennsylvania—Dean; Professor

## Science, Technology, and Society

**Christine Keiner**, BA, Western Maryland College; Ph.D., Johns Hopkins University—Department Chair; Professor

**Deborah Blizzard**, BA, Smith College; MS, Ph.D., Rensselaer Polytechnic Institute—Professor

**Thomas Cornell**, BA, Rhodes College; MS, Georgia Institute of Technology; Ph.D., Johns Hopkins University—Professor

**Franz A. Foltz**, BS, MA, Pennsylvania State University; Ph.D., Rensselaer Polytechnic Institute—Public Policy Graduate Director; Associate Professor

**Katherine Healey**, BA, MA, California State University at Sacramento; MA, M.Phil., Ph.D., Yale University—Visiting Assistant Professor

**M. Ann Howard**, BS, Cornell University; JD, Rutgers University—Professor

**Jessica W. Pardee**, BA, MA, Ph.D., Tulane University—Associate Professor

**Kaitlin Stack Whitney**, BS, Cornell University; Ph.D., University of Wisconsin-Madison—Assistant Professor

**Kristoffer J. Whitney**, BS, Rochester Institute of Technology; Ph.D., University of Pennsylvania—Assistant Professor

## Sociology and Anthropology

**Uli Linke**, BA, Macalester College; MA, Ph.D., University of California at Berkeley—Department Chair; Professor

**Brian P. Barry**, BA, St. John Fisher College; MSc, Ph.D., Syracuse University—Associate Professor

**Makini Beck**, BA, State University College at Old Westbury; MSED, St. Bonaventure University; Ph.D., University of Rochester—Visiting Assistant Professor

**Jeffrey Burnette**, BA, State University of Albany; MA, Ph.D., State University of New York at Buffalo—Assistant Professor

**Conerly Casey**, BA, University of Vermont; MS, University of Southern California; Ph.D., University of California at Los Angeles—Associate Professor

**Kijana Crawford**, BA, Tougaloo College; MSW, Atlanta University; MA, Ed.D., University of Rochester—Professor

**Ellen Granberg**, BA, University of California, Davis; MA, Ph.D., Vanderbilt University—Provost; Professor

**Jessica Hardin**, BA, Fordham University; MA, Ph.D., Brandeis University—Assistant Professor

**Anthony Jimenez**, BA, MA, The University of Texas at El Paso; Ph.D., University of Minnesota—Assistant Professor

**Christine Kray**, BA, New Mexico State University; Ph.D., University of Pennsylvania—Undergraduate Program Director; Associate Professor

**Wenji Liao**, BS, China Foreign Affairs University (China); MS, Ph.D., University of Minnesota—Assistant Professor

**David C. Meiggs**, BA, University of Colorado at Boulder; MS, Ph.D., University of Wisconsin at Madison—Associate Professor

**William D. Middleton**, BA, University of California at San Diego; MA, San Francisco State University; Ph.D., University of Wisconsin at Madison—Associate Professor

**Vincent Serravallo**, BA, State University College at Oswego; MA, University of Kansas; Ph.D., City University of New York Graduate Center—Associate Professor

**Robert C. Ulin**, BA, Whittier College; MA, Ph.D., New School for Social Research—Professor

## Distinguished Professorships

### Caroline Werner Gannett Professorship in the Humanities

*Established*: 1974

*Donor*: Mrs. Frank E. Gannett

*Purpose*: To perpetuate Mrs. Gannett's lifelong interest in education, especially in those fields of study that have a humanistic perspective

*Held by*: Lisa Hermsen

*Arthur J. Gosnell Professorship in Economics*

*Established*: 1985

### Donor: Family and friends of Arthur J. Gosnell

*Purpose*: To perpetuate the memory of Arthur J. Gosnell through recognition of the importance of good teaching in economics and by facilitating research into public policy questions

*Held by*: Amit Batabyal

### Ezra A. Hale Professorship in Applied Ethics

*Established*: 1989

*Donors*: William B. and Patricia F. Hale and Lawyers Cooperative Publishing Company

*Purpose*: To establish a permanent memorial to a long-time and valued friend of RIT, Ezra A. Hale, and

*to provide instruction in applied ethics in keeping with his beliefs in sportsman-like conduct, fair play and honesty*

*Held by*: Wade L. Robison

### William A. Kern Professorship in Communication

*Established*: 1971

*Donor*: Rochester Telephone Corporation

*Purpose*: To commemorate the 100th anniversary of that company and to provide a memorial for a former president of the company and a man who served as an RIT trustee from 1959 to 1964

*Held by*: Jonathan E. Schroeder

*Barber B. Conable Jr. Professorship in International Studies*

*Established*: 2004

*Donor*: The Starr Foundation

*Purpose*: To honor the late statesman and former World Bank President and ensure that Barber Conable's legacy of principled and innovative leadership in the national and international arenas will be preserved for all time.

*Held by*: Open

RIT0000518

# National Technical Institute for the Deaf

*Gerard Buckley, President, NTID; Vice President and Dean, RIT*
*www.rit.edu/ntid*

## Programs of study

### Bachelor of Science in:

| | Page |
|---|---|
| ASL-English Interpretation | 195 |
| Career Exploration Studies, Undeclared | 200 |

### Associate in Applied Science in:

| | |
|---|---|
| 3D Graphics Technology | 186 |
| Accounting Technology | 188 |
| Administrative Support Technology | 189 |
| Applied Computer Technology | 190 |
| Applied Mechanical Technology | 194 |
| Business Administration | 197 |
| Civil Technology | 200 |
| Computer Aided Drafting Technology | 201 |
| Design and Imaging Technology | 204 |
| Laboratory Science Technology | 207 |
| Mobile Application Development | 210 |

### Associate in Occupational Science in:

| | |
|---|---|
| Applied Computer Technology | 191 |
| Business Technology | 199 |
| Computer Aided Drafting Technology | 202 |
| Design and Imaging Technology | 205 |
| Laboratory Science Technology | 209 |
| Precision Manufacturing Technology | 211 |

### Associate in Science in:

| | |
|---|---|
| Applied Computer Technology | 192 |
| Applied Liberal Arts | 194 |
| Business | 198 |
| General Science | 206 |

### Certificates in:

| | |
|---|---|
| Deaf Cultural Studies-American Sign Language | 203 |
| Performing Arts | 211 |

### Pre-baccalaureate studies in:

| | |
|---|---|
| Engineering Studies | 212 |
| Liberal Studies | 213 |
| Science and Mathematics | 214 |
| Visual Communications Studies | 215 |

The National Technical Institute for the Deaf (NTID), one of RIT's nine colleges, provides deaf and hard-of-hearing students with career-focused educational programs that lead to employment in business, industry, government, and education. More than 1,000 deaf and hard-of-hearing students from across the United States, several US. territories, and other countries, study and reside at RIT with more than 15,000 hearing undergraduate students. The college offers the most accessible educational community in the world, including faculty and staff who specialize in educating deaf and hard-of-hearing students, and a rich environment where students can fit in, feel comfortable, pursue their dreams, and fulfill their potential

Students enrolled at NTID can earn associate degrees in more than 20 accredited programs, which prepare students for technical careers in a diverse set of fields. Qualified deaf and hard-of-hearing students can also earn bachelor's, master's, or doctoral degrees in professional programs offered by RIT's other colleges—Art and Design, Business, Computing and Information Sciences, Engineering, Engineering Technology, Health Sciences and Technology, Liberal Arts, Science, the School of Individualized Study, and the Golisano Institute for Sustainability

In support of its national mission, NTID has research, teaching, and learning activities that focus on understanding and enhancing the educational, social, and communication opportunities for deaf and hard-of-hearing individuals. NTID provides services and programs that enhance teaching and learning within the NTID community and beyond via broad-based research activities and dissemination strategies, curriculum development, instructional design and evaluation, and instructional media services.

Over the past five years, 94 percent of deaf and hard-of-hearing graduates who chose to enter the workforce have found employment.

### NTID's academic programs

NTID provides student-oriented academic programming to ensure a rich, coherent set of educational experiences for students. NTID offers Associate+Bachelor's degree programs and career-focused associate degrees as well as general education course work in a variety of disciplines.

**Associate+Bachelor's degree programs:** NTID offers Associate+Bachelor's degree and pre-baccalaureate programs. Associate in science (AS) degrees in applied computer technology, applied liberal arts, business, and general science provide a transition to baccalaureate programs in the colleges of Art and Design, Business, Computing and Information Sciences, Liberal Arts, and thr School of Individualized Study. In addition, several of our associate in applied science (AAS) degree programs, such as 3D graphics technology, accounting technology, administrative support technology, applied mechanical technology, business administration, civil technology, and laboratory science technology, provide students with the necessary skills to enroll in other RIT colleges. Pre-baccalaureate studies programs are designed to prepare qualified students for several specific bachelor's degree programs in other colleges of RIT.

RIT0000519

**Career-focused programs:** Numerous career-focused options and concentrations, designed to lead directly to employment, are available within the following areas: 3D graphics technology, accounting technology, administrative support technology, applied computer technology, business administration, business technology, computer aided drafting technology, design and imaging technology, laboratory science technology, mobile application development, and precision manufacturing technology (formerly computer integrated machining technology). Laboratories are equipped with the latest technology and maintain a curriculum that represents current industry trends and requirements, based on routine feedback from business and industry advisory groups. These programs lead to the associate in applied science degree and the associate in occupational studies degree. All career-focused programs require one cooperative education experience, typically a minimum of 350 hours scheduled over a 10-week period

**General education:** NTID offers an array of general education courses to a broad-based population of NTID students, including those who are undecided about, or underprepared for, matriculation into a program. In addition, NTID offers a degree program in American Sign Language-English interpretation and provides a comprehensive sign language education program for students, faculty, and staff members.

# Educational opportunities through NTID

### Associate+Bachelor's degree programs
Associate+Bachelor's programs offered through NTID prepare qualified students to enroll in baccalaureate degree programs in other colleges of RIT

**Associate in science degree (AS) and selected associate in applied science degrees (AAS):** Certification at this level requires the completion of 30-31 semester credit hours of technical course work, 30-32 semester credit hours in general education courses and other courses as appropriate to the degree. The majority of courses are offered through the other colleges of RIT. These degrees prepare students to enter and complete bachelor's degree programs in the colleges of Applied Science and Technology, Business, Computing and Information Sciences, and Liberal Arts. Admission to these programs is available in the fall semester only.

**Pre-baccalaureate studies:** The pre-baccalaureate studies programs are available as a bridge to baccalaureate degree programs for students who are accepted by NTID and are close to, but not fully ready for, direct entry into a baccalaureate-level program. Pre-baccalaureate programs are offered through the engineering studies, liberal studies, science and mathematics, and visual communications studies departments. The career exploration studies program is available to students who are undecided as to their program of study

Pre-baccalaureate studies programs are appropriate for students who need to further develop mathematics, English, or discipline-related skills. This academic option is flexible and individualized and enables students to focus on needed skills while they progress toward their chosen field of study. Students take courses taught by NTID instructional/support faculty along with entry-level courses taught in other RIT colleges.

### Career-focused programs
Career-focused programs offered through NTID lead to the associate in applied science degree or the associate in occupational studies degree. These programs permit students to enter their careers directly

**Associate in applied science degree (AAS):** Certification at this level requires 48-52 semester credit hours of technical instruction. In addition, students must complete 24 semester credit hours in general education courses, primarily offered through the College of Liberal Arts, as well as other required semester credit hours determined by the program of study. In some programs, this degree prepares students to apply for entry to bachelor's degree programs in other colleges of RIT

**Associate in occupational studies degree (AOS):** Certification at this level requires 45-52 semester credit hours of technical instruction. In addition to satisfactorily completing technical courses, students must complete 15 semester credit hours in the NTID general education curriculum, as well as other required semester credit hours determined by the program of study

### Career exploration studies
The career exploration studies program offers opportunities for students to collect information about NTID majors and career paths before deciding on a program of study. It also assists students who need additional academic preparation and study in order to be ready for their chosen major.

An counselor/academic advisor is assigned to help students evaluate the information and make career decisions. Students can remain in the career exploration studies program for up to two academic semesters.

### Support and access services
For students who take courses at NTID, faculty members will communicate directly with them using a variety of communication strategies, which may include sign language with voice, sign language without voice, spoken language (FM systems are available), fingerspelling, printed/visual aids, web-based instructional materials and individual tutoring.

In cases where a faculty member's communication strategies do not appropriately meet a student's needs, students can request access services from the Department of Access Services for courses at NTID via the MyAccess.RIT.edu website.

Students taking NTID courses will have access to a state-of-the-art learning center staffed by professional and peer tutors. Assigned counselors will work closely with students to help them plan their collegiate experience and provide them with personal, social, career, and academic advising and counseling services.

RIT0000520

# Educational opportunities in other RIT colleges

In addition to NTID's programs, qualified deaf and hard-of-hearing students may enroll as baccalaureate or master's degree students in one of the more than 200 professional programs offered through RIT's other colleges and degree-granting entities: College of Art and Design, Saunders College of Business, Golisano College of Computing and Information Sciences, Kate Gleason College of Engineering, College of Engineering Technology, College of Health Sciences and Technology, College of Liberal Arts, School of Individualized Study, College of Science, and Golisano Institute for Sustainability. NTID students also may take classes in the other RIT colleges individually, on a course-by-course basis.

Deaf and hard-of-hearing students who wish to enroll in a program in another RIT college must meet that college's admission requirements. Furthermore, deaf and hard-of-hearing students supported by NTID also must meet NTID admission requirements, submit an audiological record completed by a certified audiologist (CCC-A), and complete standard RIT admission forms. Please see the Admissions section for more information. Qualified students may choose to enroll in courses taught through the other eight colleges of RIT for several reasons: as part of the elective requirements in their NTID programs; to complete their programs of study at NTID, then continue their education at another RIT college; to enter a program of another RIT college directly from high school; or to enroll directly into a program in one of RIT's colleges from another postsecondary program.

| CAREER-FOCUSED AND ASSOCIATE+BACHELOR'S DEGREE PROGRAMS OF NTID | | RELATED EDUCATIONAL PROGRAMS OF OTHER RIT COLLEGES | | |
|---|---|---|---|---|
| Leading to associate degrees | | Leading to bachelor's or master's degrees in the other RIT colleges. | | |

| NTID PROGRAMS | OTHER RIT COLLEGES | OTHER RIT PROGRAMS | | |
|---|---|---|---|---|
| **3D Graphics Technology** | College of Art and Design | **School of Design**<br>• 3D Digital Design | | |
| **Accounting Technology** | School of Individualized Study | • Applied Arts and Science | | |
| **Administrative Support Technology** | School of Individualized Study | • Applied Arts and Science | | |
| **Applied Computer Technology**<br>Concentrations:<br>• PC Technical Support<br>• Networking and Cyber Security<br>AS Program | College of Computing and Information Sciences | • Computer Science<br>• Computing and Information Technologies<br>• Computing Security | • Game Design and Development<br>• Human-Centered Computing<br>• New Media Interactive Development | • Software Engineering<br>• Web and Mobile Computing |
| **Applied Liberal Arts** | College of Liberal Arts | • Advertising and Public Relations<br>• Criminal Justice<br>• Communication<br>• Digital Humanities and Social Sciences | • Economics<br>• International and Global Studies<br>• Journalism<br>• Museum Studies<br>• Philosophy | • Political Science<br>• Psychology<br>• Public Policy<br>• Sociology and Anthropology |
| **Applied Mechanical Technology** | College of Engineering Technology | • Applied Arts and Science<br>• Robotics and Manufacturing Engineering Technology | • Mechanical Engineering Technology | • Electrical Mechanical Engineering Technology |
| **Business** | College of Business | • Accounting<br>• Finance<br>• International Business | • Management<br>• Management Information Systems | • Marketing<br>• Supply Chain Management |
| **Business Administration** | School of Individualized Study | • Applied Arts and Science | | |
| **Business Technology**<br>Concentrations:<br>• Accounting Technology<br>• Administrative Support Technology | | | | |
| **Civil Technology** | College of Engineering Technology | • Civil Engineering Technology | | |
| **Computer Aided Drafting Technology** | College of Engineering Technology | • Civil Engineering Technology | | |
| | College of Art and Design | • Interior Design | | |
| **Design and Imaging Technology**<br>Concentrations:<br>• Graphic Design<br>• Graphic Production | College of Art and Design, College of Engineering Technology | **School of Art**<br>• Studio Arts<br>• Illustration<br>• Medical Illustration<br>• Art Exploration | **School of Design**<br>• Graphic Design<br>• Industrial Design<br>• Interior Design<br>• New Media Design<br>• Design Exploration<br>**School of Film and Animation**<br>• Film and Animation<br>• Motion Picture Science | **School of Photographic Arts and Sciences**<br>• Photography and Imaging Arts<br>• Photographic Sciences<br>• Photographic Arts and Sciences Exploration<br>**School of Media Sciences**<br>• Media Arts and Technology |
| **Hospitality and Service Management**<br>Concentrations:<br>• Hotel and Resort Management<br>• Food and Beverage Management | College of Business | • Hospitality and Service Management | | |
| **Laboratory Science Technology** | College of Science, School of Individualized Study | • Applied Arts and Science<br>• Biochemistry<br>• Biology | • Biotechnology and Molecular Bioscience<br>• Chemistry | • Environmental Science |
| **Mobile Application Development** | College of Computing and Information Sciences | • Web and Mobile Computing | • Human-Centered Computing<br>• Game Design and Development | • New Media Interactive Development |
| **Precision Manufacturing Technology** | College of Engineering Technology | • Robotics and Manufacturing Engineering Technology | | |

Note: In addition to the Associate+Bachelor's degree and career-focused programs noted above, NTID also offers pre-baccalaureate studies. This program is available as a bridge for qualified students accepted by NTID and interested in enrolling in another RIT college but not yet ready to enter a baccalaureate-level program.

RIT0000521

## Support and access services

If students qualify to take courses in other RIT colleges, RIT will provide the educational access services students need. Students can choose from among sign language interpreting services, FM systems, notetaking, or real-time captioning services. Alternative services also may be provided. Students also have access to a unique array of educational support services, including experienced faculty tutors, personal and career counseling, and academic advising. Academic advising services are provided by the student's home college.

# First-Year Experiences Programming

## NTID programs

Beginning with a summer orientation program, NTID provides a special array of curricular and co-curricular activities to help maximize each student's potential for success in the first year. These experiences are designed to enhance students' bonding with the community while providing time and support to select and enter into a major and/or progress within a career program.

First-year students qualified to enter NTID in the fall semester are required to participate in a summer orientation program called the Summer Vestibule Program. This program includes:
- placement testing in English and mathematics
- orientation/transition to college life activities
- career sampling
- counseling
- application to a career-focused or Associate+Bachelor's degree program, career exploration studies, pre-baccalaureate studies, or baccalaureate program

This summer program is followed by additional first-year experiences that allow students to work with a counselor to select courses and activities that meet individual goals and needs. Components of first-year experiences programming include:
- enrollment in the Freshman Seminar (NCAR-010) during the first semester; this course helps students identify personal, social, and academic skills that lead to a successful college experience
- completion of preparatory courses, as needed
- work with an academic advisor and counselor
- participation in career exploration and introductory courses, when and if appropriate
- completion of degree requirements, as appropriate
- participation in co-curricular and mentoring activities of choice
- if undecided, declaring a major and degree level by the end of the first year

## RIT's other colleges

Students who qualify to enter baccalaureate programs in other colleges of RIT participate in the first-year programming and activities designed by the affiliated instructional/support faculty and the colleges. Most first-year students enrolled in colleges other than NTID are required to:
- participate in the summer orientation options and in RIT's New Student Orientation program as well as NTID's support service orientation workshops
- enroll in the RIT 365: RIT Connections (YOPS-010) course during the first semester

- participate in opportunities to explore and select a major, if needed
- work with an academic advisor and NTID counselor

# NTID General Education Curriculum

The NTID general education curriculum-liberal arts and sciences (LAS) supports the preparation of students for lifelong learning, for success in their chosen fields, and for their role in society as well-educated and knowledgeable citizens. The general education curriculum provides for a broad academic base of courses, with some organized into foundation and perspective categories. In general, AOS students complete all of their general education requirements through course work in the college of NTID, whereas students in the AAS and AS programs complete some required course work in the other colleges of RIT.

Students must complete a minimum number of general education credits for each degree. The general education distribution requirements chart shows the credit hour and distribution requirements for NTID AS, AAS, and AOS degrees. Students enrolled in colleges other than NTID should consult with their program departments about required general education courses.

## NTID General Education Requirements

|  | AS Degree | AAS Degree | AOS Degree |
|---|---|---|---|
| **Foundation** | 6* | 6* | 9† |
| **ASL-Deaf Cultural Studies** | — | (3)‡ | — |
| **Perspectives** | 15§ | 15§ | 6** |
| **Electives** | 9†† | 3‡‡ | — |
| **Minimum Total General Education Semester Credit Hours** | **30** | **24** | **15** |

\* *RIT LAS Foundation courses First Year Writing: Writing Seminar (UWRT-150) (or another approved First Year Writing course) and First Year LAS Elective.*
† *Career English I, II (NENG-212, 213) and mathematics (NMTH-120 or higher).*
‡ *An ASL-Deaf cultural studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another RIT college. In order to fulfill this requirement as part of the credits in the program, it can be a course approved for AASASLDCS and an LAS Perspective, or it can be used in some programs as a free elective.*
§ *One course from each RIT LAS perspective category: ethical (P1), artistic (P2), global (P3), social (P4), and scientific principles (P6). P6 should be NSCI-250 level or higher for AS; NSCI-120 level or higher for AAS.*
\*\* *Two courses from NTID LAS perspective categories: ASL-Deaf cultural studies; communication, social, and global awareness; creative and innovative exploration; and scientific processes. See program for specific requirements.*
†† *One NTID mathematics course (NMTH-250 and higher) or a College of Science mathematics course, plus two General Education Committee-approved elective courses.*
‡‡ *One NTID mathematics course (NMTH-120 or higher).*

**AS and AAS foundation and perspectives**-RIT's framework for general education specifies the requirements for NTID AS and AAS students, including foundation and perspective courses. (See NTID general education requirements chart.)

All AS and AAS students are required to take two foundation courses: First Year LAS Elective and a First Year Writing (FYW) course approved by the RIT University Writing Program. NTID AS and AAS students are advised to take First Year Writing: Writing Seminar (UWRT-150). This course provides students with experience in writing, reading and critical thinking techniques needed for success in LAS general education courses. Deaf and hard-of-hearing students are advised to earn a

RIT0000522

National Technical Institute for the Deaf

passing grade in the First Year Writing course before taking any additional general education courses, other than science and mathematics.

Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150), is based on the Writing Placement Exam or upon the satisfactory completion of Critical Reading and Writing (UWRT-100). AS and AAS students who enter NTID with English skills below the level required for their degree of choice will need to successfully complete additional courses before taking the First Year Writing course.

Deaf and hard-of-hearing students enrolled in AS and AAS degree programs are required to take general education courses that satisfy RIT's LAS perspectives 1-ethical, 2-artistic, 3-global, 4-social and 6-scientific principles. (See RIT graduation requirements for a description of the perspective categories.) For many of the perspective courses, students can choose between sections taught by either NTID faculty members or by faculty members from other colleges of RIT, including the College of Liberal Arts.

Where general education courses are taught by NTID faculty members, instructors communicate directly with students utilizing a variety of strategies which may include sign language without voice, sign language with voice, spoken language (FM systems are available), fingerspelling, printed/visual aids, Web-based instructional materials and individual tutoring. In cases where a faculty member's communication strategies do not appropriately meet a student's needs, students can request access services from the Department of Access Services for courses at NTID via the MyAccess.RIT.edu website.

General education courses in the other colleges of RIT include both deaf and hearing students. Educational access services, such as sign language interpreting services, FM systems, notetaking, or real-time captioning services may be requested by students. Alternative services also may be provided. Students also may request educational support services such as tutoring or academic advising.

### NTID AOS General Education Framework
AOS students take three NTID foundation courses and two NTID perspective courses, following the specific requirements determined by each AOS program. Approved student learning outcomes associated with the NTID AOS general education framework ensure that students are provided with courses and experiences consistent with NTID's mission, strategic direction, and values. General education AOS courses typically also incorporate aspects of ASL-Deaf cultural studies, critical thinking, and communication. To the extent possible and when appropriate, AOS courses promote community service and active learning components and support writing

*NTID AOS LAS Foundation Courses*
Career English—Courses in this category expose students to basic reading and writing that might be encountered in the workplace
Mathematics—Courses in this category help students identify and understand the role that mathematics plays in the world

*NTID AOS Perspective Courses*
Communication, Social, and Global Awareness—Courses in this category promote an understanding of self and advocacy in relation to one's interactions with others in personal, professional, and civic lives. Courses address social dynamics as they vary across communities, ranging from local to global. Courses introduce students to contrasting cultural approaches to allow communication in situations such as face-to face, electronic format (such as e-mail or text), and group presentation situations.

Creative and Innovation Exploration—Courses in this category explore the creative process that leads to technological innovation, artistic expression and their products, in a variety of forms, while examining the influence of society and culture on the process and its end results. These courses provide insight into the creative process through innovative approaches to assignments or projects.

Scientific Processes—Courses in this category apply methods of scientific inquiry and problem solving in a laboratory or field experience. Science is more than a collection of facts, so students will be expected to participate in the processes of science as they collect and analyze data, and state conclusions.

### Course placement
The goal of assessment for course placement is to ensure that students begin their studies at the appropriate level. Assessment for initial course placement will be made during summer orientation in the following areas: mathematics, American Sign Language, and writing and reading

### NTID science and mathematics curriculum
AS and AAS students are required to take a science course that satisfies the RIT scientific principles perspective (P6) general education requirement as well as a mathematics course that satisfies a general education elective. AS students typically take two additional mathematics and/or science courses as electives. All AOS programs require an NTID mathematics foundation course and some require an NTID scientific processes perspective course.

AS and AAS students, as well as AOS students, typically take mathematics and science courses in the college of NTID. These courses foster the reasoning and problem-solving skills that are a part of the foundation of their technical studies. In addition, the NTID science and mathematics curriculum provides an opportunity to develop the mathematical and scientific literacy demanded in today's society. (See typical courses listings in each program for specific requirements.)

### American Sign Language-Deaf Cultural Studies curriculum
NTID deaf and hard-of-hearing students have an opportunity to study American Sign Language and learn about their heritage as deaf people through the ASL-Deaf cultural studies (ASL-DCS) curriculum. An ASL-Deaf cultural studies (AASASLDCS) course is required for AAS students for graduation. It can be taken in any semester and can be taken at NTID or another RIT college. In order to fulfill this requirement as part of the credits in the program, it can be a course approved for AASASLDCS and an LAS Perspective, or it can be used in some programs as a free elective. AOS students can take ASL-DCS courses to satisfy NTID perspective requirements.

### NTID English program
The NTID English program is designed to enable students to develop their English literacy skills. The program includes course sequences that offer instruction in reading and writing

RIT0000523

Students who plan to graduate with the AOS degree are required to complete 6 credits of English. Career English I and II (NENG-212 and 213) provide the English literacy skills needed for career-focused associate degrees. Students who enter NTID with English skills below the level required for their degree of choice will need to successfully complete additional courses before taking the required English courses.

The course sequence Analytical Reading & Writing I and II (NENG-221 and 222) and Bridge to College English I and II (NENG-231 and 232) is for students who demonstrate strong potential for improving their skills sufficiently to access the University Writing Program's curriculum for the AS and AAS degrees. A grade of C or better is required at the completion of each course in order to progress through the sequence, and each course must be taken in conjunction with its co-requisite course Students who earn a D in or withdraw from one or both courses may repeat the course(s) once and must earn a grade of C or better before enrolling in the next sequential course.

# NTID Student Life

## NTID Resources

*www.ntid.rit.edu/students/resources/academic*

The National Technical Institute for the Deaf offers an array of educational and service activities for deaf and hard-of-hearing students. These activities and services include career and mental health counseling, student-life programming, and communication skills development in the form of speech-language instruction, speechreading, and listening/audiological services, as well as a state-of-the-art learning center.

### NTID Learning Consortium
*www.rit.edu/ntid/nlc/*

The NTID Learning Consortium is a partnership among RIT and NTID academic departments and educational programs. The goal is to support student success in the college curriculum. A primary resource of the Learning Consortium is the NTID Learning Center (NLC).

The NLC represents a creative combination of human, physical, and technological resources through which partnerships can be realized. Resources include:
- regular tutorial support from faculty and advanced students directly tied to discipline-specific curricula and classroom activities. Tutoring is offered in a range of disciplines, including English, math, and technical program majors. Tutorial support for students is available on a walk-in, scheduled, or assigned basis, either individually or in small groups;
- computers supporting tutorial activities and course assignments as well as independent student work;
- designated areas for individual and small-group tutoring and studying, and
- designated areas for faculty/staff/students to record and edit videos for classroom materials and activities. The Video Production Studio hosts state-of-the-art hardware, HD cameras, a blue-screen backdrop, and editing software to facilitate optimal video quality

The NLC also sponsors the Sprint Relay Experimental Distance Learning/Access Demonstration Lab. The Sprint Relay Lab is an RIT-wide resource for experimenting with innovative technologies in support of remote learners. Key features of the lab include:
- focusing on both instructional activities and access strategies for deaf and hard-of-hearing learners participating in remote educational experiences;
- evaluating alternative technologies in the context of varied educational objectives, access goals, and student and teacher preferences;
- serving as a beta testing site where instructional and access technologies in support of remote learning can be developed, refined, and exported for use throughout RIT For example, during AY18-19, a Revolution Lightboard was purchased and is being used to record immersive presentations for online instructional materials.
- providing a forum for information exchange; exploration of new instructional and access strategies; and training among teachers, students, access service providers, instructional designers and technologists, and researchers; and
- sponsoring vendor-display/consumer-testing for new products related to instructional and access technologies.

The lab includes two side-by-side short-throw interactive projectors; a central projector/display system; a matrix router enabling versatile distribution of information to computer monitors and wall-mounted displays throughout the room; and four wall-mounted video cameras to record in various settings and configurations. The lab supports the creation of online course materials for on-campus and online courses.

### ASL Learning Center
*ntid.rit.edu/aslie/sil.php*

The ASL Learning Center serves as a collaborative learning environment where faculty, staff, and students from all ASL programs can gather to play with the language and have fun using ASL. The center emphasizes engaging with ASL in creative and fun ways that: enhance incidental learning; improve conversational fluency; and foster positive attitudes towards language learning, appreciation of Deaf culture, and respect for the visual language preferences of our Deaf and hard-of-hearing community members.

The center offers facilities and programming that foster group interaction and collaboration. Since language learning is most effective when students interact with native users of the language, the center offers a comfortable space where people can interact in ASL with intriguing programming designed to attract both ASL learners and ASL native users. It provides faculty a venue for experimenting with various out of class activities designed to enhance ASL skill development. It supports student learning outcomes by providing guided group activities that complement the curriculum by providing students a space to collaborate on assignments, establish mentoring relationships, and form study groups—with recording technology readily available to support their work..

### Communication Studies and Services
*www.ntid.rit.edu/css*

RIT0000524

**National Technical Institute for the Deaf**

NTID strongly encourages all students to expand their communication skills to communicate with diverse audiences in educational, civic, and professional settings. Communication studies focuses on the effective expression of ideas independent of the language (ASL or English) that the student chooses to use. The communication studies and services department, the department of American Sign Language and interpreting education, and the department of cultural and creative studies provide intensive support and instruction for the development of communication competencies needed to enhance students' professional and personal success. The faculty and staff of the communication studies program conduct assessments and provide course work, workshops, and individualized instruction. They also work in collaboration with faculty and staff across the university.

**Speech and language services:** Pathologists provide learning activities that focus on the development of a full range of communication competencies. These activities include individual speech-language assessment and instruction, speech-language lab activities that support technical vocabulary/communication and second-language learning, and individualized use of multimedia and computerized visual feedback systems. Through these activities, students can work on conversational interactions, job-related communication skills, technical and formal presentations, and job interviews.

These services are open to all RIT students and are available through individual appointments with pathologists or on a walk-in basis through the Speech & Language Center (Johnson Hall, room 3225). This lab has individual private rooms for pronunciation practice, computers for speech and language practice and visual feedback, and stations for digital recording and playback. There is no charge for utilizing these services. The faculty and staff in the department are certified by the American Speech-Language-Hearing Association.

**Audiology services:** The audiology faculty and staff offer a variety of services and information related to hearing aids, cochlear implants, communication strategies, telecommunications, assistive technologies, auditory training, speechreading, and job interviewing. Hearing and hearing-aid evaluations are available through the Audiology Center (Johnson Hall, room 3130). Evaluations are provided by audiologists certified by the American Speech-Language-Hearing Association and licensed through the State of New York. Faculty and staff are available daily in the center to discuss issues related to hearing loss, tinnitus, cochlear implants, and other areas. FM and Roger systems can be loaned to students for the academic year at no cost.

Students can go to the Audiology Center to purchase hearing aid and cochlear implant accessories, including batteries, earhooks, and earmolds, and for hearing aid or cochlear implant repairs, as well as other services. In addition, students can schedule appointments for audiology and cochlear implant clinics with faculty and staff as well as with consultant ophthalmologists and otolaryngologists in the Eye and Ear Clinic. Services are available to all students, and most are provided at no cost.

## NTID Counseling and Academic Advising Services

*www.ntid.rit.edu/caas*
*(585) 475-6468 (V), (585) 286-3485 (VP)*

NTID Counseling and Academic Advising Services is committed to helping students realize their full potential for a successful college experience. In pursuit of this goal, each NTID-supported associate level student is assigned a counselor/academic advisor who is professionally trained in providing a full complement of counseling, advising, assessment, advocacy, and referral services. NTID-supported bachelor level students receive all the services listed above with the exception of academic advising. This is provided by the primary academic advisor in their college. Counselor/academic advisors are trained in career development theory and techniques. Some hold individual certifications from the National Board for Certified Counselors. All counselor/academic advisors follow the guidelines for ethical standards set forth by the American Counseling Association. Counselor/academic advisors assist with student orientation, educational and career planning, adjustment to college life, study-skills development, access and referral to on-campus and community resources, and a wide range of personal and interpersonal concerns.

## NTID Mental Health Services

*(585) 475-2261 or (855) 436-1245 (after hours)*

The Counseling Center provides confidential mental health counseling to all hearing, deaf, and hard-of-hearing students requesting assistance. Members of the center work closely with RIT's Student Health Center, the Center for Residence Life, the NTID Counseling and Academic Advising Services department, Public Safety, and related campus units. Some of the counselors at the center are fluent in sign language.

Some concerns that students may need help resolving include medication referral and management, depression, anxiety, family conflicts, intimate relationships, and sexual and personal identity matters. Workshops, discussion groups, and group counseling on topics such as stress management, eating disorders, managing emotions, and improving relationships also are offered

A 24-hour emergency crisis intervention service for students experiencing mental or emotional trauma is provided in conjunction with other relevant campus units.

## NTID Student Life Team

*(866) 761-3896 (VP/VRS)*

The Student Life Team is committed to providing quality co-curricular programs designed to help students enhance their quality of life, sense of relevancy to their studies, and overall satisfaction with and success in college. Through collaboration with other units within NTID and RIT, creative program strategies, and commitment to utilizing student paraprofessionals, the Student Life Team facilitates cultural diversity awareness, minority student support, leadership development, and exposure to deaf culture, ASL, and other communication modes. It also addresses contemporary social issues that impact college students.

RIT0000525

### NTID Wellness and Intramural Athletics

*www.rit.edu/studentaffairs/criw/*
*(585) 475-6559*

NTID provides services that maximize access and success for deaf and hard-of-hearing students engaged in health/wellness seminar discipline courses and other programs offered by the Center for Wellness Education and Center for Recreation & Intramurals. Support services ensure that education, consultation, communication, and resource opportunities are available to deaf and hard-of-hearing students taking courses, engaging in programs, or participating in intramural athletics.

### Varsity Intercollegiate Athletics

*www.ntid.rit.edu/athletes/athlete-development/program*
*(585) 371-7044*

NTID established the RIT/NTID Athlete Development Program to provide support and training to improve the quality of NTID-supported student-athletes' experience as key members of their respective varsity athletic programs. Services offered for NTID-supported student-athletes and members of the athletic department include: academic support, career development, educational workshops, mentoring, leadership training, and access services.

### NTID Summer Vestibule Program

*www.ntid.rit.edu/svp*

The Summer Vestibule Program is NTID's required orientation program for new deaf and hard-of-hearing students that assists and prepares them for complex tasks; i.e., career awareness, decision making, adjustment to college life, and assessment of academic skills and competencies. During the program, students learn about the programs offered at NTID and the other RIT colleges, while faculty and staff members evaluate students' skills, abilities, and motivation. Through this process, students gain information that assists in the selection or confirmation of an appropriate program and the design of their individual academic plans.

Acceptance into SVP does not automatically guarantee admission to the program the student selects. The final decision on acceptance into a program of study for the fall semester is the responsibility of each academic department. Admission to a program depends on successfully completing SVP, having requisite skills to begin the program of study, and availability of space in that program.

During SVP, students participate in various activities, including orientation to college services and academic expectations, career sampling, career planning, and placement assessments in mathematics and English. Recreational and social activities also are part of the program.

### NTID Support Service Orientation Workshops

*www.ntid.rit.edu/svp/ntidbsstudents*

The NTID Support Service Orientation (NSSO) workshops are designed for deaf and hard-of-hearing students who have been accepted into an RIT bachelor's degree program. These workshops provide students with information on how to use the various NTID educational access and support services available to them, acquaint them with RIT's campus and services, and allow them to meet other new students as well as their department's chairperson and faculty members, who will assist them with fall semester class registration and support services needed throughout the year.

## NTID Student Congress

*www.ntid.rit.edu/nsc*
The NTID Student Congress is an organization comprised of deaf and hard-of-hearing students who represent and provide programs for members of their community. The organization helps interested students communicate their needs, ideas, and concerns about campus life to faculty members, administrators, and other student organizations within RIT; provides opportunities for developing leadership skills; and encourages student activities and integration by providing deaf and hard-of-hearing students with opportunities to interact with their peers socially, academically, athletically, and culturally. Students interested in getting involved may stop in at the NTID Student Congress office in the CSD Student Development Center.

## NTID Performing Arts

*www.ntid.rit.edu/theatre*

**RIT/NTID Dance Company:** The RIT/NTID Dance Company is a unique ensemble of deaf, hard-of-hearing, and hearing students that enriches the educational life of its dancers by providing challenging and rewarding choreographic and performance opportunities. Membership in the company is open to the entire RIT community (dancers as well as nondancers, from every level of ability and experience) at an annual audition in the fall semester.

The RIT/NTID Dance Company has presented a diverse repertoire consisting of full-length ballets and student and faculty choreography in modern dance, jazz, and a variety of ethnic-based dance. The company also has had guest choreographers and performers, including Garth Fagan, Sahomi Tachibana, Tim Draper, Michael Thomas, Sean McLeod, Carolyn Dorfman, Thomas Warfield, Hong Kong-based choreographer Andy Wong, deaf choreographer Christopher Smith, the Nrityagram Dance Ensemble of India, and Jim Donovan, lead drummer for Rusted Root. For information, contact Thomas Warfield, director of dance, at (585) 475-6252 (voice) or tfwnvc@rit.edu.

**Panara Theatre:** Students and faculty produce major plays and performances featuring deaf and hearing actors, dancers, and technical staff. For more information, please visit www.ntid.rit.edu/theatre.

**Lab Theater:** Lab Theater features experimental, new, or unusual productions. New directors and student writers also use the space for developing their skills. For information, call (585) 475-6250 (voice).

**NTID performing arts course offerings:** For information regarding acting, mime, technical theater, lighting, play creating, script translation, or dance classes, call NTID's Performing Arts Program, (585) 475-6250 (voice).

RIT0000526

# NTID Admission Information

## Costs of attending RIT through NTID

The total cost of attending RIT through NTID sponsorship includes tuition, room, board, and fees. Charges to NTID-supported students are updated each year. The cost of books and supplies is students' responsibility. These costs vary depending on each student's program of study. The estimated cost for books and supplies for the 2019-20 academic year is $2,088.

New students attending the Summer Vestibule Program will be charged a fee. Students participating in cooperative education are not charged tuition or fees for that particular term. They will be charged room, board, and residence hall fees, however, if they live on campus while participating in a co-op.

All students are required to carry accident and health insurance. Students may choose insurance coverage through RIT, or they may waive this coverage if they provide evidence of other insurance coverage. Waiver cards will be sent to all accepted students during the summer and will be available at registration. The fee for health insurance for 2017-18 is $1,856.

For information about NTID tuition, room and board, and fees, please see the RIT/NTID website www.rit.edu/emcs/financialaid/costs-ntid1718.html.

## Deaf and hard-of-hearing applicants

Deaf and hard-of-hearing students may apply for admission to any of RIT's colleges. All applicants with a hearing loss should check the appropriate box on the application and submit an unaided audiological record completed by a certified audiologist (CCC-A) in order to qualify for educational access and support services as well as NTID's federally supported tuition rate. All audiograms must be unaided and have been completed within three years of the application date. Send application materials to the NTID Office of Admissions. For further details regarding application requirements, please refer to the information in the Undergraduate Admission section of this bulletin.

## Transfer credit

Deaf and hard-of-hearing students may transfer into an NTID program, or they may qualify to enroll directly in a program in another RIT college with NTID sponsorship. The transfer credit of deaf students accepted to the Summer Vestibule Program will be evaluated in the fall, when they are accepted into a specific program.

## Campus visits

Deaf and hard-of-hearing students who wish to visit RIT may contact NTID's Office of Admissions at (585) 475-6700 (voice), by video-phone at (585) 743-1366, or via e-mail at visitNTID@rit.edu. Students may take tours of campus and arrange personal interviews. Both of these are strongly encouraged but are not required for admission.

## Facilities

A modern academic and residential building complex on the RIT campus is designed to meet the specific needs of deaf and hard-of-hearing students. Lyndon Baines Johnson Hall and Hugh L. Carey Hall house laboratories, offices, communication studies and services centers, classrooms, and a theater. These classrooms and laboratories support the latest technologies for teaching and include high-resolution projection displays, digital document displays, DVDs, FM systems, Internet access, smart display boards, and other computer-based services. In addition, classrooms are specifically designed to meet the unique needs of both students and teachers.

The Communication Service for the Deaf (CSD) Student Development Center, interconnecting Johnson Hall and The Commons, which is an adjacent dining hall, is the focal point for students, faculty, and staff to engage in social events and community activities. In addition to a large multipurpose space for formal and informal lectures, small meeting rooms and offices provide workspace for student government groups, clubs, and organizations.

Sebastian and Lenore Rosica Hall, adjoining The Commons, is NTID's center for sponsored research. Rosica Hall is the home for several research centers which promote collaboration between faculty and staff. Rosica Hall also boasts an Innovation Center which

### NATIONAL TECHNICAL INSTITUTE FOR THE DEAF FIXED CHARGES 2019-2020 (DOMESTIC STUDENTS)

| | Summer Vestibule Program Aug. 11-23, 2019 | NSSO* Aug. 21, 2019 | Fall Semester Aug. 26-Dec. 18, 2019 | Spring Semester Jan. 13-May 6, 2020 |
|---|---|---|---|---|
| Tuition | $790 | 0 | $8,581 | $8,581 |
| Room | $273 | 0 | $3,951 | $3,951 |
| Board (standard meal plan) | $269 | 0 | $2,819 | $2,819 |
| Student fees† | 0 | 0 | $323 | $323 |
| Orientation fee‡ | 0 | 0 | $250 | 0 |
| **Total** | **$1,332** | **0** | **$15,924** | **$15,674** |

\* NSSO (NTID Support Service Orientation) workshops for NTID-supported students accepted to other RIT colleges.

† Student fees are required of all full-time students and include: student health fee ($148 per semester) and student activities fee ($175 per semester).

‡ Charge to defray cost of fall Orientation program, for freshmen and new students only.

Notes: Required books and supplies will impact these figures.

The standard academic year includes fall and spring semesters.

New students accepted to the Summer Vestibule Program will be charged according to the prorated fee schedule indicated above.

Students in co-op will not be charged tuition or fees for that particular semester and will be charged room and board only if they live on campus while they work.

RIT0000527

will be a place where students, faculty, and mentors will work together using multidisciplinary collaborative innovation teams to turn their ideas into realities.

NTID's main academic building, Johnson Hall, boasts a state-of-the-art learning center. Using the latest technologies available, this center provides academic experiences, tutorial services, and course enrichment opportunities for all students. It provides students with access to networked computer workstations, videoconferencing capability, and a special technology-centered classroom.

One of the features of Johnson Hall is the Joseph F. and Helen C. Dyer Arts Center. This 7,000-square-foot facility features art exhibits as well as NTID's permanent art collection. The center also incorporates art-related educational activities, such as lectures and demonstrations, while serving as a multiuse facility. Johnson Hall also includes the Panara Theatre, a 500-seat facility where theatrical productions are produced simultaneously in American Sign Language and English. The theater also hosts a wide range of cultural activities from all over the world, enriching student life and broadening students' world view

All residence hall rooms, campus apartments, classrooms, laboratories, and administrative areas can access the campus-wide computer network with wired or wireless connections.

All RIT and NTID residence halls are aggressively maintained and provide students with an appealing, highly functional living environment. Special rooms have been created to serve physically challenged students. Students are encouraged to bring their own computers to connect to the campus network and Internet from their rooms. A selection of apartment units also is available. Visual emergency strobe lights and visual doorbells are present throughout residence halls, apartments, and academic buildings.

Television, a basic part of the college's communication network, is used for both education and entertainment. Campus cable connections are provided in residence hall rooms, classrooms, and various other locations. The system supports 22 channels of basic service, which includes ABC, CBS, NBC, Fox, WB, PBS, a local news channel, a local public access channel, and several channels used on campus for distribution of educational programming. This basic service is free, although students may elect to purchase full cable service from the Rochester cable system provider.

A well-equipped television facility provides studio services to produce class and self-instruction media for use within the university

## Telecommunications
NTID students can access telephone services through VRS and computer-based relay services. CapTel service also is available in New York state.

Public videophones are available to students in several on campus locations. Students who have their own videophones are encouraged to bring them to campus at move-in, and students who do not yet have videophones will be encouraged to work with the VRS provider of their choice to acquire one.

## Communication skills
Communication competence is considered an important component of the student's educational experience at NTID. Students have

opportunities to develop skills through a wide range of curricular and co-curricular activities that promote communication success in educational, social, and work situations. The communication studies and services department, the department of American Sign Language and interpreting education, and the department of cultural and creative studies provide intensive support and instruction for the development of communication skills. Faculty and staff conduct assessments and provide coursework, workshops, and individualized instruction. They also work collaboratively with instructional/support faculty and professional staff

## The Audiology Center
The NTID Audiology Center provides the RIT community with services related to hearing loss, hearing aids, cochlear implants, and accessories. Students may visit the center to receive information or to schedule clinical appointments, obtain new ear molds and batteries, have equipment repaired and other services. The center is located in Johnson Hall, room 3130 and can be contacted by calling (585) 475-6473 (voice) or by emailing audiology@rit.edu

## NTID counseling and academic advising services
Every NTID-supported student is assigned a counselor/academic advisor in the NTID counseling and academic advising services department. Counselor/academic advisors provide individual, personal, social, and career counseling to all of their students as well as academic advising services to students enrolled in NTID associate degree programs. In addition, counselor/academic advisors work closely with students and faculty in students' academic programs to help students achieve academic success. Counselor/academic advisors also consult and network extensively with families and internal and external resources with the goal of helping students achieve personal, career, and educational success. Most counselor/academic advisors serve as guest lecturers in the Freshman Seminar courses and lead career-counseling groups. Students can contact their assigned counselor/academic advisors to arrange for appointments.

## Career resource and testing center
The innovative Career Resource and Testing Center provides NTID students with useful educational, career, and assessment services. Print, video, and online sources of information allow students to learn about personal interests, values, and skills as well as suitable college and career options. Computerized guidance and assessment programs allow students to compare their personal characteristics with occupations. The center also supports our college's career-counseling groups, which help undecided students develop a personal career path. The center is coordinated by a professional counselor/academic advisor from NTID Counseling and Academic Advising Services and is open weekdays. For additional information or an appointment, call Eileen Contestabile, senior staff assistant for NTID Counseling and Academic Advising Services at (585) 475-6468 (V), (585) 286-3485 (VP) or e-mail: excnod@rit.edu

## Mental health/psychological counseling
Mental health counseling services for deaf and hard-of-hearing students are part of a range of services at the RIT Counseling Center. Individual and group therapy are offered for psychological and adjustment issues

RIT0000528

National Technical Institute for the Deaf

such as depression, anxiety, family conflicts, relationships, college success, and identity issues. Mental health emergency services and crisis intervention are provided by the RIT Counseling Center on a 24-hour basis in collaboration with other campus service providers. The Counseling Center also coordinates medication consultation and management, when appropriate, through the RIT psychiatrist.

Psychoeducational programs and workshops also are offered on a variety of topics, including body image, stress management, depression, and social skills.

Counseling Center staff provides consultation about mental health issues and deafness on campus, locally, nationally, and internationally

## Cooperative education

A feature of most RIT academic programs, including those offered through NTID, is cooperative education. Co-op provides students with the opportunity to gain hands-on experience in their chosen career field. NTID AAS and AOS programs require a co-op education experience. A majority of students complete the co-op experience during the summer. However, co-op can be completed any time during the year, consistent with a student's course schedule

## Employment

Employment of deaf and hard-of-hearing graduates is a high priority for NTID. To help ensure that graduates obtain program-related employment, NTID's Center on Employment assigns each new student an advisor experienced in employment assistance in the various academic concentrations. To help prepare them for obtaining cooperative education experiences and full-time employment, students in AAS and AOS programs take required job preparation courses.

The center's employment advisors are in constant contact with potential employers throughout the United States. In addition, the center hosts an annual career fair attended by national employers. Such services have contributed to a high employment rate of deaf and hard-of-hearing graduates. Over the past five years, 93 percent of deaf and hard-of-hearing graduates who chose to enter the work force have found employment.

## Research

NTID has been in the forefront of research on deaf education since its inception. While research on this topic, especially at the postsecondary level, remains central to NTID's mission, in recent years, an increasing amount and diversity of research foci have emerged at NTID. Today, NTID faculty explore a wide variety of research topics pertaining to the deaf experience, including education, occupational dynamics, linguistics, early childhood development, cognition, culture, sign language interpreting, access technology and more. Other NTID faculty explore discipline-specific topics such as astrophysics, psychology, chemistry, history, and engineering – whether or not the research question at hand pertains directly to deaf and hard-of-hearing people. Students at NTID are deeply engaged in all these forms of research which is an invaluable part of an NTID education. Paid positions as research assistants are widely available. Otherwise, faculty strive to engage students in research via classroom assignments and mentoring.

# 3D Graphics Technology, AAS

*www.rit.edu/study/3d-graphics-technology-aas*
**Edward Mineck, Chairperson**
**585-475-6341, enmnvc@rit.edu**
**Kurt Stoskopf, Program Director**
**585-286-5345 (VP), kwsnda@rit.edu**

## Program overview

The associate in applied science (AAS) degree in 3D graphics technology introduces concepts related to three dimensional (3D) graphics, and teaches you the creative and technical skills required to produce 3D graphics, 3D prints, environmental renderings that range from artistic to photorealistic in quality, and 3D models used in multimedia and animation. A combination of traditional design skills and digital design techniques are taught, along with the representation of concepts of time, motion, and lighting principles. This program prepares you for one of two options: entering the 3D graphics industry after graduation or continuing your studies in the 3D digital design BFA program offered by RIT's College of Art and Design. This program is available for qualified deaf and hard of hearing students.

The program's curriculum prepares and trains you for entry-level employment in the 3D graphics industry. The 3D graphics technology program, offered by RIT's National Technical Institute for the Deaf, covers the artistic and technical sides of the industry, with a specific focus on the modeling, animation, and visualization processes in 3D graphics. You acquire the creative and technical skills required to create 3D graphics, 3D printouts, environmental visualization graphics, and 3D models used in multimedia and animation.

The program also requires you to acquire skills in traditional media drawing and painting, as well as in animation, modeling, 3D printing, and reading and understanding design plans and blueprints. You acquire computer-based skills in 2D and 3D graphics software. In addition, you'll learn skills related to project management and teamwork.

The capstone course offered in the final semester provides you with an opportunity to utilize your skills on an applied skill-focused project that is completed with advice and guidance of faculty from the visual communications studies department. The structure of the capstone course is that of a self-directed, semester-long project that is completed either on an individual basis or as part of a team-based project.

You gain real work experience through one term of required cooperative education employment. You also complete a required portfolio workshop course in which you refine and complete your portfolio as needed for application to the BFA program in 3D digital design in RIT's College of Art and Design, or for an employment search.

The 3D graphics technology program is available as an associate of applied science (AAS) degree or as an Associate+Bachelor's Degree Program.

The AAS degree in 3D graphics technology is a career-focused degree program that leads to immediate entry into well-paying careers in the graphic arts industry.

The Associate+Bachelor's Degree Program in 3D graphics technology prepares you to complete an RIT's bachelor's degree. In this option, upon successful completion of the AAS degree in 3D graphics technology, provided you have a 3.0 or higher grade point average in the program and a strong portfolio, you will enroll into RIT's College of Arts and Design where you can pursue a bachelor's degree in 3D digital design.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

RIT0000529

## Cooperative education

As a student in the 3D graphics technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## STEM and the 3D graphics technology program

Education in STEM (science, technology, engineering, math) careers is a major emphasis for students, parents, and counselors as they consider which college programs match students' interests and aptitudes. Funding for STEM career preparation is often a driving factor. The NTID 3D graphics technology program is a STEM career program. 3D graphics is listed in the technology/computer science STEM disciplines. 3D graphics and production for 3D printing, print media, and digital media cannot happen without immersion in computer technology.

## Curriculum

### 3D Graphics Technology, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| N3DG-100 | Design Drawing | 3 |
| N3DG-110 | Basic 3D Modeling | 3 |
| N3DG-115 | Intermediate 3D Modeling and Techniques | 3 |
| N3DG-140 | 3D Lighting and Materials | 3 |
| NAIS-120 | Principles of Design and Color | 3 |
| NAIS-130 | Raster and Vector Graphics | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| UWRT-150 | FYW: Writing Seminar | 3 |
| | ASL-Deaf Cultural Studies† | 0 |
| | LAS Elective | 3 |
| | LAS Elective‡ | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ARTH-135 | LAS Perspective 2 (artistic): History of Western Art: Ancient to Medieval | 3 |
| ARTH-136 | LAS Perspective 3 (gloabl): History of Western Art: Renaissance to Modern | 3 |
| NAIS-201 | Employment Seminar | 3 |
| NAIS-299 | Co-op Visual Communications Studies | 0 |
| N3DG-210 | Advanced 3D Modeling and Techniques | 3 |
| N3DG-220 | Principles of 4D Design | 3 |
| N3DG-225 | 3D Motion | 3 |
| N3DG-230 | 3D Printing | 3 |
| N3DG-260 | Professional Practices | 3 |
| | NGRD or NGRP Electives | 6 |
| **Third Year** | | |
| NAIS-292 | Portfolio Workshop | 3 |
| N3DG-270 | Capstone | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles)§ | 3 |
| **Total Semester Credit Hours** | | **72** |

Please see the NTID General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and an LAS Perspective or LAS Elective.
‡ Any mathematics course numbered NMTH-120 or higher.
§ Any science course numbers NSCI-120 or higher.

## Admission requirements

### For the career-focused AAS Degree

- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

## For the AAS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)

- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
Successful completion of a sampling experience offered during the Summer Vestibule Program and during the academic year is required. The sampling activities provide opportunities for students to learn about the visual communications field, identify career opportunities, and evaluate their interest and aptitude for a degree program.

- ACT: Composite test score of 17 or better
- English: Placement into the Critical Reading and Writing (UWRT-100) course.
- Mathematics: Placement into the Mathematics in Society (NMTH-140) course. Typically, students entering this major will have completed at least two years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

RIT0000530

National Technical Institute for the Deaf

# Accounting Technology, AAS

*www.rit.edu/study/accounting-technology-aas*
**Mark Pfuntner, Chairperson**
**585-286-4640 (V/VP), mjpnvd@rit.edu**

## Program overview

The accounting technology program prepares you for a career in accounting-related occupations. You'll learn the functions of the complete accounting cycle for service, merchandising, and manufacturing businesses. As a graduate of the program, you'll use computers to maintain and reconcile various financial records, verify business records, and perform other clerical and administrative duties. This program is available for qualified deaf and hard of hearing students.

Accounting technology, offered by RIT's National Technical Institute for the Deaf, is available as an associate in applied science (AAS) degree or as an Associate+Bachelor's Degree Program.

The AAS degree in accounting technology is a career-focused degree program that leads to immediate entry into well-paying careers at the paraprofessional or technician level.

The Associate+Bachelor's Degree Program in accounting technology prepares you to complete an RIT bachelor's degree. In this option, upon successful completion of the AAS degree in accounting technology, provided you maintain a 2.5 or higher grade point average in the program, you will enroll into RIT's School of Individualized Study where you can pursue a bachelor's degree in applied arts and science.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

### Cooperative education

As a student in the accounting technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Accounting technology, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACC-130 | Personal Finance | 3 |
| NACC-201 | Accounting 1 | 3 |
| NAST-140 | Essential Document Production | 3 |
| NAST-150 | Advanced Document Production | 3 |
| NAST-160 | Fundamentals of Spreadsheet Applications | 3 |
| NBUS-200 | Orientation to Business | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| | ASL-Deaf Cultural Studies† | 0 |
| | LAS Elective | 3 |
| | LAS Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NACC-202 | Accounting 2 | 3 |
| NACC-203 | Accounting 3 | 3 |
| NACC-299 | Co-op: Accounting Technology/Business Technology | 0 |
| NAST-210 | Essentials of Business Communication | 3 |
| NAST-215 | Integrated Document Production | 3 |
| NAST-220 | Fundamentals of Database Applications | 3 |
| NBUS-213 | Applied Ethics | 3 |
| NBUS-217 | Fundamentals of Management | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| NACC-204 | Accounting Capstone | 3 |
| NBUS-220 | Introduction to Economics | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| NBUS-223 | Fundamentals of Marketing | 3 |
| | Free Elective | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| **Total Semester Credit Hours** | | **75** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and a LAS Perspective or LAS Elective or it can be used to fulfill a Free Elective.
‡ Any mathematics course numbered NMTH-140 or higher.

## Admission requirements

### For the career-focused AAS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

### For the AAS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)
- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
- English: Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150). Students typically enter First Year Writing with reading scores equivalent to 130 or higher on the NTID Reading Test and writing scores of 67 or higher on the NTID Writing Test. However, students who complete AAS degrees typically enter NTID with reading scores above 98 on the NTID Reading Test and writing scores above 50 on the NTID Writing Test.
- Mathematics: Any math course numbered NMTH-120 or higher is required. Typically, students entering this program will have completed at least two years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

## Additional information

### Microsoft Certification

The department operates an authorized testing center for Microsoft Office Specialist. Preparatory courses are offered for several exams each semester.

RIT0000531

# Administrative Support Technology, AAS

*www.rit.edu/study/administrative-support-technology-aas*
**Mark Pfuntner, Chairperson**
**585-286-4640 (V/VP), mjpnvd@rit.edu**

## Program overview

The administrative support technology program prepares you for a career in a variety of business settings including government, education, corporate settings, and health care. You will receive a foundation in computer software applications, business office procedures, and document preparation as well as opportunities to develop appropriate professional interpersonal and human relations skills. This program is available for qualified deaf and hard of hearing students.

The administrative support technology program, offered by RIT's National Technical Institute for the Deaf, provides students with opportunities to develop skills needed in processing information using a variety of integrated office software applications as well as appropriate professional interpersonal communication skills. Graduates will input, manipulate, and retrieve data; use interactive office software and e-mail; learn information processing skills for applications such as word processing, spreadsheet, presentation, and database; and perform other office duties.

The administrative support technology is available as an associate in applied science (AAS) degree or as an Associate+Bachelor's Degree Program.

The AAS degree in administrative support technology is a career-focused degree program that leads to immediate entry into well-paying careers at the paraprofessional or technician level.

The Associate+Bachelor's Degree Program in administrative support technology prepares you to complete an RIT bachelor's degree. In this option, upon successful completion of the AAS degree in administrative support technology, provided you maintain a 2.5 or higher grade point average in the program, you will enroll into RIT's School of Individualized Study, where you can pursue a bachelor's degree in applied arts and science.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

### Cooperative education

As a student in the administrative support technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Administrative Support Technology, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|--------|--|----------------------:|
| **First Year** | | |
| NACC-130 | Personal Finance | 3 |
| NACC-201 | Accounting 1 | 3 |
| NAST-140 | Essential Document Production | 3 |
| NAST-150 | Advanced Document Production | 3 |
| NAST-160 | Fundamentals of Spreadsheet Applications | 3 |
| NBUS-200 | Orientation to Business | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| | Wellness Education* | 0 |
| | ASL-Deaf Cultural Studies§ | 0 |
| | LAS Elective | 3 |
| | LAS Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | First Year Writing (WI) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|--------|--|----------------------:|
| **Second Year** | | |
| NAST-210 | Essentials of Business Communication | 3 |
| NAST-215 | Integrated Document Production | 3 |
| NAST-220 | Fundamentals of Database Applications | 3 |
| NAST-225 | Fundamentals of Graphic Applications | 3 |
| NAST-240 | Administrative Support Technology Seminar | 3 |
| NAST-299 | Co-op: Administrative Support Technology | 0 |
| NBUS-213 | Applied Ethics | 3 |
| NBUS-217 | Fundamentals of Management | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| **Third Year** | | |
| NAST-230 | Fundamentals of Desktop Publishing | 3 |
| NBUS-221 | Essentials of Human Resource Management | 3 |
| NBUS-223 | Fundamentals of Marketing | 3 |
| | Free Elective | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| **Total Semester Credit Hours** | | **75** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
\* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
§ An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and LAS Perspective or LAS Elective or it can be used to fulfill a Free Elective.
‡ Any mathematics course numbered NMTH-140 or higher.

## Admission requirements

### For the career-focused AAS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

### For the AAS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)
- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills, as evidenced by application materials, determine associate degree options.

*Specific Requirements*
- English: Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150). Students typically enter First Year Writing with reading scores equivalent to 130 or higher on the NTID Reading Test and writing scores of 67 or higher on the NTID Writing Test. However, students who complete AAS degrees typically enter NTID with reading scores above 98 on the NTID Reading Test and writing scores above 50 on the NTID Writing Test.
- Mathematics: Mathematics course NMTH-120 or higher is required. Typically, students entering this program will have completed at least two years of high school mathematics.
- Science: Typically, students entering this program will have completed at least two years of high school science.

## Additional information

### Microsoft certification
The department operates an authorized testing center for Microsoft Office Specialist. Preparatory courses are offered for several exams each semester.

RIT0000532

National Technical Institute for the Deaf

# Applied Computer Technology, AAS

*www.rit.edu/study/applied-computer-technology-aas*
**David Lawrence, Chairperson**
**585-475-6395 (V), delnet@rit.edu**

## Program overview

Computers are important to all parts of the economy, and the number of careers that involve work with computers is constantly expanding. Students in the associate in applied science (AAS) degree program in applied computer technology take courses to prepare them for careers that involve maintaining computer software and hardware, installing and maintaining computer networks, and working with a variety of computer applications. This program is available for qualified deaf and hard of hearing students.

The associate in applied science (AAS) degree in applied computer technology, offered by RIT's National Technical Institute for the Deaf, leads to immediate entry-level positions in the computing industry. It prepares you for a career in computer support occupations that involves:
- Installing, maintaining, upgrading and repairing computer hardware and software.
- Networking and security that allows computers to be secured and safely communicate and share resources with one another.

### Concentrations

As a student in the applied computer technology program, you will select an area to specialize in by choosing a program concentration in either computer technical support or networking and cyber security.

Computer Technical Support Concentration: If you select this concentration, you will develop skills specific to working with people to solve their computer-related problems. These skills prepare you to work at a help desk responding to client's computer problems, and perform setup, upgrades and repairs to computers and computer peripherals.

Networking and Cyber Security Concentration: If you select this concentration, you will develop skills specific to network and network security support, including server set-up, support and administration; network set-up, troubleshooting and repair; identifying and implementing security policies; and installing appropriate hardware and software to support a secure and robust network.

### Cooperative Education

As a student in the applied computer technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Applied Computer Technology (computer technical support concentration), AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACT-150 | Intro to PC Hardware | 3 |
| NACT-151 | Windows Operating Systems | 3 |
| NACT-155 | Non-Windows Operating Systems | 3 |
| NACT-160 | Networking Essentials | 3 |
| NACT-161 | Client-Server Networks | 3 |
| NACT-170 | Intro to Web Development | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| UWRT-150 | FYW: Writing Seminar (WI) | 3 |
| | ASL-Deaf Cultural Studies† | 0 |
| | LAS Elective‡ | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| | Wellness Education* | 0 |
| **Second Year** | | |
| NACT-200 | Help Desk Support | 3 |
| NACT-230 | Introduction to Programming | 3 |
| NACT-235 | Intro to Database Applications | 3 |
| NACT-240 | The World of Work | 3 |
| NACT-250 | Computer and Data Security | 3 |
| NACT-251 | Digital Systems Integration | 3 |
| NACT-295 | ACT Technical Capstone | 3 |
| NACT-299 | Co-op: Applied Computer Tech | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| NACT-252 | Server Management and Security | 3 |
| | ACT Program Electives** | 6 |
| | LAS Perspective 6 (scientific principles) | 3 |
| **Total Semester Credit Hours** | | **72** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and an LAS Perspective or LAS Elective.
‡ NTID mathematics course NMTH-120 or higher. It is recommended that students take NMTH-140 Mathematics in Society.
** Please see list of ACT program electives below.

### Applied Computer Technology (networking and cyber security concentration), AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACT-150 | Intro to PC Hardware | 3 |
| NACT-151 | Windows Operating Systems | 3 |
| NACT-155 | Non-Windows Operating Systems | 3 |
| NACT-160 | Networking Essentials | 3 |
| NACT-161 | Client-Server Networks | 3 |
| NACT-170 | Intro to Web Development | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| UWRT-150 | FYW: Writing Seminar | 3 |
| | ASL-Deaf Cultural Studies† | 0 |
| | LAS Elective | 3 |
| | LAS Elective‡ | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NACT-200 | Help Desk Support | 3 |
| NACT-230 | Introduction to Programming | 3 |
| NACT-235 | Intro to Database Applications | 3 |
| NACT-240 | The World of Work | 3 |
| NACT-260 | LAN WAN Design | 3 |
| NACT-261 | Network Security | 3 |
| NACT-295 | ACT Technical Capstone | 3 |
| NACT-299 | Co-op: Applied Computer Tech | 0 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| NACT-262 | Fundamentals of System Administration | 3 |
| | ACT Program Electives** | 6 |
| | LAS Perspective 6 (scientific principles) | 3 |
| **Total Semester Credit Hours** | | **72** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and an LAS Perspective or LAS Elective.
‡ NTID mathematics course NMTH-120 or higher. It is recommended that students take NMTH-140 Mathematics in Society.
** Please see list of ACT program electives below.

RIT0000533

*ACT program electives*

| | |
|---|---|
| NACC-130 | Personal Finance |
| NACT-250 | Computer and Data Security§ |
| NACT-251 | Digital Systems Integration§ |
| NACT-255 | A+ Certification Prep |
| NACT-260 | LAN WAN Design† |
| NACT-261 | Network Security† |
| NACT-265 | Network+ Certification Prep |
| NACT-266 | Network Defense Technologies |
| NACT-270 | Web Applications |
| NACT-271 | Client-Side Scripting |
| NAIS-130 | Raster and Vector Graphics |
| NAIS-160 | Web Design I |
| NBUS-200 | Orientation to Business |
| NBUS-227 | Principles of Marketing |
| NGRP-220 | Videography |

§ Students taking the NCS concentration may take this course from the CTS concentration as an elective.

† Students taking the CTS concentration may take this course from the NCS concentration as an elective.

## Admission requirements

### For the career-focused AAS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
Successful completion of a sampling experience in applied computer technology, either through the Summer Vestibule Program or equivalent career exploration course, is a prerequisite for this program, as are the following:
- English: Placement into a First Year Writing course, such as the FYW: Writing Seminar (UWRT-150). Students typically enter First Year Writing with reading scores equivalent to 130 or higher on the NTID Reading Test and writing scores of 67 or higher on the NTID Writing Test. However, students who complete AAS degrees typically enter NTID with reading scores above 98 on the NTID Reading Test and writing scores above 50 on the NTID Writing Test.
- Mathematics: Placement into Mathematics in Society (NMTH-140) or a higher-level course. Typically, students entering this program will have completed at least three years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

# Applied Computer Technology, AOS

*www.rit.edu/study/applied-computer-technology-aos*
**David Lawrence, Chairperson**
**585-475-6395 (V), delnet@rit.edu**

## Program overview

Computers are important to all parts of the economy, and the number of careers that involve work with computers is constantly expanding. Students in the associate in occupational studies (AOS) degree program in applied computer technology take courses to prepare them for careers that involve maintaining computer software and hardware, installing and maintaining computer networks, and working with a variety of computer applications. This program is available for qualified deaf and hard of hearing students.

The associate in occupational studies (AOS) degree in applied computer technology, offered by RIT's National Technical Institute for the Deaf, leads to immediate entry-level positions in the computing industry. It prepares you for a career in computer support occupations that involves:
- Installing, maintaining, upgrading and repairing computer hardware and software.
- Networking and security that allows computers to be secured and safely communicate and share resources with one another.

### Concentrations
As a student in the applied computer technology program, you will select an area to specialize in by choosing a program concentration in either computer technical support or networking and cyber security.

Computer Technical Support Concentration: If you select this concentration, you will develop skills specific to working with people to solve their computer-related problems. These skills prepare you to work at a help desk responding to client's computer problems, and perform setup, upgrades and repairs to computers and computer peripherals.

Networking and Cyber Security Concentration: If you select this concentration, you will develop skills specific to network and network security support, including server set-up, support and administration; network set-up, troubleshooting and repair; identifying and implementing security policies; and installing appropriate hardware and software to support a secure and robust network.

### Cooperative education
As a student in the applied computer technology program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Applied Computer Technology (computer technical support concentration), AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACT-150 | Introduction to PC Hardware | 3 |
| NACT-151 | Windows Operating Systems | 3 |
| NACT-155 | Non-Windows Operating Systems | 3 |
| NACT-160 | Networking Essentials | 3 |
| NACT-161 | Client-Server Networks | 3 |
| NACT-170 | Intro to Web Development | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NENG-212 | Career English I | 3 |
| NENG-213 | Career English II | 3 |
| | Mathematics† | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NACT-200 | Help Desk Support | 3 |
| NACT-230 | Intro to Programming | 3 |
| NACT-235 | Intro to Database Applications | 3 |

Undergraduate Bulletin    **191**

RIT0000534

**National Technical Institute for the Deaf**

| COURSE | | SEMESTER CREDIT HOURS |
|--------|--|----------------------:|
| NACT-240 | The World of Work | 3 |
| NACT-250 | Computer and Data Security | 3 |
| NACT-251 | Digital Systems Integration | 3 |
| NACT-295 | ACT Technical Capstone | 3 |
| NACT-299 | Co-op: Applied Computer Tech | 0 |
| | NTID LAS Perspective‡ | 3 |
| **Third Year** | | |
| NACT-252 | Server Management and Security | 3 |
| | ACT Program Electives§ | 6 |
| | NTID LAS Perspective‡ | 3 |
| **Total Semester Credit Hours** | | **63** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
\* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† NTID mathematics course NMTH-120 or higher. It is recommended that students take NMTH-140 Mathematics in Society. Students who place above NMTH-140 can take math or a 3-credit course from any non-science perspective category.
‡ NTID LAS Perspective courses may be from any of these three Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; and Creative and Innovative Exploration.
§ Please see list of ACT program electives below.

## Applied Computer Technology (networking and cyber security concentration), AOS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|--------|--|----------------------:|
| **First Year** | | |
| NACT-150 | Introduction to PC Hardware | 3 |
| NACT-151 | Windows Operating Systems | 3 |
| NACT-155 | Non-Windows Operating Systems | 3 |
| NACT-160 | Networking Essentials | 3 |
| NACT-161 | Client-Server Networks | 3 |
| NACT-170 | Intro to Web Development | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NENG-212 | Career English I | 3 |
| NENG-213 | Career English II | 3 |
| | NTID LAS Foundation: Mathematics† | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| NACT-200 | Help Desk Support | 3 |
| NACT-230 | Intro to Programming | 3 |
| NACT-235 | Intro to Database Applications | 3 |
| NACT-240 | The World of Work | 3 |
| NACT-260 | LAN WAN Design | 3 |
| NACT-261 | Network Security | 3 |
| NACT-295 | ACT Technical Capstone | 3 |
| NACT-299 | Co-op: Applied Computer Tech | 0 |
| | NTID LAS Perspective‡ | 3 |
| **Third Year** | | |
| NACT-262 | Fundamentals of System Administration | 3 |
| | ACT Program Electives§ | 6 |
| | NTID LAS Perspective‡ | 3 |
| **Total Semester Credit Hours** | | **63** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
\* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† NTID mathematics course NMTH-120 or higher. It is recommended that students take NMTH-140 Mathematics in Society. Students who place above NMTH-140 can take math or a 3 credit-course from any non-science perspective category
‡ NTID LAS Perspective courses may be from any of these three Perspective categories: ASL-Deaf Cultural Studies; Communication, Social & Global Awareness; and Creative and Innovative Exploration.
§ Please see list of ACT program electives below.

*ACT program electives*

| | | |
|--|--|--|
| NACC-130 | Personal Finance | |
| NACT-250 | Computer and Data Security§ | |
| NACT-251 | Digital Systems Integration§ | |
| NACT-255 | A+ Certification Prep | |
| NACT-260 | LAN WAN Design† | |
| NACT-261 | Network Security† | |
| NACT-265 | Network+ Certification Prep | |
| NACT-266 | Network Defense Technologies | |
| NACT-270 | Web Applications | |
| NACT-271 | Client-Side Scripting | |
| NAIS-130 | Raster and Vector Graphics | |
| NAIS-160 | Web Design I | |
| NBUS-200 | Orientation to Business | |
| NBUS-227 | Principles of Marketing | |
| NGRP-220 | Videography | |

§ Students taking the NCS concentration may take this course from the CTS concentration as an elective.
† Students taking the CTS concentration may take this course from the NCS concentration as an elective.

## Admission requirements

### For the career-focused AOS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
Successful completion of a sampling experience in applied computer technology, either through the Summer Vestibule Program or equivalent career exploration course, is a prerequisite for this program, as are the following:
- English: Placement into Career English I (NENG-212) or above. Students successfully completing the AOS degree typically enter with reading scores of 79 or higher on the NTID Reading Test and writing scores of 39 or higher on the NTID Writing Test.
- Mathematics: Placement into Mathematics in Society (NMTH-140) or a higher-level course. Typically, students entering this major will have completed at least three years of high school mathematics.
- Science: Typically, students entering this major will have completed at least two years of high school science.

# Applied Computer Technology, AS

*www.rit.edu/study/applied-computer-technology-as*
**David Lawrence, Chairperson**
**585-475-6395 (V), delnet@rit.edu**

## Program overview

The associate in science (AS) in applied computer technology is an associate+bachelor's degree program designed to prepare deaf and hard-of-hearing students to enter and successfully complete a bachelor's degree in RIT's Golisano College of Computing and Information Sciences. This program is available for qualified deaf and hard of hearing students.

The associate of science degree in applied computer technology is an Associate+Bachelor's Degree Program, offered by RIT's National Technical Institute for the Deaf, that prepares students to enter and successfully complete a bachelor's degree program. The program offers you unparalleled academic support and students strengthen their skills by taking courses taught by NTID faculty.

You start with an AS is applied computer technology that provides you with the courses and credit you need to enroll in and successfully complete a bachelor's degree program. Upon completion of your AS in applied computer technology, provided you maintain a 2.8 or higher grade point average in the program, you will enroll in RIT's Golisano College of Computing and Information Sciences, where you can choose to complete a bachelor's degree in computing and information technologies, human-centered computing, or web and mobile computing.*

As a graduate of the Associate+Bachelor's Degree Program, you will be prepared for a variety of entry-level jobs in the computer support area including:
- Networking and System Administrator
- Web and Multimedia Content Developer
- Programming and Application Developer
- Wireless Data Networking Administrator

\* Effective as of academic year 2018-2019 the web and mobile computing concentration in the applied computer technology AS program will not be offered. Students interested in a bachelor's degree in web and mobile computing should begin their studies through enrollment in the mobile application development AAS program.

RIT0000535

# Curriculum

## Applied Computer Technology (computing and information technologies concentration), AS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-131 | Discrete Mathematics | 4 |
| NACA-160 | Programming Fundamentals I | 3 |
| NACA-161 | Programming Fundamentals II | 3 |
| NACA-172 | Website Development | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NMTH-275 | Advanced Mathematics | 3 |
| NSSA-102 | Computer Systems Concepts | 3 |
| UWRT-100 | Critical Reading and Writing† | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| *Choose one of the following:* | | 3 |
| ISTE-110 | FYW: Ethics in Computing | |
| UWRT-150 | FYW: Writing Seminar | |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISTE-121 | Computational Problem Solving in the Information Domain II | 4 |
| ISTE-190 | Foundations of Modern Information Processing | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| ISTE-240 | Web & Mobile II | 3 |
| MATH-161 | Applied Calculus | 4 |
| NSSA-220 | Task Automation Using Interpretive Languages | 3 |
| NSSA-241 | Introduction to Routing and Switching | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **63** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† Critical Reading and Writing (UWRT-100) is required based on placement. Students who satisfy the placement requirement may take any LAS Elective.

## Applied computer technology (human-centered computing concentration), AS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NACA-160 | Programming Fundamentals I | 3 |
| NACA-161 | Programming Fundamentals II | 3 |
| NACA-172 | Website Development | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NMDE-111 | New Media Design Digital Survey I‡ | 3 |
| NMTH-275 | Advanced Mathematics | 3 |
| PSYC-223 | Cognitive Psychology | 3 |
| PSYC-101 | LAS Perspective 6 (scientific principles): Introduction to Psychology | 3 |
| STAT-145 | Introduction to Statistics I | 3 |
| UWRT-100 | Critical Reading and Writing† | 3 |
| *Choose one of the following:* | | 3 |
| ISTE-110 | FYW: Ethics in Computing (WI) | |
| UWRT-150 | FYW: Writing Seminar | |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISTE-121 | Computational Problem Solving in the Information Domain II | 4 |
| ISTE-240 | Web & Mobile II | 3 |
| ISTE-252 | Foundations of Mobile Design | 3 |
| ISTE-262 | Foundations of Human Centered Computing | 4 |
| PSYC-250 | Research Methods I | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **63** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† Critical Reading and Writing (UWRT-100) is required based on placement. Students who satisfy the placement requirement may take any LAS Elective.
‡ Raster and Vector Graphics (NAIS-130) AS/BS Section (only) may be substituted for NMDE-111.

## Applied Computer Technology (web and mobile computing concentration), AS degree, typical course sequence‡

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-131 | Discrete Mathematics | 4 |
| NACA-160 | Programming Fundamentals I | 3 |
| NACA-161 | Programming Fundamentals II | 3 |
| NACA-172 | Website Development | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NMDE-111 | New Media Design Digital Survey I§ | 3 |
| NMTH-275 | Advanced Mathematics | 3 |
| UWRT-100 | Critical Reading and Writing† | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 6 (scientific principles) | 3 |
| *Choose one of the following:* | | 3 |
| ISTE-110 | FYW: Ethics in Computing | |
| UWRT-150 | FYW: Writing Seminar | |
| | Wellness Education* | 0 |
| **Second Year** | | |
| ISTE-121 | Computational Problem Solving in the Information Domain II | 4 |
| ISTE-222 | Computational Problem Solving in the Information Domain III | 3 |
| ISTE-230 | Introduction to Database and Data Modeling | 3 |
| ISTE-240 | Web & Mobile II | 3 |
| ISTE-260 | Designing the User Experience | 3 |
| MATH-161 | Applied Calculus | 3 |
| NSSA-290 | Networking Essentials for Developers | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **62** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† Critical Reading and Writing (UWRT-100) is required based on placement. Students who satisfy the placement requirement may take any LAS Elective.
‡ Effective as of academic year 2018-19, the web and mobile computing concentration in the applied computer technology AS program will not be offered. Students interested in a bachelor's degree in web and mobile computing should begin their studies through enrollment in the mobile application development AAS program.
§ Raster and Vector Graphics (NAIS-130) AS/BS Section (only) may be substituted for NMDE-111.

## Admission requirements

### For the AS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)

- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
The following prerequisites are necessary for admission into the applied computer technology AS major:
- ACT: Composite test score of 18 or better
- English: Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150).
- Mathematics: Entrance into NTID's NMTH-275 Advanced Math.

RIT0000536

National Technical Institute for the Deaf

# Applied Liberal Arts, AS

*www.rit.edu/study/applied-liberal-arts-as*
***Jennifer Gravitz, Associate Professor***
***585-475-6846, jlgnge@rit.edu***

## Program overview

The associate in science (AS) degree in applied liberal arts is designed to prepare deaf and hard-of-hearing students to enter and successfully complete a bachelor's degree in RIT's College of Liberal Arts. This program is available for qualified deaf and hard of hearing students.

Applied liberal arts is an Associate+Bachelor's Degree Program, offered by RIT's National Technical Institute for the Deaf, that prepares students to enter and successfully complete a bachelor's degree program. The program offers you unparalleled academic support and students strengthen their skills by taking courses taught by NTID faculty.

By the end of the first year, students choose a College of Liberal Arts major they wish to enroll in after completing the AS degree. During the second year, students take four professional courses in their chosen liberal arts major. In addition, as a part of the AS course work, students complete one mathematics and one science course to meet the graduation requirements of their major.

You'll start with an AS in applied liberal arts, which provides you with the courses and credits you need to enroll in and successfully complete a bachelor's program in RIT's College of Liberal Arts. Upon completion of your AS program, provided you earn a cumulative grade point average of 2.5 or higher, you will enroll in RIT's College of Liberal Arts, where you can choose to complete a bachelor's degree in advertising and public relations, applied modern language and culture, communication, criminal justice, digital humanities and social sciences, economics, international and global studies, journalism, museum studies, philosophy, political science, psychology, public policy, or sociology and anthropology.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

## Curriculum

### Applied Liberal Arts, AS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| NMTH-250 | Elementary Statistics | 3 |
| UWRT-100 | Critical Reading and Writing | 3 |
| | LAS Perspective 6 (scientific principles)† | 3 |
| | NTID Mathematics‡ | 3 |
| | NTID LAS Elective§ | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| | Professional Electives** | 12 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Electives‡ | 6 |
| | LAS Immersion 1, 2, 3 | 9 |
| **Total Semester Credit Hours** | | **60** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
\* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† NTID science course numbered NSCI-250 or higher, or College of Science course required by chosen professional area.
‡ Mathematics and science courses as required by chosen professional area.
§ NTID course numbered NCOM-201 or higher, or NHSS-260 or higher.
\*\* Four courses in a College of Liberal Arts professional area of study.

# Admission requirements

### For the AS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)

- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
- ACT: Composite test score of 18 and above.
- English: Placement into Critical Reading and Writing (UWRT-100), or a First Year Writing course, such as FYW: Writing Seminar (UWRT-150).
- Mathematics: Placement into NMTH-250 or higher from NTID, RIT's College of Science, or another RIT college. Students will enroll in the mathematics course required by their prospective baccalaureate program. Typically, students entering this major will have completed at least three years of high school mathematics.
- Science: Readiness for NSCI-250 or higher from NTID, RIT's College of Science, or another RIT college. Students will enroll in the science course required by their prospective baccalaureate program. Typically, students entering this program will have completed at least two years of high school science.

# Applied Mechanical Technology, AAS

*www.rit.edu/study/applied-mechanical-technology-aas*
***Dino Laury, Chairperson***
***585-286-4613 (VP), dino@mail.rit.edu***

## Program overview

The associate in applied science (AAS) in applied mechanical technology is an Associate+Bachelor's degree program that prepares students to enter and successfully complete a bachelor's degree program in RIT's College of Engineering Technology. The program offers you unparalleled academic support and students strengthen their skills by taking courses taught by NTID faculty. This program is available for qualified deaf and hard of hearing students.

You'll start with an AAS degree in applied mechanical technology through RIT's National Technical Institute for the Deaf, which provides you with the courses and credit you need to enroll in an RIT bachelor's degree program. Upon completion of your AAS program, provided you maintain a 2.5 grade point average or higher, you will enroll in RIT's College of Engineering Technology, where you can major either in electrical mechanical engineering technology, mechanical engineering technology, or robotics and manufacturing engineering technology

Students who graduate in good standing and have maintained a grade of C or better in the six "NETS" courses should be well prepared for RIT's College of Engineering Technology.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

RIT0000537

## Curriculum

### Applied Mechanical Technology, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MATH-171 | Calculus A | 3 |
| MATH-172 | Calculus B | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| NETS-101 | Fundamentals of Engineering | 3 |
| NETS-110 | Foundations of Materials | 2 |
| NETS-111 | Foundations of Materials Lab | 1 |
| NETS-120 | Manufacturing Processes | 3 |
| NETS-150 | Mechanical Design & Fabrication | 3 |
| NETS-151 | Mechanical Design & Fabrication Lab | 1 |
| PHYS-111 | LAS Perspective 6 (scientific principles): College Physics I | 4 |
| UWRT-100 | Critical Reading and Writing | 3 |
| | LAS Elective | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| EEET-215 | Circuits and Electronics | 2 |
| EEET-216 | Circuits and Electronics Laboratory | 1 |
| MATH-211 | Elements of Multivariable Calculus and Differential Equations | 3 |
| MCET-210 | Foundations of Non-metallic Materials | 2 |
| MCET-211 | Characterization of Non-metallic Materials Lab | 1 |
| MCET-220 | Principles of Statics | 3 |
| MCET-221 | Strength of Materials | 4 |
| PHYS-112 | College Physics II | 4 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **64** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
\* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.

## Admission requirements

### For the AAS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)

- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills, as evidenced by application materials, determine associate degree options.

*Specific Requirements*
- ACT: Composite test score of 18 or higher
- English: Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150) or Critical Reading and Writing (UWRT-100).
- Mathematics: Entrance into NTID's Advanced Math (NMTH-275) or higher, such as Pre-calculus (MATH-111).
- Science: Entrance into the College of Science's College Physics I (PHYS-111) course; however, students who did not take physics in high school are recommended to take a bridging physics course at NTID, such as Concepts of College Physics (NSCI-270).

# ASL-English Interpretation, BS

*www.rit.edu/study/asl-english-interpretation-bs*
**Keith Cagle, Chairperson**
**585-286-5414 (VP), kmcnss@rit.edu**

## Program overview

The ASL-English interpretation major prepares sign language interpreters for work in settings where deaf, hard-of-hearing, and hearing people interact and communicate. This degree allows students to develop foundation skills for general interpreting, with opportunities to explore specialized fields such as those in educational and medical settings, and/or community interpreting.

The bachelor of science (BS) degree program in American Sign Language (ASL)–English interpretation provides specialized preparation for you to develop interpreting skills as well as practical experience and course work. The program is designed to provide graduates with a solid foundation on which to develop the skills needed to pass the National Interpreter Certification exam offered through the Registry of Interpreters for the Deaf or the Educational Interpreting Performance Assessment.

Interpreting students enjoy small class sizes and one-on-one discussions and advisement with knowledgeable faculty. By keeping classes small, our instructors are able to focus on you, building your strengths and developing your skills. Faculty and staff members work with you on all aspects of interpreting. As an interpreting student, you will have practicum experiences which provide the opportunity to work with a professional interpreter acting as a mentor in a college, school, or in the community. These practicums give you real-world experiences as an interpreter. There is no better place to prepare for a career in sign language interpreting than at the National Technical Institute for the Deaf (NTID).

To succeed in this program, students must be able to understand a speaker who is behind them; understand a speaker who is far away; focus on what a speaker is saying in a noisy room; and understand recorded voices through headphones. To see a list of the major skills and abilities needed to study sign language interpreting, see "Is Interpreting the Career for Me".

**Why should you pursue your interpreting degree at RIT/NTID?**
- More than 1,100 Deaf and hard-of-hearing students live, study and socialize on the RIT campus with more than 8,000 hearing students, providing interpreting students like you with excellent opportunities to interact with students and enhance your language and interpreting skills as well as your experience with Deaf culture.
- The faculty of NTID's Department of American Sign Language and Interpreting Education are nationally respected interpreter educators. All of our American Sign Language classes are taught by Deaf faculty members who are certified by the American Sign Language Teachers Association, and all of our interpreting instructors are certified as sign language interpreters by the Registry of Interpreters for the Deaf and are active in the Conference of Interpreter Trainers.
- Our labs are state-of-the-art facilities with a wealth of interpreting and sign language materials.
- RIT/NTID receives special federal support for students in the interpreting program, you pay less than one-half of RIT's regular tuition rate.
- You have access to more than 100 interpreters on campus and more than 300 off campus in the Rochester community.
- Rochester has one of the largest concentrations of Deaf and hard-of-hearing residents in the United States. As an interpreting student at RIT/NTID, there are many opportunities for you to interact with Deaf and hard-of-hearing people, including numerous Deaf student clubs

RIT0000538

National Technical Institute for the Deaf

and sports, the Rochester Recreation Club for the Deaf, Deaf theater and much more. Deaf culture programs also are held throughout the year on campus and at various venues in the community.

- Rochester is home to a local chapter of the Registry of Interpreters for the Deaf, which offers many skill development workshops.

## Curriculum

### ASL-English Interpretation, BS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| INTP-125 | American Sign Language II | 4 |
| INTP-126 | American Sign Language III | 4 |
| YOPS-10 | RIT 365: RIT Connections | 0 |
| | LAS Elective | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| | LAS Perspective 7A (mathematical) | 3 |
| | LAS Perspective 7B (mathematical) | 3 |
| | First Year Writing (WI) | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| INTP-210 | Introduction to the Field of Interpreting | 3 |
| INTP-215 | Processing Skills Development | 3 |
| INTP-220 | Discourse Analysis | 3 |
| INTP-225 | American Sign Language IV | 3 |
| INTP-226 | American Sign Language V | 3 |
| MLAS-351 | Linguistics of American Sign Language | 3 |
| | Deaf Cultural Studies Elective† | 3 |
| | LAS Elective | 3 |
| | LAS Perspective 5‡ (natural science inquiry) | 4 |
| | LAS Perspective 6 (scientific principles) | 3 |
| **Third Year** | | |
| INTP-310 | Interpreting I | 3 |
| INTP-315 | Practical and Ethical Applications | 3 |
| INTP-325 | American Sign Language VI | 3 |
| INTP-326 | American Sign Language VII | 3 |
| INTP-335 | Interpreting II: English to ASL | 3 |
| INTP-336 | Interpreting II: ASL to English | 3 |
| | Professional Elective | 3 |
| | LAS Immersion 1 | 3 |
| | LAS Elective | 3 |
| | Free Elective | 3 |
| | Wellness Education* | 0 |
| **Fourth Year** | | |
| INTP-350 | Practicum and Seminar I | 3 |
| INTP-435 | Interpreting III: English to ASL | 3 |
| INTP-436 | Interpreting III: ASL to English | 3 |
| INTP-440 | Interpreting IV: Adapting to Diverse Consumers | 3 |
| INTP-450 | Practicum and Seminar II | 3 |
| INTP-460 | Issues in Interpreting (WI) | 3 |
| | Free Elective | 3 |
| | Professional Elective | 3 |
| | LAS Immersion 2 (artistic) | 3 |
| | LAS Immersion 3 (global) | 3 |
| **Total Semester Credit Hours** | | **123** |

Please see General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
(WI) refers to writing intensive course within the major.
* Please see Wellness Education Requirement for more information. Students completing bachelor's degrees are required to complete two different Wellness courses.
† Deaf Cultural Studies courses include: American Sign Language Literature (MLAS-352), Deaf Art & Cinema (FNRT-440), Deaf Culture in America (SOCI-240), American Deaf History (HIST-230), Deaf People in Global Perspective (HIST-231), Deafness and Technology (HIST-330), Diversity in the Deaf Community (HIST-333), Oppression in the Lives of Deaf People (HIST-334), Women and the Deaf Community (HIST-335).
‡ Students will satisfy this requirement by taking a 4-credit hour lab science course. Students may select one of the lab science courses listed below to fulfill this requirement. Both the lecture and the laboratory sections must be taken. Human Biology I (MEDG-101) and Human Biology Lab I (MEDG-103), Human Biology II (MEDG-102) and Human Biology Lab II (MEDG-104), Field Biology (BIOG-110), General Biology I (BIOL-101) and General Biology Lab I (BIOL-103), General Biology II (BIOL-102) and General Biology Lab II (BIOL-104), Introductory Biology I (BIOL-121), Introductory Biology II (BIOL-122), General-Organic-Biochemistry I (CHMG-111), College Physics I (PHYS-111), College Physics II (PHYS-112).

## Admission requirements

### Freshman Admission

For all bachelor's degree programs, a strong performance in a college preparatory program is expected. Generally, this includes 4 years of English, 3-4 years of mathematics, 2-3 years of science, and 3 years of social studies and/or history.

*Specific math and science requirements and other recommendations*
- 4 years of English (minimum B average)
- 3 years of math and science required
- 2 years of a foreign language recommended
- Must demonstrate beginning ASL competency equivalent to ASL I

For those applicants who have had college experience, college transcripts should document a GPA of 3.0 or better, with evidence of very good performance in English courses. A writing sample will be judged on vocabulary, grammar, structure, style, and creativity.

### Transfer Admission

*Transfer course recommendations without associate degree*
Transfer requirements vary by program

*Appropriate associate degree programs for transfer*
Transfer requirements vary by program.
Please note: In addition to RIT's general admissions procedures, the ASL-English interpretation major requires applicants to complete additional admission materials from the NTID Admissions Office.

RIT0000539

# Business Administration, AAS

*www.rit.edu/study/business-administration-aas*
**Mark Pfuntner, Chairperson**
**585-286-4640 (V/VP), mjpnvd@rit.edu**

## Program overview

The business administration program focuses on general business operations and the critical decision-making process required for success in today's fast-paced work environment. Students learn the fundamentals of business planning, interpersonal skills, and communication skills needed to succeed on the job. This program is available for qualified deaf and hard of hearing students.

The business administration program, offered by RIT's National Technical Institute for the Deaf, blends practical business experiences with theory and teaches you how to apply these concepts in actual business situations through case studies, interactive sessions, and cooperative education work experience. This degree is for students contemplating careers in marketing, sales, retail, advertising, banking, management, human resources, hospitality, and other related fields. You'll receive leadership training in addition to becoming proficient in the use of computer software applications necessary to succeed in the business world. Decision-making skills will be stressed throughout the program as well as consensus-building skills that support working in team situations.

Business administration is available as an associate in applied science (AAS) degree or as an Associate+Bachelor's Degree Program.

The AAS degree in business administration is a career-focused degree program that leads to immediate entry into well-paying careers at the paraprofessional or technician level.

The Associate+Bachelor's Degree Program in business administration prepares you to complete an RIT bachelor's degree. In this option, upon successful completion of the AAS degree in business administration, provided you maintain a 2.5 or higher grade point average in the program, you will enroll into RIT's School of Individualized Study, where you can pursue a bachelor's degree in applied arts and science.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

### Cooperative Education
As a student in the business administration program, you will be required to complete a cooperative (co-op) work experience prior to graduation. You may schedule your co-op after completing your second-year academic requirements.

## Curriculum

### Business Administration, AAS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| NCAR-010 | Freshman Seminar | 0 |
| NACC-130 | Personal Finance | 3 |
| NACC-201 | Accounting 1 | 3 |
| NACT-170 | Intro to Web Development | 3 |
| NAST-160 | Fundamentals of Spreadsheet Applications | 3 |
| NBUS-200 | Orientation to Business | 3 |
| NBUS-217 | Fundamentals of Management | 3 |
| UWRT-150 | FYW: Writing Seminar | 3 |
| | ASL-Deaf Cultural Studies‡ | 0 |
| | LAS Perspective 6 (scientific principles) | 3 |
| | LAS Elective | 3 |
| | LAS Elective† | 3 |
| | Wellness Education* | |

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **Second Year** | | |
| NACC-202 | Accounting 2 | 3 |
| NAST-210 | Essentials of Business Communication | 3 |
| NAST-220 | Fundamentals of Database Applications | 3 |
| NAST-299 | Co-op: Administrative Support Technology | 0 |
| NBUS-213 | Applied Ethics | 3 |
| NBUS-221 | Essentials of Human Resource Management | 3 |
| NBUS-223 | Fundamentals of Marketing | 3 |
| NBUS-224 | Business Law | 3 |
| NBUS-226 | Introduction to Organizational Behavior | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Third Year** | | |
| NBUS-220 | Introduction to Economics | 3 |
| NBUS-228 | Leadership Essentials | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | Free Elective | 3 |
| **Total Semester Credit Hours** | | **75** |

Please see the NTID General Education Curriculum–Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† Must be an LAS elective course NMTH-140 or higher.
‡ An ASL-Deaf Cultural Studies (AASASLDCS) course is required for graduation. It can be taken in any semester and can be taken at NTID or another college of RIT. In order to fulfill this requirement as part of the credit hours in the program, it can be a course approved for both AASASLDCS and a LAS Perspective or LAS Elective or it can be used to fulfill a Free Elective.

## Admission requirements

### For the career-focused AAS Degree
- 2 years of math required
- 1 year of science required
- English language skills as evidenced by application materials determine associate degree options.

### For the AAS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)
- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills as evidenced by application materials determine associate degree options.

## Additional information

### Microsoft Certification
The department operates an authorized testing center for Microsoft Office Specialist. Preparatory courses are offered for several exams each semester.

RIT0000540

National Technical Institute for the Deaf

# Business, AS

*www.rit.edu/study/business-as*
*Mark Pfuntner, Chairperson*
*585-286-4640 (V/VP), mjpnvd@rit.edu*

## Program overview

The associate in science (AS) degree in business is an Associate+Bachelor's degree program designed to prepare deaf and hard-of-hearing students to enter and successfully complete a bachelor's degree program in RIT's Saunders College of Business. The program offers you unparalleled academic support and students strengthen their skills by taking courses taught by faculty in RIT's National Technical Institute for the Deaf (NTID). Admission to this major is available during the fall semester only. This program is available for qualified deaf and hard of hearing students.

You'll start with an AS degree in business, which provides you with the courses and credits you need to enroll in an RIT bachelor's degree program.

Upon completion of your AS program, provided you have earned a 2.5 or higher cumulative grade point average in the program, you will enroll into RIT's Saunders College of Business in one of the following bachelor's degree programs: accounting, finance, international business, management, management information systems, marketing, or supply chain management.

Learn more about the benefits of pursuing an Associate+Bachelor's Degree Program.

## Curriculum

### Business, AS degree, typical course sequence

| COURSE | | SEMESTER CREDIT HOURS |
|---|---|---|
| **First Year** | | |
| MGIS-101 | Computer-based Analysis | 1 |
| NBUS-211 | World of Business & Innovation | 3 |
| NBUS-225 | Introduction to Entrepreneurship | 3 |
| NBUS-227 | Principles of Marketing | 3 |
| NCAR-010 | Freshman Seminar | 0 |
| STAT-145 | Introduction to Statistics I | 3 |
| STAT-146 | Introduction to Statistics II | 4 |
| | First Year Writing (WI) | 3 |
| | LAS Perspective 1 (ethical) | 3 |
| | LAS Perspective 2 (artistic) | 3 |
| | LAS Perspective 6 (scientific principles)† | 3 |
| | LAS Elective | 3 |
| | Wellness Education* | 0 |
| **Second Year** | | |
| COMM-253 | Communication | 3 |
| ECON-101 | Principles of Microeconomics | 3 |
| ECON-201 | Principles of Macroeconomics | 3 |
| INTB-225 | Global Business Environment | 3 |
| MATH-161 | Applied Calculus | 4 |
| MGMT-215 | Organizational Behavior | 3 |
| NACC-205 | Financial Accounting | 3 |
| NACC-206 | Managerial Accounting | 3 |
| | LAS Perspective 3 (global) | 3 |
| | LAS Perspective 4 (social) | 3 |
| **Total Semester Credit Hours** | | **63** |

Please see the NTID General Education Curriculum-Liberal Arts and Sciences (LAS) for more information.
* Please see Wellness Education Requirement for more information. Students completing associate degrees are required to complete one Wellness course.
† Any science course numbered NSCI-250 or higher may fulfill this requirement.

## Admission requirements

### For the AS Degree Leading to Bachelor's Degree (Associate+Bachelor's Program)
- 2 years of math required; students interested in engineering, math and science transfer programs should have three or more years of math.
- 1 year of science required; students interested in engineering, math and science transfer programs should have two or more years of science.
- Physics is recommended for students interested in engineering.
- English language skills as evidenced by application materials determine associate degree options.

*Specific Requirements*
- ACT: Composite test score of 18 and above.
- English: Placement into a First Year Writing course, such as FYW: Writing Seminar (UWRT-150). Students who qualify for Critical Reading and Writing (UWRT-100) will be considered for admission if they are at NMTH-250 or higher in mathematics.
- Mathematics: Placement into mathematics NMTH-250 or higher. Typically, students entering this major will have completed at least three years of high school mathematics.
- Science: Placement into science NSCI-250 or higher. Typically, students entering this major will have completed at least two years of high school science.

## Additional information

### Microsoft Certification
The department operates an authorized testing center for Microsoft Office Specialist. Preparatory courses are offered for several exams each semester.

RIT0000541